# Exhibit 13

| | |
|---|---|
| **From:** | Koch, Bryan |
| **Sent:** | Monday, January 27, 2020 1:58 PM |
| **To:** | Julia Tebor; Martin, Christopher L.; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong; Michael Blatchley; Michael Mathai; gmfishbein@locklaw.com |
| **Cc:** | wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick; Blair, Ryan; z/CTLSecMN |
| **Subject:** | RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM) |
| **Attachments:** | In re CenturyLink Sec. Litig. - CenturyLink_s 1.27.20 Revised Search Criteria Protocol (2).XLSX |

Julia,

Please see attached CenturyLink's response to Plaintiffs' proposed additions to CenturyLink's Search Criteria.  We have accepted the majority of your proposed date adjustments and additional terms.  Moreover, where CenturyLink previously agreed to include a custodian, we have accepted your proposed additions of those custodians to particular searches.  For the twenty-six custodians for whom CenturyLink previously tested these terms, Plaintiffs' modifications yield an additional 120,000 documents for CenturyLink to review.  Applying these terms and date ranges to the other custodial files will likely bring in many more documents.  These additions alone comprise a substantial commitment on CenturyLink's part; combined with what CenturyLink previously agreed to, these Search Criteria will yield a document universe of well over one million documents.  CenturyLink continues to reserve all rights if the Search Criteria, as proposed, turn out to yield substantially more document hits than expected for the custodial files CenturyLink has not yet tested.

CenturyLink views all of the custodians you highlighted in your January 10 and January 13 emails as duplicative and disproportionate to the needs of discovery in this case, especially considering the enormous burden CenturyLink has already agreed to undertake.  However, in the interest of moving forward, CenturyLink will agree to add Kathleen Hardy, Tarry Shuell, Scott Welch, and Jennifer Martin for all searches Plaintiffs proposed.  As for the other custodians you identified:

- **Mary Brewer**: Once again, CenturyLink has proposed several custodians who worked for CenturyLink's Customer Advocacy Group, each of whom likely had substantial exposure to the alleged customer complaints in which Plaintiffs have taken interest.  Ms. Brewer's being deposed in the Minnesota case is not instructive because that case focused on low-level billing disputes, whereas Plaintiffs' primary allegations here are that CenturyLink's executives orchestrated a company-wide cramming scheme.

- **Melissa Harris**: Plaintiffs' assertion that Ms. Harris "worked on various fallout-related issue[s] and drafted various bulletins" overstates Ms. Harris' responsibilities and involvement in these issues.  Ms. Harris testified that "[i]t was almost always the case that *someone else* would tell [her] to put something in" a bulletin.  She also testified that she did not know how customer requirements for closers were determined, or the review process for any "fallouts" that occurred.

- **Marilyn Judish:** Plaintiffs' claim that the other HR custodians were not "in a position to receive complaints from CenturyLink employees" is at odds with their own Complaint.  For example, Plaintiffs allege that HR custodian Faith Barela "received complaints from call center sales employees about the unreasonableness of sales goals," and was aware of alleged cramming issues.  Plaintiffs further allege that Michelle Martin, another HR custodian, was aware of the extent to which employees failed to meet quotas, and that Ellie Long, yet another HR

1

custodian, had exposure to employees who allegedly "committed unethical sales behaviors" and said "they had to . . . in order to keep their jobs." Ms. Judish is duplicative of these other HR custodians.

- **Chris Martin**: Plaintiffs' assertion that Mr. Martin "was directly involved in cramming activities" lacks any citation or explanation. Numerous other custodians are likely to possess documents reflecting any "sales quotas." Plaintiffs have not identified any particular reason to think that Mr. Martin would not be merely cumulative, considering the numerous other front-line sales custodians to which CenturyLink has already agreed.

- **Rich Martinez:** To the extent Plaintiffs believe Mr. Martinez "handled complaints to CenturyLink's HR function. . . on behalf of union members," CenturyLink has already proposed numerous other custodians, including HR custodians, and searches, that will likely yield any materials reflecting those alleged complaints.

- **Christopher Parker:** Plaintiffs' main basis for arguing that Mr. Parker is a necessary custodian is the Minnesota AG's misunderstanding of a purported "analysis" Mr. Parker ran as to Minnesota customers who had alleged "fixed price" plans. But as Mr. Parker explained in an affidavit in that case, Mr. Parker did not, and could not, determine whether any particular customer was in fact on a "fixed" promotional rate when they were charged an ICR Fee. Further, the potential relevance of the systems and technical implementation issues Plaintiffs identify is extremely low in a 10b-5 case.

- **Michael Wagner:** Plaintiffs offer no explanation for what "analyzing pricing information" means, other than the reports Wagner regularly circulated (which other agreed-upon custodians likely possessed), or why it is a "key issue" in this case. And Mr. Wagner is duplicative of numerous other more appropriate custodians with respect to "billing issues."

Regarding the email address integrityline@centurylink.com, we do not agree that searching this account would be productive or proportional. CenturyLink has already proposed conducting numerous searches related to internal billing complaints, and included the custodians likely to receive such complaints. It is likely that any relevant or responsive emails for this address would be duplicative of the documents yielded by those searches; moreover, the majority of complaints to that address are likely to concern issues completely outside the scope of Plaintiffs' complaint.

Regarding Stacey Goff, we continue to view Plaintiffs' insistence on Mr. Goff as a custodian as patently unreasonable. Plaintiffs have pointed only to two ways in which Mr. Goff could conceivably have non-privileged, non-duplicative documents: CenturyLink's investor relations and Plaintiffs' allegations concerning Joseph Zimmel. First, the fact that investor relations broadly reported up to Mr. Goff is inconsequential—we have already proposed including Kristina Waugh, who we understand ran IR, and Tony Davis, another senior member of that team. And we have already agreed to run broad search terms regarding Mr. Zimmel for the entire class period across nine custodial files, including all of the Executive Defendants. Mr. Goff is exceedingly likely to be duplicative in both respects, and the burden of assessing and logging privilege as to Mr. Goff's documents far outweighs any value.

Plaintiffs previously indicated they intend to move to compel production of Mr. Goff's documents if the parties cannot reach agreement. While we continue to view this position as unreasonable, we are looking into whether there is any way to reach agreement and avoid the need to take up the Court's time, and expect to get back to you by Wednesday.

Finally, please note that upon further review with our client, CenturyLink no longer possesses accessible custodial files for Nekida Williams or Nathan Tyree, each of whom departed prior to receipt of any legal hold.

We appreciate Plaintiffs' responses and the substantial extent to which the parties have narrowed their disagreements, but the time has come to finalize these Search Criteria. To that end, CenturyLink has agreed to the majority of your proposed modifications, and we believe CenturyLink's commitment to collect and review this very large universe of documents across many dozens of custodial files easily satisfies its requirements under Rule 26 for this case.

Best,
Bryan

**Bryan Koch**
Cooley LLP
500 Boylston Street, 14th Floor
Boston, MA  02116-3736
+1 617 937 2355 office
+1 516 637 0462 cell
+1 617 937 2400 fax
bkoch@cooley.com

---

**From:** Julia Tebor <Julia.Tebor@blbglaw.com>
**Sent:** Monday, January 13, 2020 1:24 PM
**To:** Koch, Bryan <bkoch@cooley.com>; Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan <rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

**[External]**

---

Bryan,

We disagree with your contention that these three custodians are not "likely to possess relevant, non-duplicative materials." For example, Jennifer Martin was cited in the Minnesota Attorney General action as an individual whose documents and testimony supported allegations regarding CenturyLink's predatory practices and the implementation of certain fees solely to bilk customers and generate revenue, which evidenced CenturyLink's "bad faith" and justified the imposition of substantial civil penalties under Minnesota law. *See* CTLMNAG0220119 ("billing BBCR on more customers [so] we could get more $$. 😊"); CLTMSEC00015386 at CTLMNSEC00015390 (email recommending BBCR as a gap closure).  The self-serving affidavit from Martin cited in your email, which attempted (but utterly failed) to explain away her damning contemporaneous statements concerning CenturyLink's billing practices that were covered in her deposition, was improperly introduced by CenturyLink in an attempt to counter the Minnesota Attorney General's summary judgment motion in that case.  It certainly does not provide any basis to exclude Martin as a custodian in this one.  Please include Jennifer Martin as a custodian.

While we also disagree with your contentions as to Long and Von Ruden, in the spirit of compromise, and to facilitate an agreement on the other custodians listed in our previous email, we are willing to forgo the collection of their documents while reserving all rights.

Thanks,
Julia

---

**From:** Koch, Bryan <bkoch@cooley.com>
**Sent:** Friday, January 10, 2020 12:45 PM
**To:** Julia Tebor <Julia.Tebor@blbglaw.com>; Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan

<rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

**[External]**

Julia,

Thanks for your email. We are in the process of reviewing your proposed search term, custodian, and time period additions to CenturyLink's Search Criteria protocol, and expect to get back to you next week. We note that even "modest" proposed edits to search terms and time periods can take quite some time to assess, as they require us to reformulate numerous searches and reports in order to determine the burden those edits would entail. But to be clear, our assessment of your proposal will not prevent us from proceeding with the review as to the Search Criteria on which the parties have already agreed.

As for the three custodians you identified, who we unintentionally omitted from our previous email, we do not view any as likely to possess relevant, non-duplicative materials that would justify the burden of additional collections, searches, and review. In particular:

- **Dennis Long**: The emails CenturyLink has already produced to Plaintiffs that include Mr. Long typically include numerous other custodians, including multiple Executive Defendants, whose files CenturyLink has already agreed to review. In addition, CenturyLink's IT systems are of tangential relevance at best, and we have already targeted information related to those systems using various other custodians and searches.
- **Jennifer Martin**: It is clear from the Minnesota AG case that Ms. Martin did not have a significant level of responsibility at CenturyLink. For example, Ms. Martin explained in her affidavit in support of CenturyLink's motion for summary judgment that her role is merely to "implement[] requests from Marketing."
- **Julie Von Ruden**: Ms. Von Ruden's customer-facing role is entirely duplicative of other custodians with similar roles, and of the numerous searches the parties have agreed to covering CenturyLink's customer service processes and practices.

We appreciate the parties' productive meet and confer on Wednesday and look forward to finalizing CenturyLink's Search Criteria protocol in the near future.

Bryan

**Bryan Koch**
Cooley LLP
500 Boylston Street, 14th Floor
Boston, MA 02116-3736
+1 617 937 2355 office
+1 516 637 0462 cell
+1 617 937 2400 fax
bkoch@cooley.com

**From:** Julia Tebor <Julia.Tebor@blbglaw.com>
**Sent:** Friday, January 10, 2020 9:11 AM
**To:** Koch, Bryan <bkoch@cooley.com>; Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan <rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

**[External]**

Bryan,

4

As we noted on our call yesterday, we appreciate Defendants' efforts with respect to the search criteria and believe that we are very close to an agreement. However, there are still places in which Defendants' proposal is far too narrow and certain edits are required in order to identify highly relevant documents. To that end, we have made edits discussed below and believe that with these changes, we are in agreement.

We note that we have re-sorted the excel spreadsheet by "term" to alleviate confusion stemming from the fact that Defendants list the same search term in many different places in their counter proposal, but with different custodians and different dates. For example, the word "cram*" on its own accounted for 5 separate searches in your proposal, but with different (but overlapping) dates and custodians. We have simplified this proposal so that each search term is being searched for the same dates for all custodians.

**Search Terms**

While reserving all rights, Plaintiffs have made very modest changes to Defendants' search terms and have only done so where the proposed search terms were overly narrow or appeared to be missing from Defendants' proposal.

We also note that two rows of Defendants' search criteria contained no search terms or hit counts, but contained custodians and time periods (Rows 220 and 238 in Defendants' proposal).

**Time Period**

As discussed on the call, with regard to the proposed time period, Defendants' proposed dates for many of the terms were far too narrow. In the broadest of their proposed time periods, Defendants agreed only to search for documents two months before the Class Period and one and a half months after the Class Period. As stated previously, these time periods are overly narrow given that Plaintiffs must prove falsity and scienter with regard to the first alleged false statement on March 1, 2013 and given that facts supporting the alleged fraud continued to emerge long after the Class Period. For example, Defendants only agreed to search for the term "cram," a key term, through August 30, 2017 at the latest.

While we believe that generally Defendants' proposed time periods were overly narrow and that much longer time periods are warranted, we have methodically considered each term and have proposed a longer time period only where we believe a longer time period is absolutely required, which was generally in connection with terms related to Defendants' cramming practices or to loss causation. Additionally, while we initially proposed time periods for many of our terms from September 2012 to April 2018, reserving all rights, we have now narrowed even our broadest proposed time period to January 2013 to October 2017. We have done so in order to obtain a quick agreement between the parties and believe Defendants should have no further objections.

**Custodians**

First, we note that there were three custodians from Plaintiffs' proposed custodian list as sent on December 19, 2019 whom Defendants excluded from their search, but who were not included in the list of 29 proposed custodians that Defendants expressly addressed. Those individuals are: Dennis Long, Jennifer Martin, and Julie Von Ruden. Given the importance of these custodians, Plaintiffs assume that Defendants unintentionally failed to include the above in their search criteria and have added them into the relevant searches. Please let us know immediately if that is incorrect.

Second, we believe that certain custodians whose documents Defendants have already agreed to collect were missing from certain search terms. We have added those custodians where relevant.

Third, as we explained on the call and in our prior correspondence to you, we believe our initial and revised proposals of approximately 120 and 85 custodians, respectively, were eminently reasonable—and indeed modest, in comparison to other securities class actions like this one and given that Defendants cited 54 individuals on the initial disclosures for the Minnesota Attorney General case alone. While we acknowledge that Defendants' revised proposal of roughly 53

custodians represents a significant improvement over their initial offer of approximately 20 (which includes the named Defendants), as we have explained on numerous occasions, this case—in which there are six individual defendants, a corporate defendant with tens of thousands of employees, and a complaint containing allegations of nationwide misconduct over a five-year period and the accounts of 20 former employees—plainly requires more. Additionally, as Defendants are well aware, Judge Davis already found in its motion to dismiss decision that this was a widespread fraud involving multitudes of employees in numerous divisions throughout the company, including but not limited to sales, human resources, and customer service. Moreover, the documents for many of these custodians were already collected and reviewed in connection with the Minnesota AG action, which clearly shows their relevance.

Nonetheless, in the spirit of compromise and in the interest of reaching agreement to facilitate the timely review and production of documents in this case, we are willing to meet Defendants more than halfway between their latest proposal and ours. Specifically, while we continue to believe that all of the 29 custodians Defendants sought to remove from the search protocol in their January 7 email are proper custodians, we are seeking at this time that Defendants reinstate only the following 11:

1.  **Brewer, Mary**: Defendants argue that Brewer is duplicative of other CAG custodians. However, we understand that Brewer was one of the senior members of CAG, investigated thousands of customer complaints, was responsible for authorizing credits of fees that were wrongly charged, and was subject to strict limitations on rebates she could apply to customers—all key topics in this litigation. Moreover, Brewer was a deponent in the Minnesota A.G. action, and testified about matters at the core of this case—including CenturyLink's internet cost recovery fee, and related customer complaints.  There is no basis to exclude Mary Brewer particularly given that she was already a custodian in the Minnesota AG action.

2.  **Goff, Stacey**: Defendants argue that there is no basis to believe that Goff has non-duplicative, non-privileged documents.  However, Goff held numerous non-legal roles directly relevant to the allegations in the complaint, including with respect to investor relations and as CenturyLink's Chief Administrative Officer—***including with respect to the allegations concerning Joseph Zimmel and others that were alleged in our complaint and cited by the court.***  We further note that we have already agreed to minimize any potential concerns regarding the burden of creating a privilege log by agreeing to forego John Helbling, Dan Hubert, and Chris Sullivan as custodians at this time.

3.  **Hardy, Kathleen**: Defendants argue that Hardy is largely a "middle person" from her deposition testimony. But, Hardy was the lead trainer and maintained pricing information pertaining to promotions and offers, allegations critical to Plaintiffs' claims.

4.  **Harris, Melissa**:  Defendants argue that deposition testimony shows she was a "middle person" without further explanation, but, among other things, Harris worked on various fallout-related issue and also drafted various bulletins on closers.

5.  **Judish, Marilyn**: Defendants argue that Judish is duplicative of other Human Resources custodians. But, unlike other HR custodians Defendants propose, Judish was in a position to receive complaints from CenturyLink employees, including with respect to quotas, discipline, and cramming activities.

6.  **Martin, Chris**: Defendants argue that Martin overlaps with other front-line sales custodians. However, Martin was directly involved in cramming activities, quota determination, and received communications specifically about cramming from other CenturyLink employees.

7.  **Martinez, Rich**: Defendants misspell Martinez's name as "Martines" and argue that Martinez overlaps with sales custodians. We believe that Defendants may be confusing Martinez with another employee given Martinez's role with Communication Workers of America union, in connection with which he handled complaints to CenturyLink's HR function about quotas, cramming, and other topics on behalf of union members.

8. **Parker, Christopher** Defendants claim that Parker's role at CenturyLink was "irrelevant to claims for the majority of Class Period."  However, based on his deposition testimony, Parker was heavily involved in systems and implementation relating to the internet cost recovery fee and similar or related fees and is therefore uniquely positioned to possess discoverable information about such fees and CenturyLink's related technical systems.  Indeed, at summary judgment, the Minnesota AG identified Parker as a key witness who provided critical testimony concerning the internet cost recovery fee that has resulted in millions of dollars in fines from state AGs.

9. **Shuell, Tarry**: Defendants ague that Shuell was at CenturyLink for less than one year of the Class Period.  However, Shuell communicated about cramming and/or other sales and billing misconduct and played a significant role in training, which is central to allegations in the complaint. Moreover, Shuell's employment at CenturyLink for less than one year of the Class Period undercuts any burden argument.

10. **Wagner, Michael**: Defendants argue that Wagner's only relevance is the production of reports that went to CenturyLink's senior executives. Not so.  Wagner was also involved in key issues including analyzing pricing information and billing issues and the process for supporting those issues.

11. **Welch, Scott**: Defendants argue that Welch is duplicative of Welch's supervisor, Lev Rejanovinsky. However, Welch met with Linda Olsen's team weekly and was included in meetings regarding employee terminations. In addition, documents produced in this case show that Welch was in charge of sales effectiveness metrics and disseminated relevant communications which were not necessarily copied to Rejanovinsky. *See* CTLMNSEC 00026059.

We note that, with respect to Stacey Goff, in light of his obvious and relevant non-legal senior roles, we intend to move to compel his documents if Defendants continue in their refusal to collect and review them.  However, in order to comply with the Court's discovery schedule, any discussion regarding Mr. Goff's documents should not prevent Defendants from agreeing to and running the current set of search terms for the agreed-upon custodians.

Separately, through our review of documents produced in this action, it has come to our attention that CenturyLink maintained an email address for CenturyLink employees to submit integrity-related complaints: integrityline@centurylink.com. *See* CTLMNSEC 00132252. We ask that Defendants search this account for relevant documents and have added this email address to our revisions to the search term proposal.

\*\*\*\*\*

As discussed on our call, we appreciate the parties' collaborative efforts to date. With the additional edits noted above and in the search criteria, we believe that Defendants should start collecting and producing documents based on the attached search criteria.

Thanks,
Julia

---

**From:** Koch, Bryan <bkoch@cooley.com>
**Sent:** Tuesday, January 7, 2020 6:16 AM
**To:** Julia Tebor <Julia.Tebor@blbglaw.com>; Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan <rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

[External]

Julia,

We write in response to your email dated December 30, 2019.

First, CenturyLink proposed reasonable request-specific search terms on November 13.  We chose this approach to highlight the manner in which our searches were tailored to your specific requests.  We did not expect Plaintiffs to wait the better part of a month before sending back an unworkable counterproposal that would have yielded tens of millions of documents having nothing to do with this case, proposing for each request literally hundreds of terms and thousands of permutations that obviate the point of a request-by-request approach.  As for your revised counterproposal, Plaintiffs continue to misunderstand why their repetitive and duplicative terms are problematic: it is not that we are unable to deduplicate on the back end, but that we have to do many more multiples of work in order to test, provide you with responsive information, and incorporate your proposed terms on the front end.  For example, we have no idea why Plaintiffs believe it is more productive to include the term "undisclosed" in thirty-nine different permutation sets than it is to search the word "undisclosed," by itself, once.  The latter approach would have saved all parties a great deal of time.  Instead, your twenty-three thousand word proposal has created unique and enormous burden for us and wasted weeks.

To briefly respond to other points raised in your email:

- **Search Terms**: Plaintiffs have alleged that the Executive Defendants masterminded a company-wide "rampant illegal cramming" scheme, the nature of which was regularly disclosed to them in widely circulated reports.  Plaintiffs' proposed search terms, which would require CenturyLink to review every last crevice of its electronic databases, are entirely inconsistent with the alleged prevalence of such a scheme.  Moreover, even your revised search proposal continues to demand of CenturyLink search permutations that are downright bizarre.  A "narrowly tailored" search proposal, as required by the Court, would not include searches for all documents containing the words "service" and "guides" [Req. 28(a)], or "message board" and "information" [Req. 7(b)], or "reason" and "offer" [Req. 28(b)].  Plaintiffs' proposals to date have completely ignored the Court's instructions.
- **Time Period:** It is not CenturyLink's burden to establish, for any particular request, why a time period extending more than a year in total outside of the Class Period is *not* relevant or proportionate; rather, Plaintiffs should articulate request-specific reasons why particular extensions are merited.  You have offered only generic arguments to date.  Moreover, your proposal belies your previous agreement to narrow the time period for certain requests.  For example, Plaintiffs stated that it was "acceptable" for CenturyLink to keep the time period for Request No. 6 to the Class Period, and that they would only request documents outside of the Class Period "should that prove necessary."  Nov. 7 Ltr. from M. Blatchley to S. Lightdale at 2.  Plaintiffs have offered no explanation for why such an extension has become "necessary" in the time between our November meet and confer and your December proposal.
- **Custodians:** Contrary to your representations, the "core of Plaintiffs' allegations" remains the alleged scheme perpetrated by the six Executive Defendants.  Your email identifies a few examples of other factual allegations that hardly support a fishing expedition into the custodial files of many dozens of CenturyLink employees who are unlikely to possess relevant, non-duplicative documents.  As we explain below, we are willing to substantially broaden the number of custodians whose files we will review, but Plaintiffs' proposal for eighty-five custodians is not merited by their allegations in this case.   For example, for the reasons outlined below, the following custodians would add little value to this case while greatly increasing CenturyLink's burden:

  - **Kristen Konecny:** Worked at CenturyLink for only 3 months of class period
  - **Stacey McDaniel:** Duplicative of his supervisor, James Stevenson, and his merely technical role is not relevant to the single request—internal reports of sales and billing complaints—for which he is named
  - **Cameron Tait:** Technical role is not relevant to the single request—internal reports of sales and billing complaints—for which he is named
  - **Bruce Hanks**: CenturyLink has no custodial files for board members

8

- o **Mary Brewer**: Duplicative of other CAG custodians
- o **Kathleen Hardy**: Deposition testimony indicates Hardy was largely a middle person
- o **Stephanie Lake**: Duplicative of other CAG custodians, including supervisor Scott Belka
- o **Channing Williams**: Duplicative of other CAG custodians
- o **James DeNardo**: Duplicative of supervisor, Scott Trezise, and other HR custodians
- o **Marilyn Judish**: Duplicative of other HR custodians
- o **John Helbling**: No basis to believe Helbling, whose work is for CenturyLink's legal department, has non-duplicative, non-privileged documents
- o **Dan Hubert**: No basis to believe Hubert, as in-house counsel, has non-duplicative, non-privileged documents
- o **Stacey Goff**: No basis to believe Goff, as GC, has non-duplicative, non-privileged documents
- o **Chris Sullivan**: No basis to believe Sullivan, as in-house counsel, has non-duplicative, non-privileged documents
- o **Wesley Gibson**: Duplicative of supervisor, Maxine Moreau
- o **Melissa Harris:** Deposition testimony indicates Harris was a communications middle person
- o **Scott Besselievre**: Duplicative of supervisor, Linda Olsen, and was only at CenturyLink for less than half of class period
- o **Tracy Fuson**: Joined CenturyLink in November 2016 and was present for less than one year of class period
- o **Geoff Gairrett**: Duplicative of supervisor, Karen Kroeger, and was only at CenturyLink for 1.5 years of class period
- o **Jared Guardipee**: Only at CenturyLink for 1.5 years of class period
- o **Chris Martin**: Overlap with other front-line sales custodians
- o **Rich Martines**: Duplicative of other sales custodians
- o **John Moore**: At CenturyLink for less than 1 year of class period
- o **Scott Welch**: Duplicative of supervisor, Lev Rejanovinsky
- o **Jay Kraschinsky**: Only at CenturyLink for 2 years of class period; duplicative of supervisor Linda Olsen
- o **Tarry Shuell**: At CenturyLink for less than 1 year of class period
- o **Vicki Lambert**: Deposition testimony indicates Lambert had no substantive input into promotions
- o **Mike Wagner: O**nly potential relevance is production of reports that went to CenturyLink's senior executives, who are custodians
- o **Christopher Parker**: Role at CenturyLink was irrelevant to claims for majority of Class Period

- **Attorney Custodians**: Once again, you have only identified a single purportedly relevant and non-privileged email Stacey Goff received, and Glen Post was cced on that same email. Your assertion that the burden of logging likely thousands or tens of thousands of Mr. Goff's privileged communications is "minimal" on the basis of a single email for which he would be a duplicative custodian is completely unsupported. As described above, Plaintiffs have also included three other custodians from CenturyLink's legal department whose inclusion would be unnecessary and unduly burdensome to CenturyLink.

The attached spreadsheet reflects CenturyLink's revised Search Criteria proposal. As you can see, we have spent a great deal of time and effort determining how to incorporate as many of your tens of thousands of search words into our Search Criteria protocol as possible while avoiding the exceedingly undue burden to CenturyLink that Plaintiffs' counterproposal would have entailed. For those requests that could reasonably merit an extension of time outside of the Class Period, we have extended the search period accordingly. We also have nearly *tripled* the number of custodial files CenturyLink will commit to searching and reviewing to fifty-three. We have tested the attached proposal on approximately half of those fifty-three custodians, including all of the Executive Defendants. In total, the searches we have developed for these twenty-seven custodians would entail a review of approximately 840 thousand documents. Adding the remaining custodians will likely entail a review of well over 1 million documents. To the extent review of the untested custodial files indicates that these search terms generate disproportionately large hit counts for those custodians, CenturyLink reserves the right to revisit this proposal.

This review will come at significant additional cost to CenturyLink in terms of time, money, and human capital. While we explain our bases for excluding the other custodians who Plaintiffs proposed above, there is no basis for your demand that we provide a rationale for our "edits" as to each of your literally tens of thousands of search words, when Plaintiffs have undertaken no corresponding burden to explain them in the first place. As you will see, we have made a good-faith effort to include as many of those words as we possibly could. But given that the Court's deadline for substantial completion is in less than two months, we must proceed with the huge review contemplated by this protocol at once, and we intend to do so. We note that we will be using Relativity's active learning tool to aid our review and potentially save CenturyLink the time and expense of reviewing non-responsive documents. We are happy to discuss any specifics on Wednesday.

While we will of course answer any questions as to this revised proposal during our meet and confer, any significant changes would prejudice CenturyLink's ability to provide timely discovery to Plaintiffs. We trust that during our discussion, Plaintiffs will keep in mind the great extent to which we have endeavored to incorporate the substance of their incredibly complex sixty-two page proposal. We look forward to speaking with you on Wednesday.

Best,

Bryan Koch
Cooley LLP
500 Boylston Street, 14th Floor
Boston, MA 02116-3736
+1 617 937 2355 office
+1 516 637 0462 cell
+1 617 937 2400 fax
bkoch@cooley.com

**From:** Julia Tebor <Julia.Tebor@blbglaw.com>
**Sent:** Monday, December 30, 2019 6:18 PM
**To:** Koch, Bryan <bkoch@cooley.com>; Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan <rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

**[External]**

Bryan,

We write in response to your emails dated December 23 and 24, 2019.

As an initial matter, Defendants blame Plaintiffs for not discarding the "request by request" search term criteria that Defendants *themselves* created in favor of one list of search terms. If Defendants so desired that the search terms not be determined by Request, Defendants should have proposed this as an initial matter and are more than welcome to do so now. Please note, however, that given the functionality of modern document platforms, including Relativity, Defendants' arguments regarding the purported burden of deduplicating are unpersuasive. Defendants can very easily collect documents and deduplicate across requests.

**Search Terms:** The parties continue to have a fundamental disagreement about the appropriate size of a document collection. As stated previously, Defendants' proposal of approximately 79,000 documents is entirely too narrow, given the breadth of the alleged fraud at issue. To the extent that Defendants believe that certain proposed terms are overly broad, Defendants, not Plaintiffs, are solely in position of information regarding the breadth of those terms and the

number of documents collected by using such terms. To that end, Plaintiffs are entirely willing to negotiate regarding said search terms, but up to this point, Defendants have been unwilling to provide more than the minimal amount of input. We cannot negotiate search terms in a vacuum. To note, Defendants state below that the term "T&C*" does not work for Defendants' Relativity process. While we understand from our litigation support team that such a term is searchable, we are willing to forgo this term while reserving all rights. Moreover, to the extent that Defendants argue that any other terms or strings of terms are problematic, they appear to have corrected such terms and were able to provide Plaintiffs with the number of search hits.

**Time Period:** With regard to the time periods, Plaintiffs continue to believe that the proposed time periods are entirely reasonable given, among other things, that facts concerning Defendants' misconduct continued to emerge at least a year after the Class Period, as alleged in the Complaint and cited by the Court in denying Defendants' motion to dismiss. As Plaintiffs told Defendants previously both during our December 17, 2019 meet and confer and in our December 18, 2019 email, Plaintiffs will consider any specific requests relating to time periods, but Plaintiffs have had no further communication from Defendants on this matter. Indeed, with regard to 9(c), the only specific Request to which Defendants objected, Plaintiffs took Defendants' objections into consideration and changed their requested time period as a result. Merely repeating that reviewing documents a year outside of the Class Period would result in a substantial burden is unpersuasive and inconsistent with the relevant case law. *See* Plaintiffs' December 16 Letter.

**Custodians:** Defendants' arguments concerning Plaintiffs' proposed custodians are similarly meritless. Merely stating that proposed custodians have similar roles does not mean that they would in any way be duplicative. And the three groups Defendants identify (customer advocacy group, sales representatives, and Human Resources) go to the core of Plaintiffs allegations. *See, e.g.*, *In re CenturyLink Sales Practices & Sec. Litig.*, 403 F. Supp. 3d. 712, 720, 732 (member of Executive Complaints, now part of customer advocacy group, discussed cramming with Executive Defendants); 723-34 (members of human resources and sales representatives provided evidence of pervasiveness of cramming and aborted effort to curtail it). Defendants have not articulated a basis to exclude any specific custodian other than repeating their vague "burden argument." This is clearly insufficient. Last, Defendants state that they ran the current search terms against 30 proposed custodians, but have not provided the identities of those custodians. Please provide the names of the custodians searched and the hit count per custodian, such that Plaintiffs can better understand any purported burden arguments.

With regard to attorney custodians, Plaintiffs took into account Defendants' arguments regarding attorneys and is aware of only one proposed custodian in a legal role—Stacey Goff. As stated previously in our letter dated December 16, 2019, Mr. Goff had many non-attorney roles which were integral to the allegations in Plaintiffs' complaint. Thus, any minimal burden of logging any privileged emails with Mr. Goff is outweighed by Plaintiffs' need for said emails.

As Plaintiffs have done throughout the parties' negotiations, we will consider in good faith Defendants' objections. But in order for our discussions to be productive, if Defendants intend to provide a counterproposal, that proposal must (1) propose edits to the proposed search terms and provide an explanation of any such edits; (2) provide *specific* reasons why Defendants contend any custodians are duplicative; and (3) provide *specific* reasons why they believe a time period to be overly broad.

Thanks,
Julia

---

**From:** Koch, Bryan <bkoch@cooley.com>
**Sent:** Tuesday, December 24, 2019 2:11 PM
**To:** Julia Tebor <Julia.Tebor@blbglaw.com>; Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan

<rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

**[External]**

Julia,

Attached here are hit counts for Plaintiffs' proposed search terms for a subset of 30 custodians.  The total deduplicated hit count is 2,158,028 documents, and 2,468,198 documents including families.  As noted in my previous email, the total document count for the full custodian set would be substantially higher.

Best,
Bryan

**Bryan Koch**
Cooley LLP
500 Boylston Street, 14th Floor
Boston, MA  02116-3736
+1 617 937 2355 office
+1 516 637 0462 cell
+1 617 937 2400 fax
bkoch@cooley.com

---

**From:** Koch, Bryan
**Sent:** Monday, December 23, 2019 8:05 PM
**To:** 'Julia Tebor' <Julia.Tebor@blbglaw.com>; Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan <rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

Julia,

We are in receipt of your search criteria counterproposal for Plaintiffs' requests for production.  Your demand that, within three business days, we inform you of or otherwise waive any objections to the nearly three hundred search strings and eighty-five custodians you propose is baseless, and continues a pattern of Plaintiffs imposing arbitrary deadlines that do not advance discovery in this case.  Your demand is particularly unfortunate because we explained that we could process Plaintiffs' proposal much more quickly if Plaintiffs adopted global search terms, and Plaintiffs instead continued to opt for a Request-by-Request approach that is far more resource-intensive to review.

Nevertheless, following significant work over the weekend performed by our e-discovery vendor, we have completed an initial review of your proposal.  It is problematic in numerous respects, almost all of which we highlighted in our previous letter:

- **Erroneous Search Terms**: We could not have been clearer during our meet and confer that Relativity will not process search strings exceeding 450 characters.  Yet your proposals for Request Nos. 7(b), 7(d), 7(e), 11, 13(a), 23, and 25(a) each include one or more search strings that exceed this limit.  Where possible, we have broken up and revised these search strings for the purpose of reporting hit counts.  Various other searches had missing or misplaced parentheses, and we again corrected these strings for the purpose of reporting hit counts.  In addition, the first search string you propose for Request No. 7(e) returns too many results for our systems to handle.  We believe this is because of the inclusion of the term "T&C*"—Relativity processes ampersands as connectors, not searchable terms.  Finally, the fifth search string you propose for Request No. 7(e) is in a syntactically invalid form (A w/25 B w/25 C).

- **Overbroad and Nonsensical Search Terms:** Plaintiffs continue to propose unhelpful and, at times, incoherent sets of search terms that have nothing to do even with their own overbroad requests, such as:
  - "Message board" and "information" (Request No. 7(b));
  - "Reason" w/50 "offer" (28(b));
  - "President" and "success" (38(d)).
- **Overlong Time Period:** Plaintiffs have failed to articulate request-specific rationale for why numerous searches should cover more than a year of time outside of the Class Period, which would result in substantial undue burden to CenturyLink.
- **Excessive Custodians:** Plaintiffs continue to insist on duplicative custodians, which would result in an unnecessary burden on CenturyLink. For example, Plaintiffs' most recent custodian list includes at least six members of the Consumer Advocacy Group, five employees from the Human Resource department, and 24 sales representatives and/or managers.
- **Attorney Custodians**: Plaintiffs have articulated no reason why any of CenturyLink's in-house counsel would possess a substantial number of non-privileged, non-duplicative documents, and there is no basis for searching their files, which would result in tremendous burden to CenturyLink in the form of privilege review and logging.

As we have explained in previous correspondence, the Court instructed Plaintiffs to craft "narrowly tailored" discovery. Plaintiffs' proposal fails to adhere to this instruction. For illustrative purposes, we have run your proposed search criteria for approximately thirty of the eighty-five custodians you identified. These thirty custodians alone yielded a deduplicated total of nearly 2.5 million documents. The total document count for all eighty-five custodians would be substantially higher still. We expect to be able to forward a search-by-search hit count report by tomorrow.

A review of this magnitude is not warranted by the case as Plaintiffs have pleaded it, and vastly exceeds any notion of proportionality. However, in the spirit of cooperation, we will continue to evaluate Plaintiffs' proposal and, given the holiday period, we expect to generate a revised counterproposal by the end of the next week.

Best,

Bryan Koch
Cooley LLP
500 Boylston Street, 14th Floor
Boston, MA 02116-3736
+1 617 937 2355 office
+1 516 637 0462 cell
+1 617 937 2400 fax
bkoch@cooley.com

---

**From:** Julia Tebor <Julia.Tebor@blbglaw.com>
**Sent:** Monday, December 23, 2019 5:19 PM
**To:** Martin, Christopher L. <cmartin@cooley.com>; kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan <rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** RE: In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

**[External]**

---

Counsel,

We are in receipt of the letter you sent Friday evening. We note that we sent you proposed custodians and search criteria for Defendants' document requests on December 9, 2019. Defendants then waited 11 days, until December 20--the Friday before the holidays--to respond, and now ask that Plaintiffs produce documents by Friday, January 3. Needless to say,

Defendants' timing is unreasonable.  In any event, we have been working hard to satisfy Defendants' requests and expect to begin making rolling productions by that date, including the documents you requested be prioritized in your letter (such as documents cited in the complaint, the formation trust documents for AUFV Trust U/A/D 02/19/2009, and documents obtained through FOIA requests).

Separately, we note that we sent Defendants a revised search criteria counterproposal on December 18 and in our email stated that, if Defendants had any objections, we were available to meet-and-confer last Friday or Monday this week.  We did not receive any response, and thus understand Defendants do not have any objections to Plaintiffs' counterproposal.  If our understanding is incorrect, please let us know immediately.  To the extent Defendants now believe a meet-and-confer is necessary, we are available at 3pm on Monday, December 30.

We are reviewing the remainder of Defendants' December 20 letter and will respond in due course. As noted, we are available to meet and confer on Monday, December 30, after we have any concluded any discussion concerning Plaintiffs' counterproposal.

Thanks,
Julia

---

**From:** Martin, Christopher L. <cmartin@cooley.com>
**Sent:** Friday, December 20, 2019 9:09 PM
**To:** kmueller@stollberne.com; KDubanevich@stollberne.com; Tim DeJong <TDeJong@stollberne.com>; Michael Blatchley <MichaelB@blbglaw.com>; Michael Mathai <Michael.Mathai@blbglaw.com>; Julia Tebor <Julia.Tebor@blbglaw.com>; gmfishbein@locklaw.com
**Cc:** wmcnab@winthrop.com; tcooke@winthrop.com; Gibbs, Patrick <pgibbs@cooley.com>; Blair, Ryan <rblair@cooley.com>; z/CTLSecMN <zCTLSecMN@cooley.com>
**Subject:** In re CenturyLink Sales Practices & Sec. Litig., No. 18-cv-296 (MJD/KMM)

[External]

---

Counsel,

Please see the attached letter.

Regards,

Chris

**Christopher L. Martin, Jr.**
Cooley LLP
55 Hudson Yards
New York, NY 10001-2157
+1 212 479 6484 office
+1 212 479 6275 fax
+1 917 318 4624 mobile
cmartin@cooley.com

---

This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. If you are the intended recipient, please be advised that the content of this message is subject to access, review and disclosure by the sender's Email System Administrator.

This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. If you are the intended recipient, please be advised that the content of this message is subject to access, review and disclosure by the sender's Email System Administrator.

---

This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. If you are the intended recipient, please be advised that the content of this message is subject to access, review and disclosure by the sender's Email System Administrator.

---

This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. If you are the intended recipient, please be advised that the content of this message is subject to access, review and disclosure by the sender's Email System Administrator.

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (crain* OR decei* OR decep* OR derraud* OR fraud* OR ghostbill OR "ghost bill" OR "lied" OR lying OR miscond* OR misled OR mislead* OR misquot* OR mis-quot* OR misrep* OR overbill* OR "over bill*" OR overcharg* OR "over charg*" OR "over-charg*" OR overpa* OR "over pay" OR over-pay OR slam* OR unapprov* OR unauthoriz* OR undisclos* OR unwant* OR upsell*) | | | 4/1/14 - 6/10/14 | | | Eric Adams | | | 3 | 3 | | | 6 |
| "1 out of 5" | | | 6/1/17 - 8/30/17 | | | Kathy Flynn / Linda Olsen / Kathy Victory / Jantzen Hughes / Kevin Ollin / Tony Davis / Kristina Waugh / Mark Molzen | | | 1,791 | 4,107 | | | 9 |
| "a lot of them weren't paying" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 0 | 0 | | | 93 |
| "accused of running" | | | 6/1/17 - 8/30/17 | | | Kathy Flynn / Linda Olsen / Kathy Victory / Jantzen Hughes / Kevin Ollin / Tony Davis / Kristina Waugh / Mark Molzen | | | 55 | 60 | | | 10 |
| "adding higher ARPU customer" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 0 | 0 | | | 96 |
| "additional fees" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 4,018 | 9,687 | | | 53 |
| "adopted written codes of conduct" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 40 | 80 | | | 99 |
| ("fraud report form" or analy* or audit* or exam* or evaluat* or investigat* or review* or study or summar*) w/10 (callback or "call back" or fallout or "fall out" or fraud* or "gap fill*" or "rev* gap" or inaccura* or "over_bill*" or "over charg*" or "over pay" or over-pay or unauthoriz* or refund* or RCC or "required call" or TPJ) | ("fraud report form" or analy* or audit* or exam* or evaluat* or exam* or evaluat* or investigat* or review* or study or summar*) w/50 (callback or "call back" or fallout or "fall out" or fraud* or "gap fill*" or "rev* gap" or inaccura* or "over_bill*" or "over charg*" or "over pay" or over-pay or unauthoriz* or refund* or RCC or "required call" or TPJ) | Proposed search string is overbroad and unduly burdensome -- CenturyLink will use original proposed term | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-7/12/17 | Exec. Defendants / Kathy Flynn / Linda Olsen / Kathy Victory / Maxine Moreau / Eric Adams / Jim Schmidt / Heidi Heiser / Denise Medina / Dana Chase / Robert Eaton / Kevin Grewe / Rosalind Hartmann / Leigh Hyslop / Karen Kroeger / Todd Large / Lee Massey / Robert Morton / Cody Peterson / Lev Rejanovinsky / Sayara Rivera / Brian Stading / James Stevenson / Nathan Tyree / Nekida Williams / Ryan Wirth / Chris Young / Vernon Irvin / Leah Nicole Hendrix / Lorna Christian | Jennifer Martin / Julie Von Ruden / Chris Martin / Scott Welch / Michael Wagner / Kathleen Hardy | Jennifer Martin / Scott Welch / Kathleen Hardy | 69,441 | 120,043 | 72,216 | 125,174 | 216 |
| "attract and retain customers" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 392 | 798 | | | 71 |
| "attracting more high-value customers" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 5 | 14 | | | 77 |
| ((perform* or analy* or update* or data or track* or report*) w/5 (sale* OR revenue* or earning* or NPS or "new promoter sco*" or churn or attrit* or ARPU or ((gap OR rev*) w/5 (clos* OR fill*)))) AND (consumer* OR residential OR "small business" OR "small and medium business" OR "SMB") | | | 3/1/13 - 7/12/17 | 1/1/13 - 7/12/17 | 1/1/13 - 7/12/17 | Maxine Moreau / Jantzen Hughes / Kevin Ollin / Dana Chase / Brian Stading / Lee Massey / Lev Rejanovinsky / Chris Young / Gloria Spencer / Kathy Flynn / Linda Olsen / Kathy Victory | Julie Von Ruden / Chris Martin / Scott Welch / INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 67,774 | 112,196 | 69,222 | 120,135 | 138 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (complain* OR escalat* OR concern* OR hotline OR hot-line OR "message board" OR "message board" OR NOHO OR "national order help desk" OR tipline OR tip-line OR "town hall" OR roundtable OR round-table) w/25 ("over bill*" or "over charg*" or "over pay" or over-pay or unauthoriz* or RCC or "required call") | (complain* OR escalat* OR concern* OR hotline OR hot-line OR "message board" OR NOHO OR "national order help desk" OR tipline OR tip-line OR "town hall" OR roundtable OR round-table) w/50 ("over bill*" or "over charg*" or "over pay" or over-pay or unauthoriz* or RCC or "required call") | Proposed search string is overbroad and unduly burdensome – CenturyLink will use original proposed term | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-7/12/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Julie Von Ruden Mary Brewer Chris Martin Scott Welch Michael Wagner Kathleen Hardy | Scott Welch Kathleen Hardy | 56,268 | 89,192 | 59,448 | 94,783 | 143 |
| (analyst* OR media OR Jeffries OR Oppenheimer OR Barclays OR BMO or "Bank of America" OR Citigroup OR Cowen OR Deutsche Bank OR DB OR Gabelli OR Goldman OR "JP Morgan" OR JPMorgan OR Macquarie OR "Morgan Stanley") w/30 ("over bill*" OR "over charg*" OR "over pay" or over-pay or unauthoriz*) | | | 1/1/13 - 8/30/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | | | 48,322 | 76,452 | 51,879 | 83,546 | 45 |
| "better quality customers" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 19 | 38 | | | 98 |
| (revenue OR sale*) w/5 (decreas* OR increase* OR flatten* OR plateau* OR declin*) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-7/12/17 | Maxine Moreau Jantzen Hughes Kevin Ollin Dana Chase Brian Stading Lee Massey Lev Rejanovinsky Chris Young Gloria Spencer Kathy Flynn Linda Olsen Kathy Victory | Julie Von Ruden Chris Martin Scott Welch | Scott Welch | 46,782 | 83,115 | 59,085 | 103,608 | 139 |
| ((project* OR estimat* OR target* or goal* or forecast* or target* or "development* plan") W/5 (sale* OR revenue* or earning* or NPS or "new promoter score*" or churn or attrit* or ARPU or ((gap OR rev*) w/5 (clos* OR fill*)))) AND (consumer* OR residential OR "small business" OR "small and medium business" OR "SMB") | | | 3/1/13 - 7/12/17 | 1/1/13 - 7/12/17 | 1/1/13 - 7/12/17 | Maxine Moreau Jantzen Hughes Kevin Ollin Dana Chase Brian Stading Lee Massey Lev Rejanovinsky Chris Young Gloria Spencer Kathy Flynn Linda Olsen Kathy Victory | Julie Von Ruden Chris Martin Scott Welch INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 45,379 | 87,643 | 49,278 | 94,817 | 129 |
| ("AG" OR "Attorney General*" OR "BBB" OR "CID" OR "civil investigative demand" OR "FCC" OR "federal communications commission" OR "FTC" OR "federal trade commission" OR regulator* OR "request for production" OR SEC OR "Securities Exchange" OR "Securities and exchange" OR subpoena* OR "the state" OR RFP) AND (((accus* or complain* or fraud*) w/10 (sale* or bill*)) or "fall out" or fallout or "gap fill*" or "rev* gap") | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer INTEGRITYLINE@CENTURYLINK.COM Michael Wagner Kathleen Hardy | Kathleen Hardy | 43,596 | 79,452 | 48,230 | 92,372 | 255 |
| (Nomura OR "Raymond James" OR UBS OR BBB OR "Better Business Bureau" OR "AG" OR "Attorney General" OR agency OR "FCC" OR Minnesota OR MN OR Arizona OR AZ) w/30 ("over bill*" OR "over charg*" OR "over pay" or over-pay or unauthoriz*) | (Nomura OR "Raymond James" OR UBS OR BBB OR "Better Business Bureau" OR "AG" OR "Attorney General" OR agency OR "FCC" OR Minnesota OR MN OR Arizona OR AZ) w/50 ("over bill*" OR "over charg*" OR "over pay" or over-pay or unauthoriz*) | Proposed search string is overbroad and unduly burdensome – CenturyLink will use original proposed term | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | | | 35,951 | 60,951 | 39,798 | 68,400 | 46 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ((sales w/3 (employee* or agent* or rep*)) or (customer* w/2 car*) or (customer* w/2 serv*) or retention or NOHD or vendor) w/5 (train* or guide* or manual* or policy* or procedure* or script* or bulletin or huddle or coach*) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-7/12/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch Tarry Shuell | Scott Welch Tarry Shuell | 27,987 | 63,551 | 29,149 | 66,378 | 326 |
| ("corrective action" OR "written up" OR "write up" OR strik* OR warn* OR reprimand* OR train* OR coach* OR script*) w/3 (pric* or "fee" or "fees" or offer*) | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch Tarry Shuell | Scott Welch Tarry Shuell | 22,101 | 43,958 | 22,896 | 45,619 | 325 |
| "calls per hour" | | | 3/1/13 - 7/12/17 | | | Linda Olsen Gloria Spencer | | | 13 | 18 | | | 334 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("corrective action" OR "written up" OR "write up" OR strik* OR warn* OR reprimand* OR train* OR coach* OR script*) w/25 ("fine print" or "terms and conditions" or "access recovery charge" or "all in price" or "all-in-price" or "extended area service charge" or "federal access charge" or "fixed rate" or "non-telecom service surcharge" or "price for life" or "non telecom service surcharge" or "price protect*") | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defs. / Kathy Victory / Linda Olsen / Kathy Flynn / Maxine Moreau / Faith Barela / Ellie Long / Michelle Martin / Annette Sligar / Scott Trezise / Kim Frantz / Dana Chase / Robert Eaton / Kevin Grewe / Rosalind Hartmann / Leigh Hyslop / Karen Kroeger / Todd Large / Lee Massey / Robert Morton / Cody Peterson / Lev Rejanovinsky / Sayara Rivera / Brian Stading / James Stevenson / Nathan Tyree / Nekida Williams / Ryan Wirth / Chris Young | Julie Von Ruden / Melissa Harris / Marilyn Judish / Rich Martinez / Chris Martin / Scott Welch / INTEGRITYLINE@CENTURYLINK.COM / Tarry Shuell | Scott Welch / Tarry Shuell | 16,138 | 39,336 | 17,045 | 41,376 | 311 |
| (disclos* or inaccur* OR miscommunicat*) w/5 (pric* or "fee" or "fees" or offer*) | (disclos* or inaccur* OR miscommunicat*) w/10 (pric* or "fee" or "fees" or offer*) | Proposed search string is overbroad and unduly burdensome -- CenturyLink will use original proposed term | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants / Kathy Flynn / Linda Olsen / Kathy Victory / Maxine Moreau / Eric Adams / Jim Schmidt / Heidi Heiser / Denise Medina / Dana Chase / Robert Eaton / Kevin Grewe / Rosalind Hartmann / Leigh Hyslop / Karen Kroeger / Todd Large / Lee Massey / Robert Morton / Cody Peterson / Lev Rejanovinsky / Sayara Rivera / Brian Stading / James Stevenson / Nathan Tyree / Nekida Williams / Ryan Wirth / Vernon Irvin / Leah Nicole Hendrix / Lorna Christian | Jennifer Martin / Julie Von Ruden / Chris Martin / Scott Welch / INTEGRITYLINE@CENTURYLINK.COM | Jennifer Martin / Scott Welch | 16,096 | 31,408 | 17,513 | 34,184 | 239 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (complain* OR escalat* OR concern* OR hotline OR hot-line OR "message board" OR NOHO OR "national order help desk" OR tipline OR tip-line OR "town hall" OR roundtable OR round-table) w/25 (bundl* or "combo bill*" or inaccur* or disclos* or "door-to-door" or fraud* or "gap fill*" or "rev* gap") | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Julie Von Ruden<br>Mary Brewer<br>Chris Martin<br>Scott Welch<br>Michael Wagner<br>Kathleen Hardy<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch<br>Kathleen Hardy | 15,241 | 29,610 | 17,200 | 37,115 | 142 |
| (disclos* or inaccur* OR miscommunicat*) w/25 ("fine print" or "terms and conditions" or "access recovery charge" or "all in price" or "all-in-price" or "extended area service charge" or "federal access charge" or "fixed rate" or "non-telecom service surcharge" or "price for life" or "non telecom service surcharge" or "price protect*" or (("one time" or "one-time") w/5 ("credit" or "charge" or "fee")))) | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Jennifer Martin<br>Scott Welch | 14,228 | 29,858 | 15,478 | 32,326 | 240 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (disciplin* or punis* or terminat* or fire or firing or fired) w/3 (pric* or "fee" or "fees" or offer*) | (disciplin* or punis* or terminat* or fire or firing or fired) w/10 (pric* or "fee" or "fees" or offer*) | (disciplin* or punis* or terminat* or fire or firing or fired) w/5 (pric* or "fee" or "fees" or offer*) | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 12,719 | 25,277 | 17,209 | 35,619 | 324 |
| "code of conduct" | | | 3/1/13 - 7/12/17 | | | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Faith Barela<br>Eleanor Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Maxine Moreau | Marilyn Judish<br>Rich Martinez<br>INTEGRITYLINE@CENTURYLINK.COM | | 6,385 | 14,509 | | | 7 |
| "competition adding a lot of fees" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 3 | 5 | | | 86 |
| key w/5 performance | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Melissa Harris<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 12,458 | 26,345 | 13,208 | 27,818 | 319 |
| "consistent and sustainable revenues" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 0 | 0 | | | 79 |
| "continue to positively impact" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 87 | 162 | | | 69 |
| "creating value for that customer" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 13 | 15 | | | 60 |
| "customer service and billing challenges" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 3 | 6 | | | 102 |
| "customer-oriented sales, marketing and service" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 89 | 153 | | | 62 |
| "dependable, paying customers" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 0 | 0 | | | 80 |
| "discount initiative" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 63 | 93 | | | 55 |
| "double that of what we're seeing" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 0 | 0 | | | 89 |
| "enhance customer loyalty" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 104 | 164 | | | 68 |
| "exposed to restrictions on our operations" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 339 | 923 | | | 111 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (complain* OR escalat* OR concern* OR hotline OR hot-line OR "message board" OR NOHO OR "national order help desk" OR tipline OR tip-line OR "town hall" OR roundtable OR round-table) w/25 ("fine print" or "terms and conditions" or "activation charge" or "access recovery charge" or "all-in price" or "all in price") | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Julie Von Ruden Mary Brewer Chris Martin Scott Welch Michael Wagner Kathleen Hardy | Scott Welch Kathleen Hardy | 12,124 | 24,246 | 13,653 | 30,951 | 144 |
| ("AG" OR "Attorney General" OR "DOJ" OR "CID" OR "civil investigative demand" OR "FTC" OR "federal communications commission" OR "FTC" OR "federal trade commission" OR regulator* OR "request for production" OR SEC OR "Securities Exchange" OR "Securities and exchange" OR subpoena* OR "the state" OR RFP) AND ((disclos* OR represent* OR reveal* OR shar*) w/5 (didn* OR fail* OR weren* OR incomplete* OR "not complet*")) | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer INTEGRITYLINE@CENTURYLINK.COM Michael Wagner Kathleen Hardy | Kathleen Hardy | 11,531 | 23,829 | 12,626 | 26,452 | 261 |
| (employee or agent* or rep* or perform*) AND ((quota or threshold or ((goal or target or minimum or maximum) w/5 (sales or revenue))) w/5 (success* or fail* or succeed or "fall" short* or change* or adjust* or raise* or increas* or decreas* or improv* or amend* or modif* or updat* or revis* or institut* or alter* or reshap* or adapt* or rollout or "roll out" or roll-out)) | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Kathy Flynn Linda Olsen Kathy Victory Faith Barela Eleanor Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Maxine Moreau | Marilyn Judish Rich Martinez INTEGRITYLINE@CENTURYLINK.COM | | 11,450 | 26,991 | 11,915 | 28,238 | 126 |
| "feasibility report" | | | 3/1/13 - 7/12/17 | | | Maxine Moreau Jantzen Hughes Kevin Ollin Dana Chase Brian Stading Lee Massey Lev Rejanovinsky Chris Young Gloria Spencer Kathy Flynn Linda Olsen Kathy Victory | Julie Von Ruden Chris Martin Scott Welch | Scott Welch | 5 | 5 | | | 136 |
| "focus on high-value customers" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 68 | 219 | | | 94 |
| "focus on improving our customer experience" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 161 | 299 | | | 97 |
| (analyst OR report* OR article OR media OR press OR publication OR news OR television OR broadcast OR radio OR UBS OR "JP Morgan" OR JPMorgan OR Barclay* OR Morningstar OR KGW OR KS OR KingS OR Fox 31 OR KDVR OR "Star Tribune") w/25 ((fraud* OR integrity OR "over bill*" or "over charg*" or "over pay" or over-pay or unauthoriz*) w/25 (CTL or CenturyLink*)) | | | 1/1/16 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kristina Waugh Tony Davis Mark Molzen | | | 10,195 | 15,382 | 23,855 | 40,518 | 243 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (disciplin* or punis* or terminat* or fire or firing or fired) w/25 ("fine print" or "terms and conditions" or "access recovery charge" or "all in price" or "all-in-price" or "extended area service charge" or "federal access charge" or "fixed rate" or "non-telecom service surcharge" or "price for life" or "non telecom service surcharge" or "price protect*") | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch | Scott Welch | 8,863 | 19,093 | 10,019 | 22,679 | 87 |
| "higher ARPU, lower churn" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 80 | 178 | | | 87 |
| "improve customer retention" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 308 | 674 | | | 91 |
| "improve our broadband growth" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 38 | 83 | | | 83 |
| ("AG" OR "Attorney* General*" OR "BBB" OR "CID" OR "civil investigative demand" OR "FCC" OR "federal communications commission" OR "FTC" OR "federal trade commission" OR regulator* OR "request for production" OR SEC OR "Securities Exchange" OR "Securities and exchange" OR subpoena* OR "the state" OR RFP) AND ((promo* OR quot* OR offer*) w/5 "not available") | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer INTEGRITYLINE@CENTURYLINK.COM Michael Wagner Kathleen Hardy | Kathleen Hardy | 8,800 | 19,337 | 9,975 | 23,836 | 258 |
| upsell* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Leah Nicole Hendrix Lorna Christian | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINE.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Michael Wagner Chris Young Rich Martinez Scott Welch Gloria Spencer | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 8,210 | 17,743 | 9,084 | 19,574 | 211 |
| ("AG" OR "Attorney* General*" OR "BBB" OR "CID" OR "civil investigative demand" OR "FCC" OR "federal communications commission" OR "FTC" OR "federal trade commission" OR regulator* OR "request for production" OR SEC OR "Securities Exchange" OR "Securities and exchange" OR subpoena* OR "the state" OR RFP) AND ((agree OR approv* OR ask* OR authoriz* OR confirm* OR consent OR want*) w/5 (didn* OR fail* OR weren*)) | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer INTEGRITYLINE@CENTURYLINK.COM Michael Wagner Kathleen Hardy | Kathleen Hardy | 7,577 | 16,466 | 8,293 | 17,945 | 260 |
| "keep the customers we have" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 1,128 | 2,303 | | | 84 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exec. Defendants | | | | | | | |
| | | | | | | Kathy Flynn | | | | | | | |
| | | | | | | Linda Olsen | | | | | | | |
| | | | | | | Kathy Victory | | | | | | | |
| | | | | | | Maxine Moreau | | | | | | | |
| | | | | | | Eric Adams | | | | | | | |
| | | | | | | Jim Schmidt | | | | | | | |
| | | | | | | Heidi Heiser | | | | | | | |
| | | | | | | Denise Medina | | | | | | | |
| | | | | | | Dana Chase | | | | | | | |
| | | | | | | Robert Eaton | | | | | | | |
| | | | | | | Kevin Grewe | | | | | | | |
| | | | | | | Rosalind Hartmann | | | | | | | |
| | | | | | | Leigh Hyslop | | | | | | | |
| | | | | | | Karen Kroeger | Chris Martin | | | | | | |
| | | | | | | Todd Large | Dennis Long | | | | | | |
| | | | | | | Lee Massey | Ellie Long | | | | | | |
| | | | | | | Robert Morton | Gloria Spencer | | | | | | |
| | | | | | | Cody Peterson | INTEGRITYLINE@CENTURYLINK.COM | | | | | | |
| | | | | | | Lev Rejanovinsky | | | | | | | |
| | | | | | | Sayara Rivera | Jennifer Martin | | | | | | |
| | | | | | | Brian Stading | Julie Von Ruden | | | | | | |
| | | | | | | James Stevenson | Kathleen Hardy | Ellie Long | | | | | |
| | | | | | | Nathan Tyree | Marilyn Judish | Gloria Spencer | | | | | |
| | | | | | | Nekida Williams | Mary Brewer | Jennifer Martin | | | | | |
| | | | | | | Ryan Wirth | Melissa Harris | Kathleen Hardy | | | | | |
| | | | | | | Chris Young | Michael Wagner | Mary Brewer | | | | | |
| | | | | | | Vernon Irvin | Rich Martinez | Scott Welch | | | | | |
| | | | | | | Leah Nicole Hendrix | Scott Welch | Stephanie Polk | | | | | |
| overpa* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Lorna Christian | Stephanie Polk | | 7,564 | 14,642 | 8,524 | 16,916 | 206 |
| "less loyal than our traditional bundled customers" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 3 | 5 | | | 88 |
| "less proclivity to churn" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 6 | 8 | | | 85 |
| | | | | | | Exec. Defendants | | | | | | | |
| | | | | | | Kathy Flynn | | | | | | | |
| | | | | | | Linda Olsen | | | | | | | |
| | | | | | | Kathy Victory | | | | | | | |
| | | | | | | Maxine Moreau | | | | | | | |
| | | | | | | Eric Adams | | | | | | | |
| | | | | | | Jim Schmidt | | | | | | | |
| | | | | | | Heidi Heiser | | | | | | | |
| | | | | | | Denise Medina | | | | | | | |
| | | | | | | Dana Chase | | | | | | | |
| | | | | | | Robert Eaton | | | | | | | |
| | | | | | | Kevin Grewe | | | | | | | |
| | | | | | | Rosalind Hartmann | | | | | | | |
| | | | | | | Leigh Hyslop | | | | | | | |
| | | | | | | Karen Kroeger | Chris Martin | | | | | | |
| | | | | | | Todd Large | Dennis Long | | | | | | |
| | | | | | | Lee Massey | Jennifer Martin | | | | | | |
| | | | | | | Robert Morton | Ellie Long | | | | | | |
| | | | | | | Cody Peterson | Gloria Spencer | | | | | | |
| | | | | | | Lev Rejanovinsky | INTEGRITYLINE@CENTURYLINK.COM | | | | | | |
| | | | | | | Sayara Rivera | | | | | | | |
| | | | | | | Brian Stading | Julie Von Ruden | | | | | | |
| | | | | | | James Stevenson | Kathleen Hardy | | | | | | |
| | | | | | | Nathan Tyree | Marilyn Judish | | | | | | |
| | | | | | | Nekida Williams | Mary Brewer | Jennifer Martin | | | | | |
| | | | | | | Ryan Wirth | Melissa Harris | Ellie Long | | | | | |
| | | | | | | Chris Young | Michael Wagner | Gloria Spencer | | | | | |
| | | | | | | Vernon Irvin | Rich Martinez | Kathleen Hardy | | | | | |
| | | | | | | Leah Nicole Hendrix | Scott Welch | Scott Welch | | | | | |
| mislead* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Lorna Christian | Stephanie Polk | Stephanie Polk | 7,413 | 14,837 | 8,221 | 16,405 | 197 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cram* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Chris Martin, Dennis Long, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Michael Wagner, Rich Martinez, Scott Welch | Jennifer Martin, Kathleen Hardy, Scott Welch | 7,295 | 13,939 | 8,474 | 16,314 | 213 |
| (sav* w/5 sale) | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Julie Von Ruden, Mary Brewer, Chris Martin, Scott Welch, INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 7,057 | 8,501 | 7,320 | 8,962 | 183 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| miscond* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Chris Martin, Dennis Long, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 6,902 | 16,145 | 8,102 | 18,617 | 195 |
| "little impact on revenue" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 14 | 33 | | | 82 |
| "maintain customer relationships" | | | 1/1/13- 7/12/17 | | | Exec. Defendants | | | 53 | 123 | | | 67 |
| "many of customers' list of needs" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 6 | 21 | | | 74 |
| "meet and exceed our customers' expectations" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 6 | 26 | | | 103 |
| "meet the needs of our customers" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 490 | 982 | | | 61 |
| "meeting customer care needs" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 73 | 141 | | | 63 |
| "middle of that pivot" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 3 | 5 | | | 92 |
| upsell* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | Chris Martin, Dennis Long, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Ellie Long, Marilyn Judish, Mary Brewer, Michael Wagner, Stephanie Polk, Rich Martinez, Scott Welch | Jennifer Martin, Kathleen Hardy, Ellie Long, Stephanie Polk, Scott Welch, Gloria Spencer | 6,658 | 14,145 | 8,021 | 17,121 | 40 |
| upsell* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Chris Martin, Dennis Long, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Ellie Long, Marilyn Judish, Mary Brewer, Michael Wagner, Stephanie Polk, Rich Martinez, Scott Welch, Gloria Spencer | Jennifer Martin, Kathleen Hardy, Ellie Long, Stephanie Polk, Scott Welch, Gloria Spencer | 6,658 | 14,145 | 9,059 | 19,490 | 164 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "missing discount" | | | 3/1/13 - 7/12/17 | | | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Ellie Long, Jennifer Martin, Chris Martin, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Marilyn Judish, Mary Brewer, Melissa Harris, Rich Martinez, Scott Welch, Stephanie Polk | Ellie Long, Jennifer Martin, Gloria Spencer, Scott Welch, Stephanie Polk | 30 | 130 | | | 201 |
| mislead* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | Chris Martin, Dennis Long, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 6,351 | 12,591 | 6,765 | 13,538 | 26 |
| mislead* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Chris Martin, Dennis Long, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 6,351 | 12,591 | 8,583 | 18,898 | 150 |
| "mitigate some of the churn" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 55 | 151 | | | 81 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exec. Defendants | | | | | | | |
| | | | | | | Kathy Flynn | | | | | | | |
| | | | | | | Linda Olsen | | | | | | | |
| | | | | | | Kathy Victory | | | | | | | |
| | | | | | | Maxine Moreau | | | | | | | |
| | | | | | | Eric Adams | | | | | | | |
| | | | | | | Jim Schmidt | | | | | | | |
| | | | | | | Heidi Heiser | | | | | | | |
| | | | | | | Denise Medina | | | | | | | |
| | | | | | | Dana Chase | | | | | | | |
| | | | | | | Robert Eaton | | | | | | | |
| | | | | | | Kevin Grewe | | | | | | | |
| | | | | | | Rosalind Hartmann | | | | | | | |
| | | | | | | Leigh Hyslop | | | | | | | |
| | | | | | | Karen Kroeger | Chris Martin | | | | | | |
| | | | | | | Todd Large | Dennis Long | | | | | | |
| | | | | | | Lee Massey | Jennifer Martin | | | | | | |
| | | | | | | Robert Morton | Ellie Long | | | | | | |
| | | | | | | Cody Peterson | Gloria Spencer | | | | | | |
| | | | | | | Lev Rejanovinsky | INTEGRITYLINE@CENTURYLINK.CO | | | | | | |
| | | | | | | Sayara Rivera | M | | | | | | |
| | | | | | | Brian Stading | Julie Von Ruden | | | | | | |
| | | | | | | James Stevenson | Kathleen Hardy | | | | | | |
| | | | | | | Nathan Tyree | Marilyn Judish | | | | | | |
| | | | | | | Nekida Williams | Mary Brewer | Jennifer Martin | | | | | |
| | | | | | | Ryan Wirth | Melissa Harris | Ellie Long | | | | | |
| | | | | | | Chris Young | Michael Wagner | Gloria Spencer | | | | | |
| | | | | | | Vernon Irvin | Rich Martinez | Kathleen Hardy | | | | | |
| | | | | | | Leah Nicole Hendrix | Scott Welch | Scott Welch | | | | | |
| misreq* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Lorna Christian | Stephanie Polk | Stephanie Polk | 5,989 | 12,363 | 6,924 | 14,483 | 200 |
| "not intended to suggest" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 74 | 85 | | | 113 |
| | | | | | | Maxine Moreau | | | | | | | |
| | | | | | | Jantzen Hughes | | | | | | | |
| | | | | | | Kevin Ollin | | | | | | | |
| | | | | | | Dana Chase | | | | | | | |
| | | | | | | Brian Stading | | | | | | | |
| | | | | | | Lee Massey | | | | | | | |
| | | | | | | Lev Rejanovinsky | | | | | | | |
| | | | | | | Chris Young | | | | | | | |
| | | | | | | Gloria Spencer | | | | | | | |
| | | | | | | Kathy Flynn | Julie Von Ruden | | | | | | |
| | | | | | | Linda Olsen | Chris Martin | | | | | | |
| "number is the number" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/12/17 | 1/1/13 - 10/12/17 | Kathy Victory | Scott Welch | Scott Welch | 5,974 | 14,518 | 6,882 | 16,886 | 130 |
| "obtain and maintain certificates of authority or licenses" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 309 | 612 | | | 112 |
| | | | | | | Kathy Flynn | | | | | | | |
| | | | | | | Linda Olsen | | | | | | | |
| | | | | | | Kathy Victory | | | | | | | |
| | | | | | | Maxine Moreau | | | | | | | |
| | | | | | | Eric Adams | | | | | | | |
| | | | | | | Jim Schmidt | | | | | | | |
| | | | | | | Heidi Heiser | | | | | | | |
| | | | | | | Denise Medina | | | | | | | |
| | | | | | | Dana Chase | | | | | | | |
| | | | | | | Robert Eaton | | | | | | | |
| | | | | | | Kevin Grewe | | | | | | | |
| | | | | | | Rosalind Hartmann | | | | | | | |
| | | | | | | Leigh Hyslop | | | | | | | |
| | | | | | | Karen Kroeger | | | | | | | |
| | | | | | | Todd Large | | | | | | | |
| | | | | | | Lee Massey | | | | | | | |
| | | | | | | Robert Morton | | | | | | | |
| | | | | | | Cody Peterson | Chris Martin | | | | | | |
| | | | | | | Lev Rejanovinsky | Dennis Long | | | | | | |
| | | | | | | Sayara Rivera | INTEGRITYLINE@CENTURYLINK.CO | | | | | | |
| | | | | | | Brian Stading | M | | | | | | |
| | | | | | | James Stevenson | Jennifer Martin | | | | | | |
| | | | | | | Nathan Tyree | Julie Von Ruden | | | | | | |
| | | | | | | Nekida Williams | Kathleen Hardy | | | | | | |
| | | | | | | Ryan Wirth | Marilyn Judish | | | | | | |
| | | | | | | Chris Young | Mary Brewer | | | | | | |
| | | | | | | Vernon Irvin | Michael Wagner | Jennifer Martin | | | | | |
| | | | | | | Leah Nicole Hendrix | Rich Martinez | Kathleen Hardy | | | | | |
| slam* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Lorna Christian | Scott Welch | Scott Welch | 5,764 | 9,222 | 6,414 | 10,442 | 207 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "revenue assur*" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.CO M<br>Micheal Wagner<br>Kathleen Hardy | Jennifer Martin<br>Scott Welch<br>Kathleen Hardy | 5,731 | 11,975 | 6,420 | 13,345 | 218 |
| ((sales w/5 employee*) or ("customer care" w/5 employee*) or ("customer service" w/5 employee*) or (retention w/5 employee*) or (sales w/5 agent*) or (customer w/5 rep*) or (NOHD w/5 employee*) or (NOHD w/5 agent*)) w/10 (perform*) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Faith Barela<br>Eleanor Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Maxine Moreau | Leigh Hyslop<br>Robert Eaton<br>Robert Morton<br>Nekida Williams<br>Marilyn Judish<br>Rich Martinez<br>INTEGRITYLINE@CENTURYLINK.CO M | Leigh Hyslop<br>Robert Morton | 5,529 | 17,922 | 5,958 | 19,261 | 123 |
| cram* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Dennis Long<br>INTEGRITYLINE@CENTURYLINK.CO M<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Kathleen Hardy<br>Scott Welch | 5,305 | 9,807 | 6,460 | 12,421 | 42 |
| "our customers value the convenience" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 99 | 187 | | | 66 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cram* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Kathleen Hardy<br>Scott Welch | 5,305 | 9,807 | 11,587 | 22,250 | 166 |
| {(investor* w/5 (relations OR personnel OR communications)) OR PR OR "public relations" OR "Joele Frank" OR JF OR @joelefrank.com ) w/30 ("over bill*" OR "over charg*" OR "over pay" or over-pay or unauthoriz*) | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 5,272 | 9,303 | 5,991 | 10,497 | 47 |
| overpa* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 5,253 | 11,017 | 5,979 | 12,427 | 35 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| overpa* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 5,253 | 11,017 | 7,099 | 17,846 | 159 |
| "PIP" | | | 3/1/13 - 7/12/17 | | | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 14,007 | 29,287 | | | 317 |
| "pretty good methodology" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 7 | 12 | | | 73 |
| "prevent that churn event" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 3 | 5 | | | 95 |
| "price increase" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 4,021 | 7,804 | | | 56 |
| "process changes can improve the customer experience" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 4 | 4 | | | 105 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "promise tracking tool" | | | 3/1/13 - 7/12/17 | | | Exec. Defs. / Kathy Victory / Linda Olsen / Kathy Flynn / Maxine Moreau / Faith Barela / Ellie Long / Michelle Martin / Annette Sligar / Scott Trezise / Dana Chase / Robert Eaton / Kevin Grewe / Rosalind Hartmann / Leigh Hyslop / Karen Kroeger / Todd Large / Lee Massey / Robert Morton / Cody Peterson / Lev Rejanovinsky / Sayara Rivera / Brian Stading / James Stevenson / Nathan Tyree / Nekida Williams / Ryan Wirth / Chris Young | Julie Von Ruden / Marilyn Judish / Rich Martinez / Chris Martin / Scott Welch / INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 475 | 1,067 | | | 318 |
| "promote long-term relationships" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 286 | 780 | | | 70 |
| "provide each customer with a fair and quick resolution" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 2 | 2 | | | 107 |
| "provide the best possible experience" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 40 | 47 | | | 106 |
| "real stable revenue" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 4 | 7 | | | 76 |
| (CAG or "customer advocacy group" or "consumer advocacy group" or CEG or "consumer escalation group" or "customer escalation group") w/25 ("over bill*" or "over charg*" or "over pay" or over-pay or unauthoriz* or RCC or "required call") | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants / Kathy Victory / Linda Olsen / Kathy Flynn / Scott Belka / Felisa Bullock / Maxine Moreau | Dennis Long / Michael Wagner / Kathleen Hardy / INTEGRITYLINE@CENTURYLINK.COM | Kathleen Hardy | 5,082 | 7,543 | 6,005 | 10,791 | 265 |
| "revenue assurance" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Maxine Moreau / Jantzen Hughes / Kevin Ollin / Dana Chase / Brian Stading / Lee Massey / Lev Rejanovinsky / Chris Young / Gloria Spencer / Kathy Flynn / Linda Olsen / Kathy Victory | Julie Von Ruden / Leigh Hyslop / Robert Eaton / Robert Morton / Nekida Williams / Chris Martin / Scott Welch / INTEGRITYLINE@CENTURYLINK.COM / Micheal Wagner / Kathleen Hardy | Leigh Hyslop / Robert Eaton / Robert Morton / Scott Welch / Kathleen Hardy | 4,955 | 10,589 | 5,776 | 12,115 | 134 |
| "revenue per call" | | | 3/1/13 - 7/12/17 | | | Linda Olsen / Gloria Spencer | | | 2 | 4 | | | 333 |
| "revenue per hour" | | | 3/1/13 - 7/12/17 | | | Linda Olsen / Gloria Spencer | | | 1 | 3 | | | 335 |
| "revenue per order" | | | 3/1/13 - 7/12/17 | | | Linda Olsen / Gloria Spencer | | | 2 | 6 | | | 332 |
| "revenue per unit" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 619 | 1,565 | | | 52 |
| cram* | | | 1/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants | | | 4,939 | 9,176 | 5,495 | 10,251 | 58 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| unwant* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Ellie Long<br>Marilyn Judish<br>Mary Brewer<br>Michael Wagner<br>Stephanie Polk<br>Rich Martinez<br>Scott Welch<br>Gloria Spencer | Jennifer Martin<br>Kathleen Hardy<br>Ellie Long<br>Stephanie Polk<br>Scott Welch<br>Gloria Spencer | 4,865 | 7,564 | 5,432 | 8,897 | 210 |
| miscond* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 4,855 | 10,965 | 5,440 | 12,361 | 24 |
| "revenue stability" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 2,036 | 4,237 | | | 54 |
| "save by selling" | | | 3/1/13 - 7/12/17 | | | Maxine Moreau<br>Jantzen Hughes<br>Kevin Ollin<br>Dana Chase<br>Brian Stading<br>Lee Massey<br>Lev Rejanovinsky<br>Chris Young<br>Gloria Spencer<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory | Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 6 | 24 | | | 133 |
| "select increase" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 3 | 7 | | | 57 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "service order quality report" | | | 3/1/13 - 7/12/17 | | | Exec. Defts.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 0 | 0 | | | 315 |
| "solid year-over-year growth" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 6 | 12 | | | 75 |
| miscond* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 4,855 | 10,965 | 5,974 | 13,964 | 148 |
| "strategy to reduce access line loss" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 28 | 58 | | | 64 |
| "substantial costs and limitations" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 309 | 612 | | | 114 |
| "terms were fully disclosed" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 0 | 0 | | | 109 |
| "tightening our credit policies" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 22 | 47 | | | 78 |
| "variance analys*" | | | 3/1/13 - 7/12/17 | | | Maxine Moreau<br>Jantzen Hughes<br>Kevin Ollin<br>Dana Chase<br>Brian Stading<br>Lee Massey<br>Lev Rejanovinsky<br>Chris Young<br>Gloria Spencer<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory | Julie Von Ruden<br>Chris Martin<br>Scott Welch | Scott Welch | 1,104 | 3,145 | | | 135 |
| "very, very significant churn rate" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 4 | 7 | | | 90 |
| "violate any applicable standard" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 0 | 0 | | | 110 |
| "we compete in a maturing market" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 151 | 359 | | | 72 |
| "we take any complaint seriously" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 20 | 29 | | | 104 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ((share* OR stock* OR "*CTL") w/30 (drop* OR declin* OR fall* OR loss OR fluctuat* OR mov* OR plateau OR valu*) | | | 6/1/17 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 4,822 | 8,401 | 138,206 | 217,287 | 8 |
| overpa* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec Defs.<br>Heidi Heiser<br>Denise Medina<br>Faith Barela<br>Felisa Bullock<br>Kathy Flynn<br>Michelle Martin<br>Kevin Grewe<br>Mark Moltzen<br>Annette Sligar<br>Scott Treizse<br>Kim Frantz | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 4,806 | 9,360 | 10,578 | 21,552 | 284 |
| decep* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 4,764 | 6,634 | 5,258 | 7,660 | 215 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| undisclos* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Ellie Long<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Stephanie Polk<br>Rich Martinez<br>Scott Welch<br>Gloria Spencer | Jennifer Martin<br>Kathleen Hardy<br>Ellie Long<br>Stephanie Polk<br>Scott Welch<br>Gloria Spencer | 4,639 | 6,902 | 4,984 | 7,461 | 209 |
| slam* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Kathleen Hardy<br>Scott Welch | 4,542 | 7,003 | 5,149 | 8,084 | 36 |
| slam* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Kathleen Hardy<br>Scott Welch | 4,542 | 7,003 | 8,501 | 16,419 | 160 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| undisclos* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Stephanie Polk Rich Martinez Scott Welch Gloria Spencer | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 4,479 | 6,565 | 4,627 | 6,832 | 38 |
| undisclos* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Stephanie Polk Rich Martinez Scott Welch Gloria Spencer | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 4,479 | 6,565 | 4,795 | 7,180 | 162 |
| slam* | | | 1/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants | | | 4,423 | 6,835 | 4,617 | 7,123 | 59 |
| miscond* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Molzen Annette Sligar Scott Treisse | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 4,377 | 10,673 | 9,546 | 24,511 | 273 |
| ("AT&T" w/10 settl*) | | | 10/7/14 - 12/7/14 | | | Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Tony Davis Kristina Waugh Mark Molzen | Dennis Long Mary Brewer INTEGRITYLINE@CENTURYLINK.COM | | 108 | 126 | | | 141 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| decep* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch Stephanie Polk | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 4,334 | 5,632 | 4,570 | 6,294 | 44 |
| decep* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch Stephanie Polk | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 4,334 | 5,632 | 5,946 | 11,709 | 168 |
| unwant* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Michael Wagner Stephanie Polk Rich Martinez Scott Welch | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 4,219 | 6,837 | 4,399 | 7,772 | 39 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("QA" or "Quality Assurance") w/10 (end or clos* or chang* or stop) | | | 3/1/13 - 7/12/17 | | | Exec Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 5,202 | 16,019 | | | 297 |
| ("QA" or "Quality Assurance") w/25 (rules or polic* or purpose or responsib* or mandate or charter or mission or assign*) | | | 3/1/13 - 7/12/17 | | | Exec Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 6,682 | 19,918 | | | 294 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("QA" or "Quality Assurance") w/50 (terminat* OR eliminat* OR demis* OR dismantl* OR "shut* down" OR "grave concerns" OR "in-house") | | | 3/1/13 - 7/12/17 | | | Exec. Defs. Kathy Victory, Linda Olsen, Kathy Flynn, Maxine Moreau, Faith Barela, Ellie Long, Michelle Martin, Annette Sligar, Scott Trezise, Kim Frantz, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nekida Williams, Ryan Wirth, Chris Young | Julie Von Ruden, Marilyn Judish, Rich Martinez, Chris Martin, Scott Welch, INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 2,080 | 8,200 | | | 296 |
| (((consumer OR business OR enterprise OR SMB) w/30 (segment* OR organiz* OR reporting))) w/30 (align* OR restructur* OR realign* OR renam* OR reassign* OR "re-assign*" OR structur*) | | | 9/1/14 - 3/15/15 | | | Exec. Defendants, Jantzen Hughes, Maxine Moreau, Chris Young | | | 2,346 | 4,996 | | | 337 |
| (((consumer OR business OR enterprise OR SMB) w/30 (segment* OR organiz* OR reporting))) w/30 (align* OR restructur* OR realign* OR renam* OR reassign* OR "re-assign*" OR structur*) | | | 12/1/16 - 11/30/17 | | | Exec. Defendants, Jantzen Hughes, Maxine Moreau, Chris Young | | | 3,274 | 5,715 | | | 339 |
| (((consumer OR business OR enterprise OR SMB) w/30 (segment* OR organiz* OR reporting))) w/30 (align* OR restructur* OR realign* OR renam* OR reassign* OR "re-assign*" OR structur*) | | | 7/1/17 - 4/1/18 | | | Exec. Defendants, Jantzen Hughes, Maxine Moreau, Chris Young | | | 1,214 | 1,970 | | | 340 |
| ((accus* OR agree OR approv* OR ask* OR authoriz* OR confirm* OR consent OR choice OR choos* OR chose OR want*) w/10 (didn* OR fail* OR weren* OR without)) | | | 4/1/14 - 6/10/14 | | | Eric Adams | | | 0 | 0 | | | 5 |
| ((accus* OR agree OR approv* OR ask* OR authoriz* OR confirm* OR consent OR choice OR choos* OR chose OR want*) w/10 (didn* OR fail* OR weren* OR without)) AND (adams OR "EA") | | | 4/1/14 - 6/10/14 | | | Clay Bailey, Jim Schmidt, Brian Stading | | | 33 | 61 | | | 3 |
| unwant* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Chris Martin, Dennis Long, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Ellie Long, Marilyn Judish, Mary Brewer, Michael Wagner, Stephanie Polk, Rich Martinez, Scott Welch, Gloria Spencer | Jennifer Martin, Kathleen Hardy, Ellie Long, Stephanie Polk, Scott Welch, Gloria Spencer | 4,219 | 6,837 | 7,031 | 13,690 | 163 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| misrep* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 4,186 | 8,494 | 4,830 | 9,973 | 29 |
| ((change* or declin* or increas* or improv* or gain* or loss* or fall* or exceed* or crash* or decreas* or down or fell or reduc*) w/5 (sale* OR revenue* OR expense* or earning* or ((stock or share*) w/3 perform*))) and (consumer OR residential OR "small business" OR "small and medium business" OR SMB) | | | 1/1/14 - 3/31/16 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Trezise | | | 32,860 | 60,075 | | | 128 |
| ((disclos* OR inform* OR represent* OR reveal* OR sale OR sell* OR shar* OR tell*) w/10 (didn* OR fail* OR weren* OR incomplete* OR "not complet*")) | | | 4/1/14 - 6/10/14 | | | Eric Adams | | | 0 | 0 | | | 4 |
| ((disclos* OR inform* OR represent* OR reveal* OR sale OR sell* OR shar* OR tell*) w/10 (didn* OR fail* OR weren* OR incomplete* OR "not complet*")) AND (adams OR "EA") | | | 4/1/14 - 6/10/14 | | | Clay Bailey<br>Jim Schmidt<br>Brian Stading | | | 18 | 35 | | | 2 |
| ((expense* OR cost*) AND segment) AND ("assign* OR distribut* OR spread* OR bucket* OR aggregat* OR categor* OR $18M* OR $20M* OR "$18 million" OR "$20 million") | | | 12/1/13 - 5/31/14 | | | Exec. Defendants<br>Jantzen Hughes<br>Maxine Moreau<br>Chris Young | | | 4,679 | 9,361 | | | 336 |
| ((expense* OR cost*) AND segment) AND (assign* OR distribut* OR spread* OR bucket* OR aggregat* OR categor* OR $13M* OR $15M* OR $53M* OR $55M* OR "$13 million" OR "$15 million" OR "$53 million" OR "$55 million") | | | 12/1/15 - 11/30/16 | | | Exec. Defendants<br>Jantzen Hughes<br>Maxine Moreau<br>Chris Young | | | 6,046 | 11,780 | | | 338 |
| ((integrat* OR combin* OR implement* OR chang* OR modif*) w/10 ("Level 3" OR "L3" OR "Level3" OR "Qwest" OR "Embarq")) AND (application* OR process* OR system* OR CPLus OR "c+" OR "C Plus" OR CRIS OR database OR EINSTEIN OR IREP OR ORXO OR OQM OR OSCAR OR PATS OR PEGA OR QBAT OR QFINIT* OR Q-FINIT* OR ROMS OR RSOE OR Salesforce OR SIMON OR "order accuracy report") | | | 3/1/13 - 7/12/17 | | | Faith Barela<br>Lorna Christian<br>Kathy Flynn<br>Michelle Martin<br>Maxine Moreau<br>Linda Olsen<br>Annette Sligar<br>Scott Trezise<br>Kathy Victory<br>Stephanie Polk | Dennis Long<br>Marilyn Judish<br>Rich Martinez<br>INTEGRITYLINE@CENTURYLINK.COM | | 26,978 | 50,739 | | | 347 |
| misrep* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | | | 4,186 | 8,494 | 6,581 | 13,822 | 153 |
| ((KING* OR K5) AND Coppersmith) AND (customer* AND complaint*) | | | 1/1/16 - 7/12/17 | | | Exec. Defendants<br>Kristina Waugh<br>Tony Davis<br>Mark Molzen | | | 3 | 3 | | | 247 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cram* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Heidi Heiser<br>Denise Medina<br>Faith Barela<br>Felisa Bullock<br>Kathy Flynn<br>Michelle Martin<br>Kevin Grewe<br>Mark Moltzen<br>Annette Sligar<br>Scott Treizse<br>Kim Frantz | Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Kathleen Hardy<br>Scott Welch | 3,884 | 8,307 | 11,399 | 25,406 | 291 |
| ("circle of excellence" OR "COE" OR "top seller" OR "top 1%") w/25 (investigat* OR disciplin* OR sanction* OR reprimand* OR terminat* OR "corrective action" OR accus* OR fraud* OR integrity OR "over bill*" or "over charg*" or "over pay" or over-pay or unauthoriz*) | | ("circle of excellence" OR "COE" OR "top seller" OR "top 1%") w/30 (investigat* OR disciplin* OR sanction* OR reprimand* OR terminat* OR "corrective action" OR accus* OR fraud* OR integrity OR "over bill*" or "over charg*" or "over pay" or over-pay or unauthoriz*)   *Note: original proposal erroneously stated "w/25"; search was conducted "w/30" | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec Defs.<br>Annette Sligar<br>Faith Barela<br>Kathy Flynn<br>Ellie Long<br>Michelle Martin<br>Scott Treizse<br>Kim Frantz | Marilyn Judish<br>Rich Martinez<br>INTEGRITYLINE@CENTURYLINK.COM | | 3,753 | 7,760 | 3,944 | 8,017 | 268 |
| ((sale* or revenue*) w/3 (quota or target* or projection or threshold)) AND (consumer OR residential OR "small business" OR "small and medium business" OR SMB) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Jennifer Martin<br>Scott Welch | 16,121 | 36,160 | | | 237 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| waiv* w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Julie Von Ruden, Mary Brewer, Chris Martin, Terry Shuell, INTEGRITYLINE@CENTURYLINK.COM | Scott Welch, Terry Shuell | 3,716 | 8,549 | 3,914 | 8,941 | 186 |
| mislead* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs., Heidi Heiser, Denise Medina, Faith Barela, Felisa Bullock, Kathy Flynn, Michelle Martin, Kevin Grewe, Mark Moltzen, Annette Sligar, Scott Treizse, Kim Frantz | Chris Martin, Dennis Long, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 3,668 | 7,871 | 8,739 | 20,041 | 275 |
| "lied" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Chris Martin, Dennis Long, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 3,529 | 4,812 | 3,909 | 5,469 | 193 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("QA" or "Quality Assurance") w/10 ("over bill*" or "over charg*" or "over pay" or over-pay" or over-pay* or unauthoriz* QFINIT* or Q-FINIT* or bonus* or incentiv* or (compensa* w/5 (employee* or agent* or rep*)) or (pay* w/5 (employee* or agent* or rep*)) or target or quota or threshold or goal) | ("QA" or "Quality Assurance") w/25 ("over bill*" or "over charg*" or "over pay" or over-pay* or unauthoriz* QFINIT* or Q-FINIT* or bonus* or incentiv* or (compensa* w/5 (employee* or agent* or rep*)) or (pay* w/5 (employee* or agent* or rep*)) or target or quota or threshold or goal) | ("QA" or "Quality Assurance") w/15 ("over bill*" or "over charg*" or "over pay" or over-pay* or unauthoriz* QFINIT* or Q-FINIT* or bonus* or incentiv* or (compensa* w/5 (employee* or agent* or rep*)) or (pay* w/5 (employee* or agent* or rep*)) or target or quota or threshold or goal) | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 3,474 | 11,133 | 4,764 | 14,924 | 295 |
| ((strategy OR plan OR policy OR approach OR tactic) W/10 (broadband OR BB OR HSI OR "high speed internet" OR "high-speed internet" OR "highspeed internet" OR television OR bundl* OR "add-on" or "addon" OR (add w/3 fee)) | | | 10/1/13 - 4/1/15 | | | Exec. Defendants Kathy Flynn Kathy Victory Brian Stading Linda Olsen | | | 10,391 | 19,339 | | | 346 |
| "1Q12" OR "1Q12" OR "1Q*" OR "1Q*" OR 1Q OR "1*" OR "annual report" OR "press statement" OR conference OR "investor call" OR "analyst call" w/25 ((customer w/3 (first OR focus OR care OR needs OR experience OR demand)) OR bundl* OR ARPU OR "revenue per unit" OR "additional fees" OR "revenue stability" OR "discount initiative" OR "price increase" OR "select increase" ) | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 2,601 | 4,496 | | | 115 |
| ("AT&T" w/25 (FTC or "Federal Trade Commission")) | | | 10/7/14 - 12/7/14 | | | Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Tony Davis Kristina Waugh Mark Molzen | | | 75 | 80 | | | 140 |
| ("average revenue per user" OR "ARPU") W/25 (analy* OR track* OR assess* OR report* OR review* OR monitor* OR determin* OR compris* OR calculat*) | | | 3/1/13 - 7/12/17 | | | Maxine Moreau Jantzen Hughes Kevin Ollin Dana Chase Brian Stading Lee Massey Lev Rejanovinsky Chris Young Gloria Spencer Kathy Flynn Linda Olsen Kathy Victory | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Michael Wagner Rich Martinez Scott Welch | Scott Welch | 4,957 | 10,205 | | | 137 |
| slam* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Trezise Kim Frantz | Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Michael Wagner Rich Martinez Scott Welch | Jennifer Martin Kathleen Hardy Scott Welch | 3,460 | 6,578 | 8,843 | 18,139 | 285 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Minn* or MN or Arizona or "AZ") w/5 (AG or "A.G." or "Attorney* General*") | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 3,288 | 5,732 | 3,935 | 7,281 | 48 |
| ((sales w/5 employee*) or ("customer care" w/5 employee*) or ("customer service" w/5 employee*) or (retention w/5 employee*) or (sales w/5 agent*) or (customer w/5 agent*) or (customer w/5 rep*) or (NOHD w/5 employee*) or (NOHD w/5 agent*)) w/10 (review*) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Faith Barela<br>Eleanor Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Maxine Moreau | Leigh Hyslop<br>Robert Eaton<br>Robert Morton<br>Nekida Williams<br>Marilyn Judish<br>Rich Martinez<br>INTEGRITYLINE@CENTURYLINK.COM | Leigh Hyslop<br>Robert Eaton<br>Robert Morton | 3,180 | 8,523 | 3,437 | 9,831 | 124 |
| upsell* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs.<br>Heidi Heiser<br>Denise Medina<br>Faith Barela<br>Felisa Bullock<br>Kathy Flynn<br>Michelle Martin<br>Kevin Grewe<br>Mark Molzen<br>Annette Sligar<br>Scott Treisze<br>Kim Frantz | Chris Martin<br>Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Ellie Long<br>Marilyn Judish<br>Mary Brewer<br>Michael Wagner<br>Stephanie Polk<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Kathleen Hardy<br>Ellie Long<br>Stephanie Polk<br>Scott Welch<br>Gloria Spencer | 3,179 | 7,261 | 9,656 | 23,479 | 289 |
| "lied" | | | 1/1/13 - 8/30/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 2,989 | 3,910 | 3,339 | 5,103 | 22 |
| "lied" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 2,989 | 3,910 | 4,787 | 9,442 | 146 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lying | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants; Kathy Flynn; Linda Olsen; Kathy Victory; Maxine Moreau; Eric Adams; Jim Schmidt; Heidi Heiser; Denise Medina; Dana Chase; Robert Eaton; Kevin Grewe; Rosalind Hartmann; Leigh Hyslop; Karen Kroeger; Todd Large; Lee Massey; Robert Morton; Cody Peterson; Lev Rejanovinsky; Sayara Rivera; Brian Stading; James Stevenson; Nathan Tyree; Nekida Williams; Ryan Wirth; Chris Young; Vernon Irvin; Leah Nicole Hendrix; Lorna Christian | Chris Martin; Dennis Long; Jennifer Martin; Ellie Long; Gloria Spencer; INTEGRITYLINE@CENTURYLINK.COM; Julie Von Ruden; Kathleen Hardy; Marilyn Judish; Mary Brewer; Melissa Harris; Michael Wagner; Rich Martinez; Scott Welch; Stephanie Polk | Jennifer Martin; Ellie Long; Gloria Spencer; Kathleen Hardy; Scott Welch; Stephanie Polk | 2,964 | 4,488 | 3,216 | 5,318 | 194 |
| misrep* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs.; Heidi Heiser; Denise Medina; Faith Barela; Felisa Bullock; Kathy Flynn; Michelle Martin; Kevin Grewe; Mark Moltzen; Annette Sligar; Scott Treisse; Kim Frantz | Chris Martin; Dennis Long; Jennifer Martin; Ellie Long; Gloria Spencer; INTEGRITYLINE@CENTURYLINK.COM; Julie Von Ruden; Kathleen Hardy; Marilyn Judish; Mary Brewer; Melissa Harris; Michael Wagner; Rich Martinez; Scott Welch; Stephanie Polk | Jennifer Martin; Ellie Long; Gloria Spencer; Kathleen Hardy; Scott Welch; Stephanie Polk | 2,910 | 6,376 | 8,143 | 19,173 | 278 |
| ((adjust* w/5 (pric* or bill*)) OR ((custom* or pric* or bill*) w/5 credit*) OR ((custom* or pric* or bill*) w/5 compen*) waiv* OR rebat* OR refund* OR "pay* back") w/5 (limit* OR quota* OR max* OR lower* OR restrict*) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn; Linda Olsen; Kathy Victory; Faith Barela; Eleanor Long; Michelle Martin; Annette Sligar; Scott Treisse; Kim Frantz; Maxine Moreau | Chris Martin; INTEGRITYLINE@CENTURYLINK.COM; Jennifer Martin; Julie Von Ruden; Marilyn Judish; Rich Martinez; Scott Welch | Jennifer Martin; Scott Welch | 2,883 | 6,283 | 3,116 | 6,748 | 127 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ((adjust* w/5 (pric* or bill*)) OR ((custom* or pric* or bill*) w/5 credit*) OR ((custom* or pric* or bill*) w/5 compen*) waiv* OR rebat* OR refund* OR "pay* back") w/5 (limit* OR quota* OR max* OR lower* OR restrict*) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Leah Nicole Hendrix Lorna Christian | Chris Martin INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Marilyn Judish Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 2,808 | 5,997 | 3,062 | 6,564 | 219 |
| decep* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Treizse Kim Frantz | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 2,782 | 3,520 | 5,548 | 9,505 | 293 |
| unwant* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Treizse Kim Frantz | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Michael Wagner Stephanie Polk Rich Martinez Scott Welch | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 2,749 | 4,240 | 5,785 | 9,755 | 288 |
| (AT&T OR COMCAST OR "Time Warner" OR Altice OR Verizon OR Charter OR "Cable One" OR Cox OR "Consolidated Communications" OR Frontier OR TDS OR Mediacom OR Windstream OR Stealth) w/25 ((add* w/5 fee*) OR attrit* OR ARPU OR "average revenue per" OR (delta w/5 fee*)) | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 5,517 | 10,523 | | | 116 |
| (bundl* OR (credit* w/5 tighten*)) AND (pivot* or (("initiate" or "initiating" or "initiated" or "new" or chang*) w/5 (strateg* or "plan" or "initiative"))) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants Kathy Flynn Kathy Victory Scott Treizse Linda Olsen | | | 12,036 | 27,207 | | | 348 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| undisclos* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Molitzen Annette Sligar Scott Treziese Kim Frantz | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Stephanie Polk Rich Martinez Scott Welch Gloria Spencer | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 2,657 | 3,377 | 4,993 | 7,456 | 287 |
| overcharg* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | Chris Martin Dennis Long Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Ellie Long Gloria Spencer Jennifer Martin Kathleen Hardy Mary Brewer Scott Welch Stephanie Polk | 2,614 | 4,786 | 2,838 | 5,387 | 33 |
| overcharg* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Chris Martin Dennis Long Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch Stephanie Polk | Ellie Long Gloria Spencer Jennifer Martin Kathleen Hardy Mary Brewer Scott Welch Stephanie Polk | 2,614 | 4,786 | 4,255 | 9,517 | 157 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| overcharg* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 2,605 | 4,700 | 3,047 | 5,795 | 204 |
| {call w/5 (record* OR monitor*)} w/25 (train* or coach* or facilitator or destroy* or instruct* or educat* or destruct* or delet* or preserv* or eras* or "throw out" or retain*) | | | 3/1/13 - 7/12/17 | | | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch<br>Tarry Shuell<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch<br>Tarry Shuell | 2,008 | 6,349 | | | 320 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("call record*" OR "call monitor*" OR Q-FINITY OR QFINIT* OR OQM OR "order quality management") w/25 (compliance or comply or complies or "over bill*" or "over charg*" or "over pay" or over-pay or unauthoriz*) | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defs. Kathy Victory, Linda Olsen, Kathy Flynn, Maxine Moreau, Faith Barela, Ellie Long, Michelle Martin, Annette Sligar, Scott Trezise, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young | Julie Von Ruden, Marilyn Judish, Rich Martinez, Chris Martin, Scott Welch | Scott Welch | 2,595 | 10,869 | 2,734 | 11,266 | 322 |
| (monthly w/3 (call* or meet*)) OR "month-end" OR "end of month" OR "roundtable" OR "round table" OR "focus group" OR huddle* OR roundup OR "round up" | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Linda Olsen, Gloria Spencer | | | 2,531 | 4,446 | 3,070 | 5,398 | 329 |
| lying | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | Chris Martin, Dennis Long, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Mark Molzen | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 2,470 | 4,075 | 2,791 | 4,528 | 23 |
| lying | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Chris Martin, Dennis Long, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 2,470 | 4,075 | 3,469 | 9,026 | 147 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| misquot* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 2,422 | 4,354 | 2,755 | 5,558 | 198 |
| revenue w/5 protect* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Maxine Moreau<br>Jantzen Hughes<br>Kevin Ollin<br>Dana Chase<br>Brian Stading<br>Lee Massey<br>Lev Rejanovinsky<br>Chris Young<br>Gloria Spencer<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory | Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 2,256 | 5,016 | 2,550 | 5,859 | 132 |
| retention w/5 rate | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Maxine Moreau<br>Jantzen Hughes<br>Kevin Ollin<br>Dana Chase<br>Brian Stading<br>Lee Massey<br>Lev Rejanovinsky<br>Chris Young<br>Gloria Spencer<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory | Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 2,234 | 4,921 | 2,802 | 6,253 | 131 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (consumer OR residential OR "small business" OR "small and medium business" OR SMB) and sales and ((employee or agent or repr*) w/10 disciplin* or punis* or "corrective action" or reprimand or grievance or terminat* or warn* or fire* or demot* or suspen* or "write up" or "written up" or "integrity group") | | | 3/1/13 - 7/12/17 | | | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 16,890 | 42,727 | | | 312 |
| (consumer OR residential OR "small business" OR "small and medium business" OR SMB) and sales and ((employee or agent or repr*) w/10 perf*) | | | 3/1/13 - 7/12/17 | | | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Chris Martin Scott Welch | Scott Welch | 18,722 | 47,250 | | | 314 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (consumer OR residential OR "small business" OR "small and medium business" OR SMB) and sales and ((employee or agent or repr*) w/10 train*) | | | 3/1/13 - 7/12/17 | | | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch Tarry Shuell INTEGRITYLINE@CENTURYLINK.COM | Scott Welch Tarry Shuell | 9,541 | 24,625 | | | 313 |
| (CPlus OR "c+" OR CRIS OR EINSTEIN OR IREP OR KPI OR "key performance indicator" OR ORKO OR "order quality management" OR "order accuracy report" OR OQM OR OSCAR OR PATS OR PEGA OR QBAT OR QFINIT* OR Q-FINIT* OR ROMS OR RSOE OR Salesforce OR SIMON) w/5 (train* or guide* or manual* or policy* or procedure* or script* or bulletin or huddle or coach*) | | | 3/1/13 - 7/12/17 | | | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Tarry Shuell Melissa Harris Marilyn Judish Rich Martinez Chris Martin Scott Welch INTEGRITYLINE@CENTURYLINK.COM | Tarry Shuell Scott Welch | 26,810 | 54,413 | | | 327 |
| (train* OR deceit* OR decep* OR defraud* OR fraud* OR ghostbill OR "ghost bill" OR "lied" OR lying OR miscond* OR misled OR mislead* OR misquot* OR mis-quot* OR misrep* OR overbill* OR "over bill*" OR overcharg* OR "over charg*" OR "over-charg*" OR overpa* OR "over pay" OR over-pay OR slam* OR unapprov* OR unauthoriz* OR undisclos* OR unwant* OR upsell*) AND (adams OR "EA") | | | 4/1/14 - 6/10/14 | | | Clay Bailey Jim Schmidt Brian Stading | | | 168 | 317 | | | 1 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (custom* or pric* or bill* w/5 compen*) w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Julie Von Ruden<br>Melissa Harris<br>Mary Brewer<br>Chris Martin<br>Scott Welch<br>Tarry Shuell | Scott Welch<br>Tarry Shuell | 709 | 1,594 | | | 192 |
| (custom* or pric* or bill* w/5 credit*) w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Julie Von Ruden<br>Melissa Harris<br>Mary Brewer<br>Chris Martin<br>Scott Welch<br>Tarry Shuell<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch<br>Tarry Shuell | 2,971 | 8,294 | | | 191 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| overbill* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 2,224 | 5,404 | 2,643 | 7,026 | 203 |
| "lied" | | | 8/1/15 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defs.<br>Heidi Heiser<br>Denise Medina<br>Faith Barela<br>Felisa Bullock<br>Kathy Flynn<br>Michelle Martin<br>Kevin Grewe<br>Mark Moltzen<br>Annette Sligar<br>Scott Treisse<br>Kim Frantz | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 2,175 | 3,289 | 4,507 | 7,875 | 271 |
| overbill* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 2,175 | 5,884 | 2,511 | 6,727 | 32 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| overbill* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 2,175 | 5,884 | 3,486 | 10,291 | 156 |
| ("attorney* general*" or "AG" or heiser or hh or "FCC") w/10 (settl* or agree* or lawsuit) | ("attorney* general*" or "AG" or heiser or hh or "FCC") w/25 (settl* or agree* or lawsuit) | ("attorney* general*" or "AG" or heiser or hh or "FCC") w/15 (settl* or agree* or lawsuit) | 1/1/16 - 7/12/17 | 1/1/16-10/10/17 | 1/1/16-10/10/17 | Exec. Defendants<br>Maxine Moreau<br>Kathy Victory<br>Kathy Flynn<br>Linda Olsen<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Kristina Waugh<br>Tony Davis<br>Mark Molzen<br>Kevin Ollin | Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM<br>Michael Wagner<br>Kathleen Hardy | Scott Welch<br>Kathleen Hardy | 2,038 | 3,223 | 3,253 | 5,231 | 252 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "broadband cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Jennifer Martin, Marilyn Judish, Chris Martin, Christopher Parker, Julie Von Ruden, Mary Brewer, Melissa Harris, Rich Martinez, Scott Welch | Jennifer Martin, Scott Welch | 1,844 | 3,816 | 3,632 | 6,248 | 176 |
| decel* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Chris Martin, Dennis Long, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 1,841 | 2,902 | 1,963 | 3,181 | 214 |
| (comply* OR compliance*) w/30 (overpa* OR "over pay" OR over-pay OR slam* OR unapprov* OR unauthoriz* OR undisclos* OR unwant* OR upsell*) | | | 1/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | David Cole | | | 1,807 | 2,578 | 2,354 | 3,615 | 119 |
| misquot* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | Chris Martin, Dennis Long, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Ellie Long, Gloria Spencer, Jennifer Martin, Kathleen Hardy, Mary Brewer, Scott Welch, Stephanie Polk | 1,774 | 3,586 | 2,072 | 4,330 | 27 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| misquot* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 1,774 | 3,586 | 4,797 | 10,472 | 151 |
| (justif* or reason* or rationale or purpose) w/25 ("fine print" or "terms and conditions" or "access recovery charge" or "all in price" or "all-in-price" or "extended area service charge" or "federal access charge" or "fixed rate" or "non-telecom service surcharge" or "price for life" or "non telecom service surcharge" or "price protect*") | | | 3/1/13 - 7/12/17 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Scott Welch<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Jennifer Martin<br>Scott Welch | 11,661 | 24,196 | | | 234 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (justif* or reason* or rationale or purpose) w/5 (pric* or "fee" or "fees" or offer*) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Jennifer Martin, Julie Von Ruden, Chris Martin, Scott Welch | Jennifer Martin, Scott Welch | 16,388 | 33,481 | | | 233 |
| (KGW OR news OR Montemayor) AND ("back alley tactics" OR "complaints spike as service expands" OR "best possible service" OR "take any complaint seriously" OR "follow routine billing process") | | | 1/1/16 - 7/12/17 | | | Exec. Defendants, Kristina Waugh, Tony Davis, Mark Molzen | | | 101 | 151 | | | 245 |
| (lori w/2 swanson) | | | 1/1/13 - 8/30/17 | | | Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | | | 67 | 87 | | | 50 |
| "internet cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Jennifer Martin, Marilyn Judish, Chris Martin, Christopher Parker, Julie Von Ruden, Mary Brewer, Melissa Harris, Rich Martinez, Scott Welch | Jennifer Martin, Scott Welch | 1,700 | 3,179 | 1,993 | 5,290 | 180 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lying | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Treisse Kim Frantz | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 1,692 | 2,721 | 3,891 | 6,987 | 272 |
| (Heiser OR Heidi OR HH) w/50 (cram* OR decei* OR decep* OR defraud* OR fraud* OR integrity OR "lied" OR lying OR miscond* OR misled OR mislead* OR misquot* OR mis-quot* OR misrep* OR overbill* OR "over bill*" OR overcharg* OR "over charg*") | | | 8/1/15 - 7/12/17 | 8/1/15 - 10/10/17 | 8/1/15 - 10/10/17 | Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Treisse Kim Frantz | Marilyn Judish Rich Martinez | | 1,688 | 2,899 | 2,553 | 3,837 | 269 |
| (polic* or manual* or guide* or procedure* or bulletin or train* or teach* or script* or facilitator) w/25 ("fine print" or "terms and conditions" or "access recovery charge" or "all in price" or "all-in-price" or "extended area service charge" or "federal access charge" or "fixed rate" or "non-telecom service surcharge" or "price for life" or "non telecom service surcharge" or "price protect*") | | | 3/1/13 - 7/12/17 | | | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Leah Nicole Hendrix Lorna Christian | Jennifer Martin Julie Von Ruden Chris Martin Scott Welch Tarry Shuell INTEGRITYLINE@CENTURYLINK.COM | Jennifer Martin Scott Welch Tarry Shuell | 25,754 | 45,453 | | | 236 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (polic* or manual* or guide* or procedure* or bulletin or train* or teach* or script* or facilitator) w/5 (pric* or "fee" or "fees" or offer*) | | | | 3/1/13 - 7/12/17 | | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Jennifer Martin, Julie Von Ruden, Chris Martin, Scott Welch, Tarry Shuell, INTEGRITYLINE@CENTURYLINK.COM | Jennifer Martin, Scott Welch, Tarry Shuell | 37,319 | 63,189 | | | 235 |
| (pric* or bill* w/5 adjust*) w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | | 3/1/13 - 7/12/17 | | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Julie Von Ruden, Mary Brewer, Chris Martin, Scott Welch, Tarry Shuell, INTEGRITYLINE@CENTURYLINK.COM | Scott Welch, Tarry Shuell | 2,064 | 6,255 | | | 190 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (resol* w/10 complaint) w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Julie Von Ruden, Mary Brewer, Chris Martin, Scott Welch, Tarry Shuell, INTEGRITYLINE@CENTURYLINK.COM | Scott Welch, Tarry Shuell | 1,076 | 2,267 | | | 187 |
| decei* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | Chris Martin, Dennis Long, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 1,549 | 2,332 | 1,614 | 2,510 | 43 |
| decei* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Chris Martin, Dennis Long, Jennifer Martin, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Jennifer Martin, Ellie Long, Gloria Spencer, Kathleen Hardy, Scott Welch, Stephanie Polk | 1,549 | 2,332 | 2,131 | 4,986 | 167 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| overcharge* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Trezise Kim Frantz | Chris Martin Dennis Long Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Ellie Long Gloria Spencer Jennifer Martin Kathleen Hardy Mary Brewer Scott Welch Stephanie Polk | 1,520 | 2,560 | 3,237 | 6,314 | 282 |
| (spreadsheet or report or excel or summar* or analy*) w/5 (revenue or sale* or gross*) | | | 3/1/15 - 7/12/17 | | | Linda Olsen Gloria Spencer | | | 2,433 | 4,125 | | | 330 |
| "complying with applicable service quality standards and consumer protection rules" | | | 1/1/13 - 7/12/17 | | | David Cole | | | 0 | 0 | | | 121 |
| "familiar with the Company's day-to-day operations" | | | 1/1/13 - 7/12/17 | | | David Cole | | | 0 | 0 | | | 120 |
| "solutions tailored to the needs" | | | 1/1/13 - 7/12/17 | | | Exec. Defendants | | | 85 | 231 | | | 65 |
| "star tribune" AND (lackluster OR "judicial intervention") | | | 1/1/16 - 7/12/17 | | | Exec. Defendants Kristina Waugh Tony Davis Mark Molzen | | | 2 | 2 | | | 246 |
| "unauthorized switching to another telecommunications provider and unauthorized inclusion, or addition of services, commonly known as slamming and cramming" | | | 1/1/13 - 7/12/17 | | | David Cole | | | 0 | 0 | | | 122 |
| Bailey w/25 (his* OR promot* OR depart* OR demot* OR resign* OR reassign* OR responsibilit* OR role OR position OR job OR function OR duty OR task* OR "Operational Transformation" OR "Transformation Office") | | | 12/1/13 - 2/1/16 | | | Clay Bailey Glen Post Maxine Moreau Scott Trezise | | | 8,195 | 10,876 | | | 344 |
| (Comply* OR compliance*) w/30 (lying OR miscond* OR misled OR mislead* OR misquot* OR mis-quot* OR misrep* OR overbill* OR "over bill*" OR overcharg* OR "over charg*" OR "over-charg*") | | | 1/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | David Cole | | | 1,498 | 2,738 | 2,200 | 4,891 | 118 |
| lawsuit | | | 6/1/17 - 8/30/17 | 6/1/17-10/10/17 | 6/1/17-10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | | | 1,298 | 1,995 | 1,728 | 2,692 | 19 |
| "broadband cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Dennis Long Jennifer Martin Marilyn Judish Chris Martin Christopher Parker Julie Von Ruden Mary Brewer Melissa Harris Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 1,291 | 2,815 | 1,445 | 3,175 | 305 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("AG" OR "Attorney* General*" OR "BBB" OR "CID" OR "civil investigative demand" OR "FCC" OR "federal communications commission" OR "FTC" OR "federal trade commission" OR regulator* OR "request for production" OR SEC OR "Securities Exchange" OR "Securities and exchange" OR subpoena* OR "the state" OR RFP) AND (discount* w/10 (didn* OR fail* OR missing)) | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer INTEGRITYLINE@CENTURYLINK.COM Michael Wagner Kathleen Hardy | Kathleen Hardy | 1,291 | 2,624 | 1,439 | 3,144 | 256 |
| defraud* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 1,290 | 1,944 | 1,356 | 2,142 | 41 |
| defraud* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch Stephanie Polk | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 1,290 | 1,944 | 1,506 | 2,387 | 165 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| unapprov* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM *<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Ellie Long<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Stephanie Polk<br>Rich Martinez<br>Scott Welch<br>Gloria Spencer | Jennifer Martin<br>Kathleen Hardy<br>Ellie Long<br>Stephanie Polk<br>Scott Welch<br>Gloria Spencer | 1,290 | 2,666 | 1,484 | 3,032 | 208 |
| WF | | | 6/1/17 - 8/30/17 | 6/1/17-10/10/17 | 6/1/17-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 1,287 | 1,409 | 1,865 | 2,185 | 21 |
| "wells fargo" | | | 6/1/17 - 8/30/17 | 6/1/17 - 10/10/17 | 6/1/17 - 10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 1,275 | 1,734 | 1,724 | 2,538 | 15 |
| misquot* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs.<br>Heidi Heiser<br>Denise Medina<br>Faith Barela<br>Felisa Bullock<br>Kathy Flynn<br>Michelle Martin<br>Kevin Grewe<br>Mark Moltzen<br>Annette Sligar<br>Scott Treizse<br>Kim Frantz | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 1,235 | 3,519 | 3,813 | 9,214 | 276 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "order fallout" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 1,218 | 2,872 | 1,391 | 3,218 | 202 |
| misled | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 1,206 | 1,723 | 1,292 | 1,867 | 196 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "broadband cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Dennis Long, Jennifer Martin, Marilyn Judish, Chris Martin, Christopher Parker, Julie Von Ruden, Mary Brewer, Melissa Harris, Rich Martinez, Scott Welch | Jennifer Martin, Scott Welch | 1,179 | 2,504 | 1,344 | 2,879 | 228 |
| "SOQ*" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defs., Kathy Victory, Linda Olsen, Kathy Flynn, Maxine Moreau, Faith Barela, Ellie Long, Michelle Martin, Annette Sligar, Scott Trezise, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young | Julie Von Ruden, Marilyn Judish, Rich Martinez, Chris Martin, Scott Welch | Scott Welch | 1,155 | 2,078 | 2,076 | 8,450 | 316 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| defraud* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Leah Nicole Hendrix Lorna Christian | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch Stephanie Polk | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 1,149 | 1,779 | 1,451 | 2,280 | 212 |
| Zimmel AND (depart* OR resign* OR fir* OR termin*OR quit* OR leav* OR left OR "step down") | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Tony Davis Kristina Waugh Mark Molzen | | | 1,098 | 2,020 | 1,320 | 2,489 | |
| unapprov* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Molzten Annette Sligar Scott Treizse Kim Frantz | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Stephanie Polk Rich Martinez Scott Welch | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 1,073 | 3,429 | 2,128 | 6,271 | 286 |
| overbill* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Molzten Annette Sligar Scott Treizse Kim Frantz | Chris Martin Dennis Long Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Ellie Long Gloria Spencer Jennifer Martin Kathleen Hardy Mary Brewer Scott Welch Stephanie Polk | 1,060 | 2,771 | 2,720 | 7,145 | 281 |
| unapprov* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | Chris Martin Dennis Long INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Ellie Long Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Stephanie Polk Rich Martinez Scott Welch Gloria Spencer | Jennifer Martin Kathleen Hardy Ellie Long Stephanie Polk Scott Welch Gloria Spencer | 1,057 | 2,239 | 1,167 | 2,464 | 37 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| unapprov* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Ellie Long<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Gloria Spencer | Jennifer Martin<br>Kathleen Hardy<br>Ellie Long<br>Stephanie Polk<br>Scott Welch<br>Gloria Spencer | 1,057 | 2,239 | 1,290 | 2,759 | 161 |
| Zimmer AND (governance OR transparency OR honest* OR dishonest* OR disingenuous OR fraud OR mislead* OR incomplete* inaccurate* OR misrepresent* OR mislea* OR material OR "Monroe directors" OR crim* OR illegal) | | | 1/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 1,031 | 1,850 | 1,260 | 2,388 | 350 |
| (Comply* OR compliance*) w/30 ("quality standard*" OR "service standard*" OR "unauthorized switching" OR "unauthorized inclusion" OR "consumer protection" OR cram* OR decei* OR decep* OR defraud* OR fraud* OR integrity OR "lied")* | | | 1/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | David Cole | | | 985 | 1,391 | 1,343 | 2,192 | 117 |
| misled | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 984 | 1,285 | 1,049 | 1,441 | 25 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| misled | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 984 | 1,285 | 1,509 | 2,290 | 149 |
| "internet cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 982 | 1,759 | 1,112 | 2,003 | 309 |
| "order fallout" | | | 1/1/13 - 8/30/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 967 | 2,264 | 1,307 | 3,050 | 31 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "order fallout" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 967 | 2,264 | 1,499 | 3,456 | 155 |
| "internet cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 954 | 1,697 | 1,077 | 1,921 | 232 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "revenue recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants / Kathy Flynn / Linda Olsen / Kathy Victory / Scott Belka / Felisa Bullock / Susan McKown / Maxine Moreau / Eric Adams / Jim Schmidt / Heidi Heiser / Denise Medina / Dana Chase / Robert Eaton / Kevin Grewe / Rosalind Hartmann / Leigh Hyslop / Karen Kroeger / Todd Large / Lee Massey / Robert Morton / Cody Peterson / Lev Rejanovinsky / Sayara Rivera / Brian Stading / James Stevenson / Nathan Tyree / Nekida Williams / Ryan Wirth | Dennis Long / Julie Von Ruden / Mary Brewer / Chris Martin / Scott Welch / INTEGRITYLINE@CENTURYLINK.COM / Michael Wagner / Kathleen Hardy | Scott Welch / Kathleen Hardy | 950 | 2126 | 1,065 | 2,400 | 182 |
| (Heiser OR Heidi OR HH) w/50 ("over-charg*" OR overpa* OR "over pay" OR over-pay OR slam* OR "town-hall" OR "town hall" OR unapprov* OR unauthoriz* OR undisclos* OR unwant* OR upsell* OR "didn* disclose" OR "did not disclose" OR "Wells Fargo" OR whistle*) | | | 8/1/15 - 7/12/17 | 8/1/15 - 10/10/17 | 8/1/15 - 10/10/17 | Heidi Heiser / Denise Medina / Faith Barela / Felisa Bullock / Kathy Flynn / Michelle Martin / Kevin Grewe / Mark Moltzen / Annette Sligar / Scott Treize / Kim Frantz | Marilyn Judish / Rich Martinez | | 936 | 1,736 | 1,614 | 2,538 | |
| decei* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. / Heidi Heiser / Denise Medina / Faith Barela / Felisa Bullock / Kathy Flynn / Michelle Martin / Kevin Grewe / Mark Moltzen / Annette Sligar / Scott Treize / Kim Frantz | Chris Martin / Dennis Long / Jennifer Martin / Ellie Long / Gloria Spencer / INTEGRITYLINE@CENTURYLINK.COM / Julie Von Ruden / Kathleen Hardy / Marilyn Judish / Mary Brewer / Melissa Harris / Michael Wagner / Rich Martinez / Scott Welch | Jennifer Martin / Ellie Long / Gloria Spencer / Kathleen Hardy / Scott Welch / Stephanie Polk | 905 | 1,327 | 1,936 | 3,468 | 292 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRR | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Jennifer Martin, Marilyn Judish, Chris Martin, Christopher Parker, Julie Von Ruden, Mary Brewer, Melissa Harris, Rich Martinez, Scott Welch | Jennifer Martin, Scott Welch | 774 | 1,791 | 881 | 1,959 | 175 |
| "class action" | | | 6/1/17 - 8/30/17 | 6/1/17 - 10/10/17 | 6/1/17 - 10/10/17 | Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | | | 721 | 1,357 | 992 | 1,804 | 13 |
| "class-action" | | | 6/1/17 - 8/30/17 | 6/1/17 - 10/10/17 | 6/1/17 - 10/10/17 | Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Molzen | | | 721 | 1,357 | 992 | 1,804 | 14 |
| discount* w/s (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Dennis Long, Julie Von Ruden, Melissa Harris, Mary Brewer, Chris Martin, Scott Welch, Tarry Shuell, INTEGRITYLINE@CENTURYLINK.COM | Scott Welch, Tarry Shuell | 7,617 | 16,369 | | | 184 |
| Douglas w/25 (hir* OR promot* OR reassign* OR (chang* w/s (role OR position)) OR "senior leadership team" OR promot* OR depart* OR leav* OR left OR "step down" OR termina* OR fire* OR resign* OR quit*) | | | 1/1/16 - 7/31/17 | | | Exec. Defendants, Tony Davis, Kristina Waugh, Mark Molzen | | | 12,917 | 16,306 | | | 341 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glen and (Post w/25 (succeeded OR successor" OR resign" OR retir* OR "step down" OR left OR lea* OR depart* OR fire OR fired OR "January 1, 2019" OR "May 23, 2018" OR ((following OR clos* OR after) w/5 (L3 OR Level3 OR "Level 3")) OR (chang* w/2 date))) | | | 10/31/16 - 6/1/18 | | | Exec. Defendants Tony Davis Kristina Waugh Mark Molzen | | | 6,008 | 9,008 | | | 343 |
| defraud* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Treizse Kim Frantz | Chris Martin Dennis Long Jennifer Martin Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Jennifer Martin Ellie Long Gloria Spencer Kathleen Hardy Scott Welch Stephanie Polk | 669 | 1,077 | 1,500 | 2,416 | 290 |
| "order fallout" | | | 8/1/15 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Treizse Kim Frantz | Chris Martin Dennis Long Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Ellie Long Gloria Spencer Jennifer Martin Kathleen Hardy Mary Brewer Scott Welch Stephanie Polk | 664 | 1,532 | 1,167 | 2,793 | 280 |
| (CAG or "customer advocacy group" or "consumer advocacy group" or CEG or "consumer escalation group" or "customer escalation group") w/25 (bundl* or "combo bill*" or inaccur* or disclos* or "door-to-door" or fraud* or "gap fill*" or "rev* gap") | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer Michael Wagner Kathleen Hardy INTEGRITYLINE@CENTURYLINK.COM | Kathleen Hardy | 649 | 1,372 | 749 | 1,540 | 264 |
| (disciplin* or punis* or "corrective action" or reprimand or grievance or terminat* or warn* or fire* or demot* or suspen* or "write up" or "written up" or "integrity group") w/10 (sale* or perf*) | (disciplin* or punis* or "corrective action" or reprimand or grievance or terminat* or warn* or fire* or demot* or suspen* or "write up" or "written up" or "integrity group") w/25 (sale* or perf*) | (disciplin* or punis* or "corrective action" or reprimand or grievance or terminat* or warn* or fire* or demot* or suspen* or "write up" or "written up" or "integrity group") w/25 (sale* or perf*) | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Linda Olsen Gloria Spencer | | | 623 | 1,451 | 1,243 | 2,563 | 331 |
| ICR | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Julie Von Ruden Melissa Harris Mary Brewer Chris Martin Scott Welch | Scott Welch | 621 | 1,352 | 660 | 1,449 | 178 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "revenue protect*" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM<br>Michael Wagner<br>Kathleen Hardy | Jennifer Martin<br>Scott Welch<br>Kathleen Hardy | 611 | 1,436 | 670 | 1,576 | 217 |
| ICR | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 596 | 1,238 | 649 | 1,683 | 307 |
| ((sales w/5 employee*) or ("customer care" w/5 employee*) or ("customer service" w/5 employee*) or (retention w/5 employee*) or (sales w/5 agent*) or (customer w/5 agent*) or (customer w/5 rep*) or (NOHD w/5 employee*) or (NOHD w/5 agent*)) w/10 (eval*) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Faith Barela<br>Eleanor Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Maxine Moreau | Leigh Hyslop<br>Robert Eaton<br>Robert Morton<br>Nekida Williams<br>Marilyn Judish<br>Rich Martinez | Leigh Hyslop<br>Robert Eaton<br>Robert Morton | 584 | 1,931 | 622 | 2,014 | 125 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRR | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Melissa Harris<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch | Scott Welch | 570 | 1,543 | 467 | 868 | 302 |
| misled | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec Defs.<br>Heidi Heiser<br>Denise Medina<br>Faith Barela<br>Felisa Bullock<br>Kathy Flynn<br>Michelle Martin<br>Kevin Grewe<br>Mark Moltzen<br>Annette Sligar<br>Scott Treizse<br>Kim Frantz | Chris Martin<br>Dennis Long<br>Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Ellie Long<br>Gloria Spencer<br>Kathleen Hardy<br>Scott Welch<br>Stephanie Polk | 570 | 987 | 1,293 | 2,201 | 274 |
| ICR | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Melissa Harris<br>Chris Martin<br>Scott Welch | Jennifer Martin<br>Scott Welch | 564 | 1,162 | 602 | 1,258 | 230 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Dennis Long Jennifer Martin Marilyn Judish Chris Martin Christopher Parker Julie Von Ruden Mary Brewer Melissa Harris Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 536 | 1,214 | 545 | 1,239 | 301 |
| ("Securities and Exchange" OR "Securities & Exchange" OR "SEC") | | | 8/11/15 - 9/22/15 | 1/1/13-10/10/17 | 8/11/15 - 10/11/15 | David Cole Felisa Bullock Kevin Grewe Lantzen Hughes Maxine Moreau Chris Young | | | 532 | 685 | 1,059 | 1,431 | 345 |
| BRF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Leah Nicole Hendrix Lorna Christian | Dennis Long Jennifer Martin Marilyn Judish Chris Martin Christopher Parker Julie Von Ruden Mary Brewer Melissa Harris Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 516 | 1,060 | 525 | 1,085 | 224 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exec. Defendants | | | | | | | |
| | | | | | | Kathy Flynn | | | | | | | |
| | | | | | | Linda Olsen | | | | | | | |
| | | | | | | Kathy Victory | | | | | | | |
| | | | | | | Scott Belka | | | | | | | |
| | | | | | | Felisa Bullock | | | | | | | |
| | | | | | | Susan McKown | | | | | | | |
| | | | | | | Maxine Moreau | | | | | | | |
| | | | | | | Eric Adams | | | | | | | |
| | | | | | | Jim Schmidt | | | | | | | |
| | | | | | | Heidi Heiser | | | | | | | |
| | | | | | | Denise Medina | | | | | | | |
| | | | | | | Dana Chase | | | | | | | |
| | | | | | | Robert Eaton | | | | | | | |
| | | | | | | Kevin Grewe | | | | | | | |
| | | | | | | Rosalind Hartmann | | | | | | | |
| | | | | | | Leigh Hyslop | | | | | | | |
| | | | | | | Karen Kroeger | | | | | | | |
| | | | | | | Todd Large | | | | | | | |
| | | | | | | Lee Massey | Dennis Long | | | | | | |
| | | | | | | Robert Morton | Jennifer Martin | | | | | | |
| | | | | | | Cody Peterson | Marilyn Judish | | | | | | |
| | | | | | | Lev Rejanovinsky | Chris Martin | | | | | | |
| | | | | | | Sayara Rivera | Christopher Parker | | | | | | |
| | | | | | | Brian Stading | Julie Von Ruden | | | | | | |
| | | | | | | James Stevenson | Mary Brewer | | | | | | |
| | | | | | | Nathan Tyree | Melissa Harris | | | | | | |
| | | | | | | Nekida Williams | Rich Martinez | Jennifer Martin | | | | | |
| BRF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Ryan Wirth | Scott Welch | Scott Welch | 503 | 1,111 | 512 | 1,136 | 174 |
| | | | | | | Exec. Defendants | | | | | | | |
| | | | | | | Kathy Flynn | | | | | | | |
| | | | | | | Linda Olsen | | | | | | | |
| | | | | | | Kathy Victory | | | | | | | |
| | | | | | | Scott Belka | | | | | | | |
| | | | | | | Felisa Bullock | | | | | | | |
| | | | | | | Susan McKown | | | | | | | |
| | | | | | | Maxine Moreau | | | | | | | |
| | | | | | | Eric Adams | | | | | | | |
| | | | | | | Jim Schmidt | | | | | | | |
| | | | | | | Heidi Heiser | | | | | | | |
| | | | | | | Denise Medina | | | | | | | |
| | | | | | | Dana Chase | | | | | | | |
| | | | | | | Robert Eaton | | | | | | | |
| | | | | | | Kevin Grewe | | | | | | | |
| | | | | | | Rosalind Hartmann | | | | | | | |
| | | | | | | Leigh Hyslop | | | | | | | |
| | | | | | | Karen Kroeger | | | | | | | |
| | | | | | | Todd Large | | | | | | | |
| | | | | | | Lee Massey | | | | | | | |
| | | | | | | Robert Morton | | | | | | | |
| | | | | | | Cody Peterson | | | | | | | |
| | | | | | | Lev Rejanovinsky | Dennis Long | | | | | | |
| | | | | | | Sayara Rivera | Julie Von Ruden | | | | | | |
| | | | | | | Brian Stading | Mary Brewer | | | | | | |
| | | | | | | James Stevenson | Chris Martin | | | | | | |
| | | | | | | Nathan Tyree | Scott Welch | | | | | | |
| | | | | | | Nekida Williams | Michael Wagner | Scott Welch | | | | | |
| "revenue protection" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Ryan Wirth | Kathleen Hardy | Kathleen Hardy | 495 | 1091 | 549 | 1,225 | 181 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBCR | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Dennis Long Jennifer Martin Marilyn Judish Chris Martin Christopher Parker Julie Von Ruden Mary Brewer Melissa Harris Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 467 | 868 | 467 | 868 | 298 |
| BBCR | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Jennifer Martin Marilyn Judish Chris Martin Christopher Parker Julie Von Ruden Mary Brewer Melissa Harris Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 464 | 826 | 476 | 857 | 171 |
| (CAG or "customer advocacy group" or "consumer advocacy group" or CEG or "consumer escalation group" or "customer escalation group") w/25 ("fine print" or "terms and conditions" or "activation charge" or "access recovery charge" or "all-in price" or "all in price") | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/13-10/10/17 | Exec. Defendants Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer Michael Wagner Kathleen Hardy INTEGRITYLINE@CENTURYLINK.COM | Kathleen Hardy | 460 | 814 | 511 | 1,143 | 266 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRR | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 456 | 1,298 | 540 | 1,441 | 225 |
| "Ghost-bill*" | | | 3/1/13 - 7/12/17 | 1/1/13-10/1/17 | 1/1/13-10/1/17 | Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau | Dennis Long<br>Mary Brewer<br>Michael Wagner<br>Kathleen Hardy | Kathleen Hardy | 428 | 1,339 | 465 | 1,400 | 262 |
| BBCR | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 402 | 728 | 414 | 759 | 221 |
| bloomberg w/5 (article or story or report* or invest*) | | | 6/1/17 - 8/30/17 | 6/1/17-10/10/17 | 6/1/17-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 392 | 453 | 509 | 639 | 11 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "over-charg" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants; Kathy Flynn; Linda Olsen; Kathy Victory; Maxine Moreau; Eric Adams; Jim Schmidt; Heidi Heiser; Denise Medina; Dana Chase; Robert Eaton; Kevin Grewe; Rosalind Hartmann; Leigh Hyslop; Karen Kroeger; Todd Large; Lee Massey; Robert Morton; Cody Peterson; Lev Rejanovinsky; Sayara Rivera; Brian Stading; James Stevenson; Nathan Tyree; Nekida Williams; Ryan Wirth; Chris Young; Vernon Irvin; Leah Nicole Hendrix; Lorna Christian | Chris Martin; Dennis Long; Ellie Long; Gloria Spencer; INTEGRITYLINE@CENTURYLINK.COM; Jennifer Martin; Julie Von Ruden; Kathleen Hardy; Marilyn Judish; Mary Brewer; Melissa Harris; Michael Wagner; Rich Martinez; Scott Welch; Stephanie Polk | Ellie Long; Gloria Spencer; Jennifer Martin; Kathleen Hardy; Mary Brewer; Scott Welch; Stephanie Polk | 322 | 865 | 329 | 878 | 205 |
| "over-charg" | | | 1/1/13 - 8/30/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants; Kathy Flynn; Linda Olsen; Kathy Victory; Jantzen Hughes; Kevin Ollin; Tony Davis; Kristina Waugh; Mark Molzen | Chris Martin; Dennis Long; Ellie Long; Gloria Spencer; INTEGRITYLINE@CENTURYLINK.COM; Jennifer Martin; Julie Von Ruden; Kathleen Hardy; Marilyn Judish; Mary Brewer; Melissa Harris; Michael Wagner; Rich Martinez; Scott Welch; Stephanie Polk | Ellie Long; Gloria Spencer; Jennifer Martin; Kathleen Hardy; Mary Brewer; Scott Welch; Stephanie Polk | 285 | 778 | 341 | 899 | 34 |
| "over-charg" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants; Kathy Flynn; Linda Olsen; Kathy Victory; Scott Belka; Felisa Bullock; Susan McKown; Maxine Moreau; Eric Adams; Jim Schmidt; Heidi Heiser; Denise Medina; Dana Chase; Robert Eaton; Kevin Grewe; Rosalind Hartmann; Leigh Hyslop; Karen Kroeger; Todd Large; Lee Massey; Robert Morton; Cody Peterson; Lev Rejanovinsky; Sayara Rivera; Brian Stading; James Stevenson; Nathan Tyree; Nekida Williams; Ryan Wirth | Chris Martin; Dennis Long; Ellie Long; Gloria Spencer; INTEGRITYLINE@CENTURYLINK.COM; Jennifer Martin; Julie Von Ruden; Kathleen Hardy; Marilyn Judish; Mary Brewer; Melissa Harris; Michael Wagner; Rich Martinez; Scott Welch; Stephanie Polk | Ellie Long; Gloria Spencer; Jennifer Martin; Kathleen Hardy; Mary Brewer; Scott Welch; Stephanie Polk | 285 | 778 | 515 | 2,608 | 158 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Arizona or "AZ") w/10 (discontin* or "assurance" or settl*) | | | 1/1/16 - 7/12/17 | 1/1/16 - 10/10/17 | 1/1/16 - 10/10/17 | Exec. Defendants Maxine Moreau Kathy Victory Kathy Flynn Linda Olsen Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Kristina Waugh Tony Davis Mark Molzen Kevin Ollin | Julie Von Ruden Chris Martin Scott Welch | Scott Welch | 242 | 435 | 301 | 544 | 254 |
| "assurance of discontinuance" or "AOD" | | | 1/1/16 - 7/12/17 | 1/1/16-10/10/17 | 1/1/16-10/10/17 | Exec. Defendants Maxine Moreau Kathy Victory Kathy Flynn Linda Olsen Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Kristina Waugh Tony Davis Mark Molzen Kevin Ollin | Julie Von Ruden Chris Martin Scott Welch | Scott Welch | 225 | 306 | 233 | 328 | 253 |
| whistle* | | | 6/1/17 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | INTEGRITYLINE@CENTURYLINK.COM | | 221 | 344 | 3,833 | 5,600 | 12 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mis-quot* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Chris Martin<br>Dennis Long<br>Ellie Long<br>Gloria Spencer<br>INTEGRITYLINE@CENTURYLINK.COM<br>Jennifer Martin<br>Julie Von Ruden<br>Kathleen Hardy<br>Marilyn Judish<br>Mary Brewer<br>Melissa Harris<br>Michael Wagner<br>Rich Martinez<br>Scott Welch<br>Stephanie Polk | Ellie Long<br>Gloria Spencer<br>Jennifer Martin<br>Kathleen Hardy<br>Mary Brewer<br>Scott Welch<br>Stephanie Polk | 180 | 321 | 192 | 335 | 199 |
| Heiser | | | 6/1/17 - 8/30/17 | 1/1/17-10/10/17 | 1/1/17-10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 155 | 211 | 312 | 532 | 18 |
| "consent order" | | | 1/1/16 - 7/12/17 | 1/1/16 - 10/10/17 | 1/1/16 - 10/10/17 | Exec. Defendants<br>Maxine Moreau<br>Kathy Victory<br>Kathy Flynn<br>Linda Olsen<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Kristina Waugh<br>Tony Davis<br>Mark Molzen<br>Kevin Ollin | Julie Von Ruden<br>Chris Martin<br>Scott Welch | Scott Welch | 124 | 228 | 129 | 237 | 251 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mis-quot* | | | 1/1/13 - 8/30/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Jantzen Hughes, Kevin Ollin, Tony Davis, Kristina Waugh, Mark Moltzen | Chris Martin, Dennis Long, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Ellie Long, Gloria Spencer, Jennifer Martin, Kathleen Hardy, Mary Brewer, Scott Welch, Stephanie Polk | 121 | 210 | 136 | 240 | 28 |
| mis-quot* | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Scott Belka, Felisa Bullock, Susan McKown, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth | Chris Martin, Dennis Long, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Ellie Long, Gloria Spencer, Jennifer Martin, Kathleen Hardy, Mary Brewer, Scott Welch, Stephanie Polk | 121 | 210 | 754 | 1,511 | 152 |
| "over-charg" | | | 8/1/15 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defs., Heidi Heiser, Denise Medina, Faith Barela, Felisa Bullock, Kathy Flynn, Michelle Martin, Kevin Grewe, Mark Moltzen, Annette Sligar, Scott Treize, Kim Frantz | Chris Martin, Dennis Long, Ellie Long, Gloria Spencer, INTEGRITYLINE@CENTURYLINK.COM, Jennifer Martin, Julie Von Ruden, Kathleen Hardy, Marilyn Judish, Mary Brewer, Melissa Harris, Michael Wagner, Rich Martinez, Scott Welch, Stephanie Polk | Ellie Long, Gloria Spencer, Jennifer Martin, Kathleen Hardy, Mary Brewer, Scott Welch, Stephanie Polk | 85 | 259 | 396 | 1,119 | 283 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICRF | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Christopher Parker Julie Von Ruden Melissa Harris Mary Brewer Chris Martin Scott Welch | Scott Welch | 85 | 201 | 85 | 201 | 179 |
| ("call record*" OR "call monitor*" OR Q-FINITY OR QFINIT* OR OQM OR "order quality management") w/25 ((disclos* OR represent* OR reveal* OR shar*) w/5 (didn* OR fail* OR weren* OR incomplete* OR "not complet*")) | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 82 | 378 | 82 | 378 | 323 |
| Morningstar AND "similar overbilling practices" | | | 1/1/16 - 7/12/17 | | | Exec. Defendants Kristina Waugh Tony Davis Mark Molzen | | | 0 | 0 | | | 248 |
| mis-quot* | | | 8/1/15 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Trezise Kim Frantz | Chris Martin Dennis Long Ellie Long Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Jennifer Martin Julie Von Ruden Kathleen Hardy Marilyn Judish Mary Brewer Melissa Harris Michael Wagner Rich Martinez Scott Welch | Ellie Long Gloria Spencer Jennifer Martin Kathleen Hardy Mary Brewer Scott Welch Stephanie Polk | 78 | 151 | 231 | 501 | 277 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ("AG" OR "Attorney* General*" OR "BBB" OR "CID" OR "civil investigative demand" OR "FCC" OR "federal communications commission" OR "FTC" OR "federal trade commission" OR regulator* OR "request for production" OR SEC OR "Securities Exchange" OR "Securities and exchange" OR subpoena* OR "the state" OR RFP) AND (impossible w/5 (quote* OR offer* OR pric*)) | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Kathy Victory Linda Olsen Kathy Flynn Scott Belka Felisa Bullock Susan McKown Maxine Moreau | Dennis Long Mary Brewer INTEGRITYLINE@CENTURYLINK.COM Michael Wagner Kathleen Hardy | Kathleen Hardy | 73 | 250 | 82 | 266 | 257 |
| "law suit" | | | 6/1/17 - 8/30/17 | 6/1/17 - 10/10/17 | 6/1/17 - 10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | | | 63 | 69 | 74 | 106 | 20 |
| (complain* OR escalat* OR concern* OR hotline OR hot-line OR "message board" OR NOHO OR "national order help desk" OR tipline OR tip-line OR "town hall" OR roundtable OR round-table) w/25 ("extended area service charge" or "federal access charge") or "fixed rate") | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Julie Von Ruden Mary Brewer Chris Martin Scott Welch Michael Wagner Kathleen Hardy INTEGRITYLINE@CENTURYLINK.COM Scott Welch | Kathleen Hardy | 59 | 118 | 64 | 127 | 145 |
| "BB cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Jennifer Martin Marilyn Judish Chris Martin Christopher Parker Julie Von Ruden Mary Brewer Melissa Harris Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 58 | 185 | 69 | 202 | 170 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (disclos* or inaccur* OR miscommunicat*) w/25 (ORKO or PCE or RDMS or IREP) | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.CO<br>M | Jennifer Martin<br>Scott Welch | 48 | 137 | 89 | 225 | 242 |
| "BB cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 41 | 65 | 43 | 69 | 304 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBCF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 38 | 64 | 39 | 65 | 172 |
| BBCF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 38 | 64 | 39 | 65 | 222 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBCF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 38 | 64 | 39 | 65 | 299 |
| "BB cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 28 | 39 | 34 | 51 | 227 |
| "without that customer's authorization" | | | 1/1/13 - 8/30/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Jantzen Hughes<br>Kevin Ollin<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 25 | 52 | 28 | 58 | 51 |
| Puckett w/25 (((chang* OR "new") w/10 (role OR position OR title)) OR promot* OR depart* OR terminat* OR resign* OR fire* OR quit* OR leav* OR left OR "step* down") | | | 10/1/14 - 6/30/15 | | | Exec. Defendants<br>Tony Davis<br>Kristina Waugh<br>Mark Molzen | | | 2,305 | 3,984 | | | 342 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rebat* w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Mary Brewer<br>Julie Von Ruden<br>Melissa Harris<br>Chris Martin<br>Scott Welch<br>Tarry Shuell<br>INTEGRITYLINE@CENTURYLINK.CO<br>M | Scott Welch<br>Tarry Shuell | 458 | 978 | | | 189 |
| refund* w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) | | | 3/1/13 - 7/12/17 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Julie Von Ruden<br>Melissa Harris<br>Chris Martin<br>Scott Welch<br>Tarry Shuell<br>INTEGRITYLINE@CENTURYLINK.CO<br>M | Scott Welch<br>Tarry Shuell | 6,455 | 15,531 | | | 185 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| reimburs* w/5 (goal* OR polic* OR procedur* OR process* OR rule* OR target* OR review* OR eval* OR summar* OR anal* OR train* OR coach* OR script* OR eval*) "without that customer's authorization" | | | 3/1/13 - 7/12/17 | | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Julie Von Ruden<br>Melissa Harris<br>Chris Martin<br>Scott Welch<br>Tarry Shuell<br>INTEGRITYLINE@CENTURYLINK.CO<br>M | Scott Welch<br>Tarry Shuell | 3,147 | 7,307 | | | 188 |
| (press) OR report* OR article OR media OR press OR publication OR news OR television OR broadcast OR radio OR UBS OR "JP Morgan" OR JPMorgan OR Barclay* OR Morningstar OR KGW OR KS OR KingS OR Fox 31 OR KDVR OR "Star Tribune") w/25 ((agree OR approv* OR ask* OR authoriz* OR confirm* OR consent OR want*) w/5 (didn* OR fail* OR weren*)) w/25 (CTL or CenturyLink*)) | | | 1/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants | | | 25 | 52 | 26 | 54 | 101 |
| | | | 1/1/16 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants<br>Kristina Waugh<br>Tony Davis<br>Mark Molzen | | | 25 | 25 | 171 | 564 | 250 |
| scorecard* w/5 (stat* OR chang* OR adjust* OR amend* OR modif* OR update* OR revis* OR improv* OR institut* OR alter* OR differ* OR new OR new novel OR adjust* OR adapt* OR reshap* OR redo* OR rollout OR "roll-out" OR unveil* OR undo* OR revert* OR reversion OR "go back" OR return* unwind* OR abandon* OR "give up" OR dump* OR ditch* OR withdraw* OR gettison* OR cancel* OR analy* OR frequen*) | | | 3/1/13 - 7/12/17 | | | Exec. Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.CO<br>M | Scott Welch | 7,701 | 16,930 | | | 328 |
| (("AG" OR "Attorney* General*" OR "BBB" OR "CID" OR "civil investigative demand" OR "FCC" OR "federal communications commission" OR "FTC" OR "federal trade commission" OR regulator* OR "request for production" OR SEC OR "Securities Exchange" OR "Securities and exchange" OR subpoena* OR "the state" OR RFP) AND (rate w/3 exist) | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau | Dennis Long<br>Mary Brewer<br>INTEGRITYLINE@CENTURYLINK.CO<br>M<br>Michael Wagner<br>Kathleen Hardy | Kathleen Hardy | 24 | 132 | 26 | 144 | 259 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "missing discount" | | | 8/1/15 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec Defs. Heidi Heiser Denise Medina Faith Barela Felisa Bullock Kathy Flynn Michelle Martin Kevin Grewe Mark Moltzen Annette Sligar Scott Treisse Kim Frantz | Jennifer Martin Chris Martin Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Marilyn Judish Mary Brewer Melissa Harris Rich Martinez Scott Welch Stephanie Polk | Ellie Long Jennifer Martin Gloria Spencer Scott Welch Stephanie Polk | 22 | 85 | 55 | 632 | 279 |
| "missing discount" | | | 1/1/13 - 8/30/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Tony Davis Kristina Waugh Mark Moltzen | Jennifer Martin Chris Martin Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Marilyn Judish Mary Brewer Melissa Harris Rich Martinez Scott Welch Stephanie Polk | Ellie Long Jennifer Martin Gloria Spencer Scott Welch Stephanie Polk | 21 | 433 | 21 | 433 | 30 |
| "missing discount" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Ellie Long Jennifer Martin Chris Martin Gloria Spencer INTEGRITYLINE@CENTURYLINK.COM Julie Von Ruden Marilyn Judish Mary Brewer Melissa Harris Rich Martinez Scott Welch Stephanie Polk | Ellie Long Jennifer Martin Gloria Spencer Scott Welch Stephanie Polk | 21 | 433 | 252 | 2,683 | 154 |
| (analyst OR report* OR article OR media OR press OR publication OR news OR television OR broadcast OR radio OR UBS OR "JP Morgan" OR JPMorgan OR Barclay* OR Morningstar OR KGW OR KS OR KingS OR Fox 31 OR KDVR OR "Star Tribune") w/25 (((disclos* OR represent* OR reveal* OR shar*) w/5 (didn* OR fail* OR weren* OR incomplete* OR "not complet*")) w/25 (CTL or CenturyLink*)) | | | 1/1/16 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants Kristina Waugh Tony Davis Mark Molzen | | | 19 | 28 | 161 | 392 | 249 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICRF | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Dennis Long, Christopher Parker, Julie Von Ruden, Melissa Harris, Mary Brewer, Chris Martin, Scott Welch | Scott Welch | 12 | 24 | 12 | 24 | 231 |
| ICRF | | | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec. Defs., Kathy Victory, Linda Olsen, Kathy Flynn, Maxine Moreau, Faith Barela, Ellie Long, Michelle Martin, Annette Sligar, Scott Trezise, Kim Frantz, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young | Dennis Long, Christopher Parker, Julie Von Ruden, Melissa Harris, Mary Brewer, Chris Martin, Scott Welch | | 12 | 24 | 12 | 24 | 308 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "closer offer fallout" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Scott Belka Felisa Bullock Susan McKown Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth | Dennis Long Julie Von Ruden Mary Brewer Chris Martin Scott Welch INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 11 | 17 | 11 | 17 | 169 |
| "fake account" | | | 6/1/17 - 8/30/17 | 6/1/17 - 10/10/17 | 6/1/17 - 10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | INTEGRITYLINE@CENTURYLINK.COM | | 11 | 13 | 16 | 18 | 16 |
| "fake-account" | | | 6/1/17 - 8/30/17 | 6/1/17 - 10/10/17 | 6/1/17 - 10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | INTEGRITYLINE@CENTURYLINK.COM | | 11 | 13 | 16 | 18 | 17 |
| "closer offer fallout" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants Kathy Flynn Linda Olsen Kathy Victory Maxine Moreau Eric Adams Jim Schmidt Heidi Heiser Denise Medina Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young Vernon Irvin Leah Nicole Hendrix Lorna Christian | Julie Von Ruden Melissa Harris Marilyn Judish Rich Martinez Chris Martin Scott Welch INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 10 | 16 | 10 | 16 | 226 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "closer offer fallout" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Julie Von Ruden<br>Melissa Harris<br>Marilyn Judish<br>Rich Martinez<br>Chris Martin<br>Scott Welch<br>INTEGRITYLINE@CENTURYLINK.COM | Scott Welch | 10 | 16 | 10 | 16 | 303 |
| "misstate facts" | | | 1/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants | | | 5 | 13 | 6 | 15 | 100 |
| BCRF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec Defs.<br>Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Maxine Moreau<br>Faith Barela<br>Ellie Long<br>Michelle Martin<br>Annette Sligar<br>Scott Trezise<br>Kim Frantz<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 5 | 13 | 5 | 13 | 300 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "broad band cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 4 | 10 | 4 | 10 | 177 |
| Clemen AND ("best quality experience" OR "better business bureau" OR BBB) | | | 1/1/16 - 7/12/17 | 1/1/16-10/10/17 | 1/1/16-10/10/17 | Exec. Defendants<br>Kristina Waugh<br>Tony Davis<br>Mark Molzen | | | 4 | 7 | 6 | 13 | 244 |
| BCRF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 3 | 11 | 3 | 11 | 173 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCRF | | | 3/1/13 - 7/12/17 | 1/3/13-7/12/17 | 1/3/13-7/12/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 3 | 11 | 3 | 11 | 223 |
| "Ghostbill*" | Ghostbill* OR "Ghost Bill" | Ghostbill* OR "Ghost Bill" | 3/1/13 - 7/12/17 | 1/1/13-10/1/17 | 1/1/13-10/1/17 | Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau | Dennis Long<br>Mary Brewer<br>Michael Wagner<br>Kathleen Hardy | Kathleen Hardy | 1 | 1 | 12 | 28 | 263 |
| (CAG or "customer advocacy group" or "consumer advocacy group" or CEG or "consumer escalation group" or "customer escalation group") w/25 ("extended area service charge" or "federal access charge" or "fixed rate") | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Kathy Victory<br>Linda Olsen<br>Kathy Flynn<br>Scott Belka<br>Felisa Bullock<br>Susan McKown<br>Maxine Moreau | Dennis Long<br>Mary Brewer<br>Michael Wagner<br>Kathleen Hardy<br>INTEGRITYLINE@CENTURYLINK.COM | Kathleen Hardy | 1 | 1 | 1 | 1 | 267 |
| "broad band cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Dennis Long<br>Jennifer Martin<br>Marilyn Judish<br>Chris Martin<br>Christopher Parker<br>Julie Von Ruden<br>Mary Brewer<br>Melissa Harris<br>Rich Martinez<br>Scott Welch | Jennifer Martin<br>Scott Welch | 0 | 0 | 0 | 0 | 229 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "broad band cost recovery" | | | 3/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Kim Frantz Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Dennis Long Jennifer Martin Marilyn Judish Chris Martin Christopher Parker Julie Von Ruden Mary Brewer Melissa Harris Rich Martinez Scott Welch | Jennifer Martin Scott Welch | 0 | 0 | 0 | 0 | 306 |
| "expressly denies these allegations" | ((deny* OR denies) w/s allegation*) | ((deny* OR denies) w/s allegation*) | 1/1/13 - 7/12/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Exec. Defendants | | | 0 | 0 | 123 | 197 | 108 |
| "news conference to communicate her concerns" | | | 1/1/13 - 8/30/17 | 1/1/13 - 10/10/17 | 1/1/13 - 10/10/17 | Kathy Flynn Linda Olsen Kathy Victory Jantzen Hughes Kevin Ollin Tony Davis Kristina Waugh Mark Molzen | | | 0 | 0 | 0 | 0 | 49 |
| ("call record*" OR "call monitor*" OR Q-FINITY OR QFINIT* OR OQM OR "order quality management") w/25 (accus* or ((agree OR approv* OR ask* OR authoriz* OR confirm* OR consent OR want*) w/5 (didn* OR fail* OR weren*)) | ("call record*" OR "call monitor*" OR Q-FINITY OR QFINIT* OR OQM OR "order quality management") w/25 (accus*) or ((agree management") AND ((agree OR approv* OR ask* OR authoriz* OR confirm* OR consent OR want*) w/5 (didn* OR fail* OR weren*)) | ("call record*" OR "call monitor*" OR Q-FINITY OR QFINIT* OR OQM OR "order quality management") AND ((agree OR approv* OR ask* OR authoriz* OR confirm* OR consent OR want*) w/5 (didn* OR fail* OR weren*)) | 3/1/13 - 7/12/17 | 1/1/13-7/12/17 | 1/1/13-7/12/17 | Exec Defs. Kathy Victory Linda Olsen Kathy Flynn Maxine Moreau Faith Barela Ellie Long Michelle Martin Annette Sligar Scott Trezise Dana Chase Robert Eaton Kevin Grewe Rosalind Hartmann Leigh Hyslop Karen Kroeger Todd Large Lee Massey Robert Morton Cody Peterson Lev Rejanovinsky Sayara Rivera Brian Stading James Stevenson Nathan Tyree Nekida Williams Ryan Wirth Chris Young | Julie Von Ruden Marilyn Judish Rich Martinez Chris Martin Scott Welch | Scott Welch | 0 | 0 | 25 | 116 | 321 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (disclos* or inaccur* OR miscommunicat*) w/25 ("optional service") | (disclos* or inaccur* OR miscommunicat*) w/25 (service) | (disclos* or inaccur* OR miscommunicat*) w/25 (service) | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | 1/1/13-10/10/17 | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Jennifer Martin, Julie Von Ruden, Chris Martin, Scott Welch, INTEGRITYLINE@CENTURYLINK.CO M | Jennifer Martin, Scott Welch | 0 | 0 | 13,200 | 29,540 | 241 |
| | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | | Exec. Defendants, Kathy Flynn, Linda Olsen, Kathy Victory, Maxine Moreau, Eric Adams, Jim Schmidt, Heidi Heiser, Denise Medina, Dana Chase, Robert Eaton, Kevin Grewe, Rosalind Hartmann, Leigh Hyslop, Karen Kroeger, Todd Large, Lee Massey, Robert Morton, Cody Peterson, Lev Rejanovinsky, Sayara Rivera, Brian Stading, James Stevenson, Nathan Tyree, Nekida Williams, Ryan Wirth, Chris Young, Vernon Irvin, Leah Nicole Hendrix, Lorna Christian | Jennifer Martin, Julie Von Ruden, Chris Martin, Scott Welch | Jennifer Martin, Scott Welch | | | | | 220 |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3/1/13 - 7/12/17 | 1/1/13-10/10/17 | | Exec. Defendants<br>Kathy Flynn<br>Linda Olsen<br>Kathy Victory<br>Maxine Moreau<br>Eric Adams<br>Jim Schmidt<br>Heidi Heiser<br>Denise Medina<br>Dana Chase<br>Robert Eaton<br>Kevin Grewe<br>Rosalind Hartmann<br>Leigh Hyslop<br>Karen Kroeger<br>Todd Large<br>Lee Massey<br>Robert Morton<br>Cody Peterson<br>Lev Rejanovinsky<br>Sayara Rivera<br>Brian Stading<br>James Stevenson<br>Nathan Tyree<br>Nekida Williams<br>Ryan Wirth<br>Chris Young<br>Vernon Irvin<br>Leah Nicole Hendrix<br>Lorna Christian | Jennifer Martin<br>Julie Von Ruden<br>Chris Martin<br>Scott Welch | Jennifer Martin<br>Scott Welch | | | | | 238 |
| | Callback OR "call back" | Proposed search term is overbroad and unduly burdensome | | 1/1/13-10/10/17 | 1/1/13-10/10/17 | | Annette Sligar<br>Brian Stading<br>Chris Martin<br>Chris Young<br>Cody Peterson<br>Dana Chase<br>Denise Medina<br>Dennis Long<br>Eric Adams<br>Exec. Defendants<br>Faith Barela<br>Felisa Bullock<br>Gena Carson<br>Heidi Heiser<br>INTEGRITYLINE@CENTURYLINK.COM<br>James Stevenson<br>Janet Washam<br>Jantzen Hughes<br>Jennifer Martin<br>Jim Schmidt<br>Julie Von Ruden<br>Karen Kroeger<br>Kathleen Hardy<br>Kathy Flynn<br>Kathy Victory<br>Kevin Grewe<br>Kevin Ollin<br>Kim Frantz<br>Kristina Waugh | Annette Sligar<br>Brian Stading<br>Chris Young<br>Cody Peterson<br>Dana Chase<br>Denise Medina<br>Eric Adams<br>Exec. Defendants<br>Faith Barela<br>Felisa Bullock<br>Gena Carson<br>Heidi Heiser<br>James Stevenson<br>Janet Washam<br>Jantzen Hughes<br>Jennifer Martin<br>Jim Schmidt<br>Karen Kroeger<br>Kathleen Hardy<br>Kathy Flynn<br>Kathy Victory<br>Kevin Grewe<br>Kevin Ollin<br>Kim Frantz<br>Kristina Waugh<br>Leah Nicole Hendrix<br>Lee Massey<br>Leigh Hyslop<br>Lev Rejanovinsky<br>Linda Olsen | | | | | |

| Original Term | Plaintiffs' Proposed Term | Defendants' Response to Proposed Term | Defendants' Original Proposed Date Range | Plaintiffs' Proposed Date Range | Defendants' Response to Plaintiffs' Proposed Date Range | Defendants' Original Proposed Custodians | Plaintiffs' Proposed Additional Custodians | Defendants' Response to Proposed Additional Custodians | Original Hits | Original Hits with Families | New Hits | New Hits with Families | Original Sort Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Annette Sligar; Brian Stading; Chris Martin; Chris Young; Cody Peterson; Dana Chase; Denise Medina; Dennis Long; Eric Adams; Exec. Defendants; Faith Barela; Felisa Bullock; Gena Carson; Heidi Heiser; INTEGRITYLINE@CENTURYLINK.COM; James Stevenson; Janet Washam; Jantzen Hughes; Jennifer Martin; Jim Schmidt; Julie Von Ruden; Karen Kroeger; Kathleen Hardy; Kathy Flynn; Kathy Victory; Kevin Grewe; Kim Frantz; Kristina Waugh | Annette Sligar; Brian Stading; Chris Young; Cody Peterson; Dana Chase; Denise Medina; Eric Adams; Exec. Defendants; Faith Barela; Felisa Bullock; Gena Carson; Heidi Heiser; James Stevenson; Janet Washam; Jantzen Hughes; Jennifer Martin; Jim Schmidt; Karen Kroeger; Kathleen Hardy; Kathy Flynn; Kathy Victory; Kevin Grewe; Kevin Ollin; Kim Frantz; Kristina Waugh; Leah Nicole Hendrix; Lee Massey; Leigh Hyslop; Lev Rejanovinsky; Linda Olsen | | | | | |
| | kowtow OR "kow tow" | kowtow OR "kow tow" | | 1/1/13-10/10/17 | 1/1/13-10/10/17 | | | | | | 12 | 12 | |
| | fraud | Proposed search term is duplicative of various other searches with word "fraud" | | 1/1/13-10/10/17 | 1/1/13-10/10/17 | | Annette Sligar; Brian Stading; Chris Martin; Chris Young; Cody Peterson; Dana Chase; Denise Medina; Dennis Long; Eric Adams; Exec. Defendants; Faith Barela; Felisa Bullock; Gena Carson; Heidi Heiser; INTEGRITYLINE@CENTURYLINK.COM; James Stevenson; Janet Washam; Jantzen Hughes; Jennifer Martin; Jim Schmidt; Julie Von Ruden; Karen Kroeger; Kathleen Hardy; Kathy Flynn; Kathy Victory; Kevin Grewe; Kim Frantz; Kristina Waugh | Annette Sligar; Brian Stading; Chris Young; Cody Peterson; Dana Chase; Denise Medina; Eric Adams; Exec. Defendants; Faith Barela; Felisa Bullock; Gena Carson; Heidi Heiser; James Stevenson; Janet Washam; Jantzen Hughes; Jennifer Martin; Jim Schmidt; Karen Kroeger; Kathleen Hardy; Kathy Flynn; Kathy Victory; Kevin Grewe; Kevin Ollin; Kim Frantz; Kristina Waugh; Leah Nicole Hendrix; Lee Massey; Leigh Hyslop; Lev Rejanovinsky; Linda Olsen | | | | | |
| | ((investor* w/5 (relations OR personnel OR communications)) OR PR OR "public relations" OR "Joele Frank" OR JF OR @joelefrank.com ) w/30 (share OR stock OR CTL*) | investor* w/5 (relations OR personnel OR communications); PR; "public relations"; "Joele Frank"; JF; joelefrank* | | 6/1/17-10/10/17 | 6/1/17-10/10/17 | | Kathy Flynn; Linda Olsen; Kathy Victory; Jantzen Hughes; Kevin Ollin; Tony Davis; Kristina Waugh; Mark Molzen | Kathy Flynn; Linda Olsen; Kathy Victory; Jantzen Hughes; Kevin Ollin; Tony Davis; Kristina Waugh; Mark Molzen | | | 2,363; 3,191; 451; 103; 115; 40 | 4,127; 4,839; 801; 137; 227; 66 | |