# EXHIBIT D

# TIMELY ELIGIBLE CLAIMS

CenturyLink Securities Litigation

Timely Eligible Claims

Number of Claims: 88,850

Total Recognized Claim: $500,947,998.82

| Column I | | | Column II | | | Column III | |
| (Claim Range 1 - 530352274) | | | (Claim Range 530352279 - 530537828) | | | (Claim Range 530537829 - 630042418) | |
| Claim Number | Recognized Claim | | Claim Number | Recognized Claim | | Claim Number | Recognized Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | $ 969.56 | 29618 | 530352279 | $ 111.54 | 59235 | 530537829 | $ 45.16 |
| 8 | $ 0.07 | 29619 | 530352281 | $ 5,388.24 | 59236 | 530537830 | $ 89.26 |
| 13 | $ 31.71 | 29620 | 530352282 | $ 2,526.90 | 59237 | 530537831 | $ 90.97 |
| 42 | $ 194.48 | 29621 | 530352287 | $ 1,676.56 | 59238 | 530537832 | $ 94.26 |
| 46 | $ 286.00 | 29622 | 530352289 | $ 8.30 | 59239 | 530537833 | $ 466.10 |
| 66 | $ 286.00 | 29623 | 530352290 | $ 94.38 | 59240 | 530537834 | $ 212.91 |
| 74 | $ 68.43 | 29624 | 530352291 | $ 858.00 | 59241 | 530537835 | $ 49.95 |
| 81 | $ 20.42 | 29625 | 530352292 | $ 11.62 | 59242 | 530537836 | $ 148.72 |
| 82 | $ 28.72 | 29626 | 530352295 | $ 62.44 | 59243 | 530537838 | $ 786.27 |
| 85 | $ 2,860.00 | 29627 | 530352296 | $ 286.00 | 59244 | 530537839 | $ 288.47 |
| 89 | $ 419.04 | 29628 | 530352298 | $ 2,002.00 | 59245 | 530537840 | $ 230.04 |
| 100 | $ 1,430.00 | 29629 | 530352301 | $ 2,435.60 | 59246 | 530537841 | $ 257.86 |
| 101 | $ 572.00 | 29630 | 530352302 | $ 572.00 | 59247 | 530537843 | $ 77.22 |
| 108 | $ 2,860.00 | 29631 | 530352307 | $ 79.95 | 59248 | 530537844 | $ 68.64 |
| 113 | $ 2.47 | 29632 | 530352310 | $ 191.62 | 59249 | 530537847 | $ 62.92 |
| 116 | $ 43.41 | 29633 | 530352311 | $ 2.62 | 59250 | 530537848 | $ 108.68 |
| 120 | $ 35.38 | 29634 | 530352312 | $ 1,001.00 | 59251 | 530537849 | $ 97.24 |
| 125 | $ 21,113.88 | 29635 | 530352315 | $ 11.44 | 59252 | 530537850 | $ 1,807.11 |
| 130 | $ 3,186.53 | 29636 | 530352316 | $ 486.92 | 59253 | 530537851 | $ 1,967.27 |
| 131 | $ 80.08 | 29637 | 530352322 | $ 71.50 | 59254 | 530537852 | $ 191.62 |
| 142 | $ 1,186.44 | 29638 | 530352323 | $ 572.00 | 59255 | 530537853 | $ 145.38 |
| 143 | $ 83.50 | 29639 | 530352324 | $ 691.35 | 59256 | 530537854 | $ 1.94 |
| 144 | $ 5,340.00 | 29640 | 530352327 | $ 1,496.52 | 59257 | 530537858 | $ 71.60 |
| 145 | $ 225.45 | 29641 | 530352329 | $ 1,144.00 | 59258 | 530537862 | $ 76.06 |
| 146 | $ 417.50 | 29642 | 530352330 | $ 3,003.00 | 59259 | 530537863 | $ 76.06 |
| 147 | $ 3,670.00 | 29643 | 530352335 | $ 2,860.00 | 59260 | 530537864 | $ 228.80 |
| 149 | $ 643.50 | 29644 | 530352338 | $ 586.03 | 59261 | 530537866 | $ 14.55 |
| 156 | $ 1,796.08 | 29645 | 530352344 | $ 117.87 | 59262 | 530537867 | $ 139.15 |
| 161 | $ 1,195.48 | 29646 | 530352347 | $ 26.13 | 59263 | 530537868 | $ 496.10 |
| 162 | $ 34.20 | 29647 | 530352350 | $ 251.71 | 59264 | 530537871 | $ 231.66 |
| 168 | $ 2,002.00 | 29648 | 530352357 | $ 157.93 | 59265 | 530537873 | $ 49.96 |
| 170 | $ 9,061.14 | 29649 | 530352358 | $ 228.80 | 59266 | 530537875 | $ 463.20 |
| 171 | $ 31.46 | 29650 | 530352364 | $ 460.46 | 59267 | 530537876 | $ 526.24 |
| 178 | $ 858.00 | 29651 | 530352367 | $ 286.00 | 59268 | 530537877 | $ 526.24 |
| 183 | $ 3.78 | 29652 | 530352377 | $ 455.03 | 59269 | 530537886 | $ 49.96 |
| 191 | $ 1,430.00 | 29653 | 530352385 | $ 2,145.00 | 59270 | 530537887 | $ 1,957.64 |
| 192 | $ 744.26 | 29654 | 530352387 | $ 1,012.15 | 59271 | 530537891 | $ 131.56 |
| 193 | $ 158.94 | 29655 | 530352390 | $ 114.40 | 59272 | 530537901 | $ 206.50 |
| 197 | $ 294.58 | 29656 | 530352391 | $ 1,430.00 | 59273 | 530537902 | $ 231.00 |
| 199 | $ 1,430.00 | 29657 | 530352393 | $ 194.22 | 59274 | 530537908 | $ 61.99 |
| 207 | $ 53.38 | 29658 | 530352400 | $ 1,217.80 | 59275 | 530537910 | $ 1,144.00 |
| 208 | $ 2,860.00 | 29659 | 530352401 | $ 429.00 | 59276 | 530537912 | $ 109.20 |
| 213 | $ 1,821.82 | 29660 | 530352408 | $ 415.10 | 59277 | 530537915 | $ 130.00 |
| 214 | $ 64.10 | 29661 | 530352415 | $ 194.00 | 59278 | 530537917 | $ 2,860.00 |
| 215 | $ 5,720.00 | 29662 | 530352419 | $ 22.88 | 59279 | 530537920 | $ 339.22 |
| 217 | $ 286.00 | 29663 | 530352423 | $ 40.04 | 59280 | 530537922 | $ 42.95 |
| 219 | $ 5,720.00 | 29664 | 530352433 | $ 429.00 | 59281 | 530537923 | $ 49.96 |
| 220 | $ 244.75 | 29665 | 530352437 | $ 1,359.15 | 59282 | 530537928 | $ 49.47 |
| 221 | $ 409.50 | 29666 | 530352440 | $ 1,015.30 | 59283 | 530537929 | $ 858.00 |
| 223 | $ 286.00 | 29667 | 530352441 | $ 858.00 | 59284 | 530537932 | $ 5,434.00 |
| 225 | $ 1,430.00 | 29668 | 530352447 | $ 1,144.00 | 59285 | 530537934 | $ 3,718.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52 | 230 | $ 572.00 | 29669 | 530352449 | $ 48.62 | 59286 | 530537939 | $ 858.00 |
| 53 | 234 | $ 715.00 | 29670 | 530352454 | $ 572.00 | 59287 | 530537956 | $ 1,272.70 |
| 54 | 236 | $ 338.70 | 29671 | 530352458 | $ 12.41 | 59288 | 530537959 | $ 569.14 |
| 55 | 237 | $ 337.48 | 29672 | 530352464 | $ 125.33 | 59289 | 530537965 | $ 33.55 |
| 56 | 238 | $ 1,279.50 | 29673 | 530352468 | $ 551.63 | 59290 | 530537967 | $ 332.70 |
| 57 | 250 | $ 3,174.60 | 29674 | 530352474 | $ 171.60 | 59291 | 530537970 | $ 197.34 |
| 58 | 253 | $ 4,290.00 | 29675 | 530352486 | $ 286.00 | 59292 | 530537979 | $ 190.44 |
| 59 | 254 | $ 1,144.00 | 29676 | 530352502 | $ 3,333.47 | 59293 | 530537981 | $ 705.11 |
| 60 | 256 | $ 3,883.88 | 29677 | 530352503 | $ 35.09 | 59294 | 530537983 | $ 1,430.00 |
| 61 | 262 | $ 6,955.52 | 29678 | 530352509 | $ 1,716.00 | 59295 | 530537987 | $ 943.80 |
| 62 | 265 | $ 129.00 | 29679 | 530352512 | $ 104.93 | 59296 | 530537992 | $ 586.30 |
| 63 | 274 | $ 572.00 | 29680 | 530352513 | $ 1,430.00 | 59297 | 530537999 | $ 9,552.40 |
| 64 | 276 | $ 466.76 | 29681 | 530352516 | $ 1,401.86 | 59298 | 530538000 | $ 80.90 |
| 65 | 282 | $ 188.76 | 29682 | 530352517 | $ 3,912.48 | 59299 | 530538003 | $ 1,501.50 |
| 66 | 283 | $ 34.32 | 29683 | 530352518 | $ 52.90 | 59300 | 530538019 | $ 317.46 |
| 67 | 284 | $ 898.61 | 29684 | 530352519 | $ 286.00 | 59301 | 530538021 | $ 429.00 |
| 68 | 285 | $ 312.00 | 29685 | 530352526 | $ 2,002.00 | 59302 | 530538023 | $ 572.00 |
| 69 | 291 | $ 9.91 | 29686 | 530352531 | $ 2,002.00 | 59303 | 530538031 | $ 2,328.04 |
| 70 | 296 | $ 41.02 | 29687 | 530352533 | $ 360.59 | 59304 | 530538033 | $ 5,334.58 |
| 71 | 299 | $ 858.00 | 29688 | 530352535 | $ 60.92 | 59305 | 530538040 | $ 280.28 |
| 72 | 303 | $ 363.68 | 29689 | 530352536 | $ 296.78 | 59306 | 530538050 | $ 111.54 |
| 73 | 308 | $ 1,880.00 | 29690 | 530352537 | $ 287.04 | 59307 | 530538053 | $ 572.00 |
| 74 | 310 | $ 572.00 | 29691 | 530352542 | $ 12,178.00 | 59308 | 530538055 | $ 2,600.00 |
| 75 | 312 | $ 2,186.00 | 29692 | 530352543 | $ 572.00 | 59309 | 530538064 | $ 18.39 |
| 76 | 319 | $ 6,114.68 | 29693 | 530352545 | $ 111.54 | 59310 | 530538070 | $ 1,430.00 |
| 77 | 327 | $ 2,055.00 | 29694 | 530352554 | $ 197.31 | 59311 | 530538071 | $ 1,062.97 |
| 78 | 329 | $ 2,860.00 | 29695 | 530352559 | $ 286.00 | 59312 | 530538079 | $ 1,381.38 |
| 79 | 336 | $ 1,859.00 | 29696 | 530352561 | $ 454.74 | 59313 | 530538083 | $ 5,720.00 |
| 80 | 337 | $ 2,216.50 | 29697 | 530352566 | $ 61.82 | 59314 | 530538084 | $ 1,208.89 |
| 81 | 338 | $ 1,144.00 | 29698 | 530352567 | $ 2,860.00 | 59315 | 530538086 | $ 895.96 |
| 82 | 342 | $ 1,144.00 | 29699 | 530352568 | $ 113.36 | 59316 | 530538089 | $ 197.34 |
| 83 | 350 | $ 669.24 | 29700 | 530352569 | $ 835.12 | 59317 | 530538100 | $ 82.94 |
| 84 | 351 | $ 294.10 | 29701 | 530352573 | $ 1,566.20 | 59318 | 530538102 | $ 515.16 |
| 85 | 352 | $ 432.50 | 29702 | 530352574 | $ 2,149.80 | 59319 | 530538103 | $ 1,430.00 |
| 86 | 355 | $ 286.00 | 29703 | 530352578 | $ 137.97 | 59320 | 530538105 | $ 317.46 |
| 87 | 356 | $ 727.50 | 29704 | 530352580 | $ 357.55 | 59321 | 530538110 | $ 858.00 |
| 88 | 357 | $ 388.00 | 29705 | 530352582 | $ 10,153.00 | 59322 | 530538111 | $ 171.60 |
| 89 | 358 | $ 858.00 | 29706 | 530352584 | $ 62.92 | 59323 | 530538113 | $ 61.99 |
| 90 | 359 | $ 1,680.30 | 29707 | 530352587 | $ 107.88 | 59324 | 530538125 | $ 58.45 |
| 91 | 365 | $ 431.86 | 29708 | 530352588 | $ 69.60 | 59325 | 530538127 | $ 2,860.00 |
| 92 | 366 | $ 386.10 | 29709 | 530352589 | $ 134.42 | 59326 | 530538128 | $ 7.76 |
| 93 | 368 | $ 900.90 | 29710 | 530352593 | $ 786.50 | 59327 | 530538131 | $ 4,290.00 |
| 94 | 369 | $ 28,600.00 | 29711 | 530352595 | $ 181.06 | 59328 | 530538135 | $ 228.80 |
| 95 | 374 | $ 66.81 | 29712 | 530352598 | $ 286.00 | 59329 | 530538137 | $ 429.00 |
| 96 | 375 | $ 286.00 | 29713 | 530352604 | $ 210.00 | 59330 | 530538139 | $ 61.71 |
| 97 | 377 | $ 5.72 | 29714 | 530352616 | $ 307.21 | 59331 | 530538141 | $ 127.81 |
| 98 | 383 | $ 858.00 | 29715 | 530352619 | $ 142.52 | 59332 | 530538145 | $ 194.48 |
| 99 | 384 | $ 572.00 | 29716 | 530352620 | $ 491.01 | 59333 | 530538150 | $ 74.36 |
| 100 | 390 | $ 913.35 | 29717 | 530352621 | $ 255.86 | 59334 | 530538158 | $ 158.84 |
| 101 | 392 | $ 1,716.00 | 29718 | 530352623 | $ 540.17 | 59335 | 530538159 | $ 1,027.12 |
| 102 | 394 | $ 858.00 | 29719 | 530352626 | $ 94.38 | 59336 | 530538160 | $ 110.67 |
| 103 | 397 | $ 2,426.00 | 29720 | 530352636 | $ 572.00 | 59337 | 530538161 | $ 520.52 |
| 104 | 399 | $ 579.00 | 29721 | 530352637 | $ 858.00 | 59338 | 530538162 | $ 178.13 |
| 105 | 402 | $ 108.68 | 29722 | 530352638 | $ 7.00 | 59339 | 530538167 | $ 287.74 |
| 106 | 409 | $ 1,933.36 | 29723 | 530352644 | $ 27.48 | 59340 | 530538170 | $ 8,580.00 |
| 107 | 410 | $ 491.92 | 29724 | 530352646 | $ 12.35 | 59341 | 530538178 | $ 2,860.00 |
| 108 | 411 | $ 108.68 | 29725 | 530352650 | $ 172.00 | 59342 | 530538184 | $ 217.36 |
| 109 | 412 | $ 134.42 | 29726 | 530352654 | $ 1,307.02 | 59343 | 530538189 | $ 131.56 |
| 110 | 413 | $ 346.06 | 29727 | 530352655 | $ 285.97 | 59344 | 530538194 | $ 706.99 |
| 111 | 414 | $ 572.00 | 29728 | 530352659 | $ 80.08 | 59345 | 530538204 | $ 363.22 |
| 112 | 416 | $ 1,225.00 | 29729 | 530352660 | $ 45.76 | 59346 | 530538205 | $ 51.36 |
| 113 | 417 | $ 1,966.08 | 29730 | 530352662 | $ 220.22 | 59347 | 530538206 | $ 331.76 |
| 114 | 418 | $ 1,716.00 | 29731 | 530352665 | $ 5,373.27 | 59348 | 530538210 | $ 357.50 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 | 419 | $ | 811.55 | 29732 | 530352666 | $ | 156.00 | 59349 | 530538217 | $ | 1,361.40 |
| 116 | 421 | $ | 304.45 | 29733 | 530352668 | $ | 127.73 | 59350 | 530538218 | $ | 500.50 |
| 117 | 423 | $ | 650.00 | 29734 | 530352671 | $ | 858.00 | 59351 | 530538219 | $ | 1,144.00 |
| 118 | 426 | $ | 1,430.00 | 29735 | 530352673 | $ | 80.08 | 59352 | 530538223 | $ | 1,787.50 |
| 119 | 429 | $ | 940.00 | 29736 | 530352675 | $ | 1,700.00 | 59353 | 530538225 | $ | 145.50 |
| 120 | 430 | $ | 940.00 | 29737 | 530352686 | $ | 30.24 | 59354 | 530538234 | $ | 456.25 |
| 121 | 431 | $ | 940.00 | 29738 | 530352691 | $ | 3,815.24 | 59355 | 530538235 | $ | 196.76 |
| 122 | 432 | $ | 940.00 | 29739 | 530352692 | $ | 10.67 | 59356 | 530538241 | $ | 74.45 |
| 123 | 433 | $ | 940.00 | 29740 | 530352693 | $ | 858.00 | 59357 | 530538242 | $ | 572.00 |
| 124 | 434 | $ | 633.88 | 29741 | 530352696 | $ | 35.15 | 59358 | 530538245 | $ | 2,860.00 |
| 125 | 435 | $ | 940.00 | 29742 | 530352701 | $ | 238.64 | 59359 | 530538256 | $ | 226.51 |
| 126 | 444 | $ | 1,104.72 | 29743 | 530352703 | $ | 308.46 | 59360 | 530538257 | $ | 1,573.00 |
| 127 | 445 | $ | 572.00 | 29744 | 530352704 | $ | 572.00 | 59361 | 530538265 | $ | 247.35 |
| 128 | 453 | $ | 3,432.00 | 29745 | 530352714 | $ | 178.44 | 59362 | 530538268 | $ | 329.00 |
| 129 | 454 | $ | 2,860.00 | 29746 | 530352715 | $ | 1,001.00 | 59363 | 530538274 | $ | 1,911.00 |
| 130 | 455 | $ | 1,144.00 | 29747 | 530352723 | $ | 595.50 | 59364 | 530538275 | $ | 683.54 |
| 131 | 456 | $ | 2,860.00 | 29748 | 530352726 | $ | 2,002.00 | 59365 | 530538287 | $ | 406.25 |
| 132 | 461 | $ | 3,432.00 | 29749 | 530352736 | $ | 36.63 | 59366 | 530538289 | $ | 587.97 |
| 133 | 462 | $ | 244.75 | 29750 | 530352742 | $ | 31.46 | 59367 | 530538290 | $ | 329.00 |
| 134 | 466 | $ | 2,288.00 | 29751 | 530352745 | $ | 1,716.00 | 59368 | 530538296 | $ | 1,716.00 |
| 135 | 467 | $ | 2,288.00 | 29752 | 530352746 | $ | 1,716.00 | 59369 | 530538297 | $ | 286.00 |
| 136 | 471 | $ | 600.98 | 29753 | 530352747 | $ | 1,573.00 | 59370 | 530538304 | $ | 94.38 |
| 137 | 474 | $ | 3,718.00 | 29754 | 530352748 | $ | 220.22 | 59371 | 530538309 | $ | 1,318.46 |
| 138 | 479 | $ | 1,593.00 | 29755 | 530352750 | $ | 135.73 | 59372 | 530538310 | $ | 1,716.00 |
| 139 | 481 | $ | 86.18 | 29756 | 530352753 | $ | 80.08 | 59373 | 530538312 | $ | 417.50 |
| 140 | 488 | $ | 286.00 | 29757 | 530352754 | $ | 715.00 | 59374 | 530538317 | $ | 17.46 |
| 141 | 490 | $ | 572.00 | 29758 | 530352759 | $ | 913.35 | 59375 | 530538318 | $ | 23.55 |
| 142 | 491 | $ | 286.00 | 29759 | 530352763 | $ | 368.94 | 59376 | 530538329 | $ | 1,418.56 |
| 143 | 492 | $ | 252.00 | 29760 | 530352766 | $ | 890.12 | 59377 | 530538330 | $ | 522.97 |
| 144 | 495 | $ | 1,430.00 | 29761 | 530352772 | $ | 143.00 | 59378 | 530538337 | $ | 1,318.46 |
| 145 | 501 | $ | 57.20 | 29762 | 530352778 | $ | 1,430.00 | 59379 | 530538340 | $ | 60.06 |
| 146 | 503 | $ | 14,300.00 | 29763 | 530352780 | $ | 1,144.00 | 59380 | 530538341 | $ | 1,523.55 |
| 147 | 504 | $ | 5,720.00 | 29764 | 530352781 | $ | 1,287.00 | 59381 | 530538342 | $ | 1,430.00 |
| 148 | 506 | $ | 119.00 | 29765 | 530352782 | $ | 2,165.02 | 59382 | 530538343 | $ | 400.40 |
| 149 | 507 | $ | 858.00 | 29766 | 530352784 | $ | 572.00 | 59383 | 530538346 | $ | 2,517.30 |
| 150 | 512 | $ | 188.76 | 29767 | 530352791 | $ | 2,860.00 | 59384 | 530538349 | $ | 136.26 |
| 151 | 514 | $ | 858.00 | 29768 | 530352794 | $ | 1,430.00 | 59385 | 530538359 | $ | 440.38 |
| 152 | 515 | $ | 1,144.00 | 29769 | 530352799 | $ | 286.00 | 59386 | 530538360 | $ | 440.38 |
| 153 | 522 | $ | 143.00 | 29770 | 530352802 | $ | 5,142.54 | 59387 | 530538362 | $ | 557.70 |
| 154 | 525 | $ | 858.00 | 29771 | 530352803 | $ | 35.17 | 59388 | 530538363 | $ | 271.20 |
| 155 | 527 | $ | 1,498.50 | 29772 | 530352804 | $ | 98.21 | 59389 | 530538378 | $ | 12.61 |
| 156 | 529 | $ | 68.64 | 29773 | 530352806 | $ | 2,860.00 | 59390 | 530538383 | $ | 1,430.00 |
| 157 | 530 | $ | 1,430.00 | 29774 | 530352809 | $ | 1,817.20 | 59391 | 530538389 | $ | 18.64 |
| 158 | 534 | $ | 508.50 | 29775 | 530352812 | $ | 1,830.40 | 59392 | 530538393 | $ | 3,146.00 |
| 159 | 544 | $ | 286.00 | 29776 | 530352813 | $ | 23.51 | 59393 | 530538396 | $ | 143.00 |
| 160 | 546 | $ | 2,860.00 | 29777 | 530352816 | $ | 28.60 | 59394 | 530538397 | $ | 335.79 |
| 161 | 547 | $ | 288.86 | 29778 | 530352817 | $ | 594.88 | 59395 | 530538399 | $ | 1,859.00 |
| 162 | 549 | $ | 41.41 | 29779 | 530352827 | $ | 1,430.00 | 59396 | 530538404 | $ | 21.34 |
| 163 | 550 | $ | 786.50 | 29780 | 530352831 | $ | 749.32 | 59397 | 530538413 | $ | 1,049.62 |
| 164 | 553 | $ | 412.42 | 29781 | 530352834 | $ | 438.68 | 59398 | 530538414 | $ | 1,005.57 |
| 165 | 554 | $ | 1,144.00 | 29782 | 530352836 | $ | 274.56 | 59399 | 530538417 | $ | 2,145.00 |
| 166 | 555 | $ | 2,860.00 | 29783 | 530352841 | $ | 403.23 | 59400 | 530538423 | $ | 737.88 |
| 167 | 562 | $ | 8,268.50 | 29784 | 530352846 | $ | 92.15 | 59401 | 530538425 | $ | 286.00 |
| 168 | 563 | $ | 1,896.18 | 29785 | 530352849 | $ | 10.11 | 59402 | 530538428 | $ | 382.30 |
| 169 | 566 | $ | 1,793.22 | 29786 | 530352851 | $ | 1,161.93 | 59403 | 530538432 | $ | 2,860.00 |
| 170 | 569 | $ | 85,800.00 | 29787 | 530352857 | $ | 4,004.00 | 59404 | 530538435 | $ | 57.20 |
| 171 | 571 | $ | 572.00 | 29788 | 530352862 | $ | 50.40 | 59405 | 530538438 | $ | 3,319.85 |
| 172 | 574 | $ | 1,176.59 | 29789 | 530352865 | $ | 47.20 | 59406 | 530538445 | $ | 858.00 |
| 173 | 580 | $ | 1,430.00 | 29790 | 530352866 | $ | 1,940.00 | 59407 | 530538455 | $ | 572.00 |
| 174 | 588 | $ | 1,430.00 | 29791 | 530352868 | $ | 1,287.00 | 59408 | 530538461 | $ | 5,288.14 |
| 175 | 589 | $ | 1,745.00 | 29792 | 530352869 | $ | 194.00 | 59409 | 530538465 | $ | 10.67 |
| 176 | 590 | $ | 1,144.00 | 29793 | 530352873 | $ | 288.84 | 59410 | 530538470 | $ | 1,072.20 |
| 177 | 592 | $ | 2,860.00 | 29794 | 530352877 | $ | 872.30 | 59411 | 530538472 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178 | 594 | $ | 2,002.00 | 29795 | 530352879 | $ | 186.49 | 59412 | 530538473 | $ | 210.52 |
| 179 | 597 | $ | 1,522.25 | 29796 | 530352881 | $ | 222.73 | 59413 | 530538476 | $ | 2,805.40 |
| 180 | 599 | $ | 2,574.00 | 29797 | 530352885 | $ | 294.58 | 59414 | 530538477 | $ | 3,146.00 |
| 181 | 600 | $ | 286.00 | 29798 | 530352888 | $ | 3,432.00 | 59415 | 530538478 | $ | 572.00 |
| 182 | 605 | $ | 3,131.70 | 29799 | 530352891 | $ | 970.00 | 59416 | 530538480 | $ | 948.77 |
| 183 | 622 | $ | 766.48 | 29800 | 530352895 | $ | 1,430.00 | 59417 | 530538483 | $ | 286.00 |
| 184 | 625 | $ | 5,382.52 | 29801 | 530352897 | $ | 370.92 | 59418 | 530538484 | $ | 557.70 |
| 185 | 626 | $ | 648.26 | 29802 | 530352898 | $ | 572.00 | 59419 | 530538485 | $ | 180.18 |
| 186 | 628 | $ | 316.89 | 29803 | 530352900 | $ | 29.43 | 59420 | 530538487 | $ | 326.00 |
| 187 | 636 | $ | 858.00 | 29804 | 530352904 | $ | 286.00 | 59421 | 530538502 | $ | 9.70 |
| 188 | 637 | $ | 572.00 | 29805 | 530352909 | $ | 290.29 | 59422 | 530538503 | $ | 254.54 |
| 189 | 642 | $ | 672.86 | 29806 | 530352910 | $ | 2,860.00 | 59423 | 530538509 | $ | 897.50 |
| 190 | 643 | $ | 214.50 | 29807 | 530352913 | $ | 54.34 | 59424 | 530538513 | $ | 348.92 |
| 191 | 644 | $ | 1,716.00 | 29808 | 530352915 | $ | 2,288.00 | 59425 | 530538514 | $ | 18.43 |
| 192 | 645 | $ | 1,052.00 | 29809 | 530352919 | $ | 286.00 | 59426 | 530538532 | $ | 3.88 |
| 193 | 646 | $ | 1,287.00 | 29810 | 530352921 | $ | 234.52 | 59427 | 530538534 | $ | 2,002.00 |
| 194 | 647 | $ | 286.00 | 29811 | 530352924 | $ | 170.48 | 59428 | 530538535 | $ | 351.78 |
| 195 | 650 | $ | 1,327.80 | 29812 | 530352928 | $ | 374.77 | 59429 | 530538539 | $ | 139.42 |
| 196 | 656 | $ | 115.26 | 29813 | 530352929 | $ | 1,826.70 | 59430 | 530538540 | $ | 240.24 |
| 197 | 657 | $ | 5,337.00 | 29814 | 530352930 | $ | 209.86 | 59431 | 530538542 | $ | 171.60 |
| 198 | 659 | $ | 1,897.20 | 29815 | 530352935 | $ | 241.70 | 59432 | 530538543 | $ | 471.00 |
| 199 | 661 | $ | 277.42 | 29816 | 530352936 | $ | 52.97 | 59433 | 530538547 | $ | 13.58 |
| 200 | 665 | $ | 3,146.00 | 29817 | 530352937 | $ | 538.25 | 59434 | 530538550 | $ | 823.83 |
| 201 | 666 | $ | 106.00 | 29818 | 530352938 | $ | 1,144.00 | 59435 | 530538554 | $ | 248.02 |
| 202 | 668 | $ | 715.00 | 29819 | 530352940 | $ | 1,001.00 | 59436 | 530538561 | $ | 1,716.00 |
| 203 | 670 | $ | 8,580.00 | 29820 | 530352944 | $ | 123.43 | 59437 | 530538568 | $ | 114.40 |
| 204 | 671 | $ | 858.00 | 29821 | 530352947 | $ | 297.44 | 59438 | 530538569 | $ | 3,732.30 |
| 205 | 674 | $ | 1,430.00 | 29822 | 530352957 | $ | 1,061.76 | 59439 | 530538570 | $ | 97.24 |
| 206 | 675 | $ | 1,716.00 | 29823 | 530352959 | $ | 1,522.25 | 59440 | 530538574 | $ | 83.00 |
| 207 | 676 | $ | 357.50 | 29824 | 530352965 | $ | 62.92 | 59441 | 530538576 | $ | 1,201.20 |
| 208 | 678 | $ | 2,840.00 | 29825 | 530352971 | $ | 152.98 | 59442 | 530538579 | $ | 2,825.68 |
| 209 | 680 | $ | 426.14 | 29826 | 530352972 | $ | 406.12 | 59443 | 530538580 | $ | 509.65 |
| 210 | 682 | $ | 11,920.48 | 29827 | 530352974 | $ | 109.84 | 59444 | 530538581 | $ | 1,994.11 |
| 211 | 683 | $ | 4,155.00 | 29828 | 530352976 | $ | 446.83 | 59445 | 530538586 | $ | 71.50 |
| 212 | 684 | $ | 3,135.81 | 29829 | 530352977 | $ | 2.86 | 59446 | 530538601 | $ | 75.68 |
| 213 | 686 | $ | 522.21 | 29830 | 530352978 | $ | 55.20 | 59447 | 530538603 | $ | 160.16 |
| 214 | 690 | $ | 210.00 | 29831 | 530352983 | $ | 1,265.43 | 59448 | 530538605 | $ | 208.78 |
| 215 | 692 | $ | 729.30 | 29832 | 530352985 | $ | 1,716.00 | 59449 | 530538614 | $ | 1,716.00 |
| 216 | 693 | $ | 431.76 | 29833 | 530352989 | $ | 197.34 | 59450 | 530538615 | $ | 78.09 |
| 217 | 701 | $ | 13,057.52 | 29834 | 530352991 | $ | 28.60 | 59451 | 530538618 | $ | 1,430.00 |
| 218 | 702 | $ | 4,862.00 | 29835 | 530352992 | $ | 858.00 | 59452 | 530538620 | $ | 786.66 |
| 219 | 703 | $ | 1,324.50 | 29836 | 530353003 | $ | 37.18 | 59453 | 530538621 | $ | 200.37 |
| 220 | 704 | $ | 21,450.00 | 29837 | 530353005 | $ | 1,430.00 | 59454 | 530538624 | $ | 800.80 |
| 221 | 705 | $ | 572.00 | 29838 | 530353011 | $ | 9,600.00 | 59455 | 530538627 | $ | 1,615.90 |
| 222 | 706 | $ | 214.50 | 29839 | 530353012 | $ | 1,051.32 | 59456 | 530538630 | $ | 1,287.00 |
| 223 | 707 | $ | 4,610.00 | 29840 | 530353016 | $ | 1,249.82 | 59457 | 530538644 | $ | 40.04 |
| 224 | 708 | $ | 537.18 | 29841 | 530353017 | $ | 110.28 | 59458 | 530538646 | $ | 3,480.62 |
| 225 | 711 | $ | 2,860.00 | 29842 | 530353021 | $ | 6,894.32 | 59459 | 530538655 | $ | 360.36 |
| 226 | 712 | $ | 1,430.00 | 29843 | 530353025 | $ | 50.56 | 59460 | 530538664 | $ | 1,019.60 |
| 227 | 713 | $ | 7,737.00 | 29844 | 530353026 | $ | 1,190.18 | 59461 | 530538665 | $ | 715.00 |
| 228 | 714 | $ | 14,300.00 | 29845 | 530353029 | $ | 858.00 | 59462 | 530538667 | $ | 145.86 |
| 229 | 715 | $ | 1,998.80 | 29846 | 530353034 | $ | 45.76 | 59463 | 530538670 | $ | 1,716.00 |
| 230 | 716 | $ | 2,000.00 | 29847 | 530353042 | $ | 3,313.20 | 59464 | 530538675 | $ | 4,004.00 |
| 231 | 717 | $ | 2,000.00 | 29848 | 530353049 | $ | 12,981.43 | 59465 | 530538677 | $ | 9.70 |
| 232 | 718 | $ | 439.00 | 29849 | 530353051 | $ | 302.50 | 59466 | 530538684 | $ | 37.18 |
| 233 | 719 | $ | 926.80 | 29850 | 530353057 | $ | 486.20 | 59467 | 530538685 | $ | 231.66 |
| 234 | 722 | $ | 421.38 | 29851 | 530353060 | $ | 132.48 | 59468 | 530538686 | $ | 145.86 |
| 235 | 726 | $ | 11,440.00 | 29852 | 530353062 | $ | 28.08 | 59469 | 530538688 | $ | 526.24 |
| 236 | 727 | $ | 1,144.00 | 29853 | 530353065 | $ | 452.48 | 59470 | 530538690 | $ | 185.90 |
| 237 | 728 | $ | 1,144.00 | 29854 | 530353066 | $ | 92.15 | 59471 | 530538691 | $ | 247.52 |
| 238 | 731 | $ | 38.36 | 29855 | 530353067 | $ | 312.00 | 59472 | 530538695 | $ | 331.76 |
| 239 | 736 | $ | 1,430.00 | 29856 | 530353071 | $ | 1,844.60 | 59473 | 530538696 | $ | 294.58 |
| 240 | 738 | $ | 2,558.20 | 29857 | 530353072 | $ | 471.90 | 59474 | 530538698 | $ | 483.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241 | 740 | $ | 1,144.00 | 29858 | 530353079 | $ | 826.10 | 59475 | 530538700 | $ | 3.88 |
| 242 | 741 | $ | 7,692.10 | 29859 | 530353086 | $ | 509.08 | 59476 | 530538702 | $ | 1,209.50 |
| 243 | 745 | $ | 2,317.57 | 29860 | 530353091 | $ | 313.29 | 59477 | 530538703 | $ | 1,084.90 |
| 244 | 747 | $ | 572.00 | 29861 | 530353097 | $ | 1,830.40 | 59478 | 530538706 | $ | 187.70 |
| 245 | 748 | $ | 2,552.75 | 29862 | 530353098 | $ | 1,049.77 | 59479 | 530538712 | $ | 1,522.07 |
| 246 | 750 | $ | 5,148.00 | 29863 | 530353106 | $ | 75.70 | 59480 | 530538715 | $ | 1,430.00 |
| 247 | 755 | $ | 286.00 | 29864 | 530353112 | $ | 4,290.00 | 59481 | 530538716 | $ | 2,002.00 |
| 248 | 757 | $ | 71.50 | 29865 | 530353118 | $ | 10.26 | 59482 | 530538725 | $ | 1,430.00 |
| 249 | 761 | $ | 450.00 | 29866 | 530353119 | $ | 286.00 | 59483 | 530538726 | $ | 581.25 |
| 250 | 766 | $ | 478.59 | 29867 | 530353121 | $ | 58.90 | 59484 | 530538727 | $ | 105.82 |
| 251 | 769 | $ | 5,720.00 | 29868 | 530353122 | $ | 2,516.20 | 59485 | 530538729 | $ | 472.55 |
| 252 | 772 | $ | 169.75 | 29869 | 530353124 | $ | 1,644.50 | 59486 | 530538731 | $ | 286.00 |
| 253 | 773 | $ | 1,001.00 | 29870 | 530353125 | $ | 99.56 | 59487 | 530538732 | $ | 286.00 |
| 254 | 777 | $ | 429.00 | 29871 | 530353128 | $ | 1,144.00 | 59488 | 530538740 | $ | 1,144.00 |
| 255 | 778 | $ | 157.30 | 29872 | 530353129 | $ | 526.24 | 59489 | 530538747 | $ | 421.88 |
| 256 | 779 | $ | 572.00 | 29873 | 530353137 | $ | 577.72 | 59490 | 530538771 | $ | 349.49 |
| 257 | 780 | $ | 1,981.21 | 29874 | 530353138 | $ | 42.90 | 59491 | 530538772 | $ | 106.85 |
| 258 | 784 | $ | 286.00 | 29875 | 530353139 | $ | 3,044.50 | 59492 | 530538778 | $ | 337.48 |
| 259 | 785 | $ | 99.84 | 29876 | 530353140 | $ | 609.18 | 59493 | 530538779 | $ | 486.77 |
| 260 | 790 | $ | 454.30 | 29877 | 530353142 | $ | 2,176.86 | 59494 | 530538781 | $ | 483.98 |
| 261 | 792 | $ | 85.80 | 29878 | 530353144 | $ | 141.80 | 59495 | 530538784 | $ | 2.86 |
| 262 | 795 | $ | 5,720.00 | 29879 | 530353148 | $ | 2,002.00 | 59496 | 530538787 | $ | 6.79 |
| 263 | 796 | $ | 273.60 | 29880 | 530353149 | $ | 25.00 | 59497 | 530538793 | $ | 1,001.00 |
| 264 | 797 | $ | 858.00 | 29881 | 530353152 | $ | 188.51 | 59498 | 530538794 | $ | 382.26 |
| 265 | 798 | $ | 730.00 | 29882 | 530353153 | $ | 1,515.80 | 59499 | 530538796 | $ | 546.26 |
| 266 | 800 | $ | 388.00 | 29883 | 530353154 | $ | 1,144.00 | 59500 | 530538805 | $ | 409.67 |
| 267 | 802 | $ | 646.36 | 29884 | 530353157 | $ | 1,859.00 | 59501 | 530538810 | $ | 557.70 |
| 268 | 804 | $ | 9,034.45 | 29885 | 530353158 | $ | 283.20 | 59502 | 530538813 | $ | 112.51 |
| 269 | 805 | $ | 795.99 | 29886 | 530353160 | $ | 74.56 | 59503 | 530538815 | $ | 270.60 |
| 270 | 807 | $ | 1,426.38 | 29887 | 530353162 | $ | 6,864.00 | 59504 | 530538820 | $ | 243.40 |
| 271 | 808 | $ | 80.08 | 29888 | 530353165 | $ | 189.28 | 59505 | 530538824 | $ | 1,287.00 |
| 272 | 809 | $ | 1,408.38 | 29889 | 530353166 | $ | 550.50 | 59506 | 530538829 | $ | 1,342.16 |
| 273 | 812 | $ | 12.61 | 29890 | 530353167 | $ | 229.18 | 59507 | 530538836 | $ | 437.58 |
| 274 | 813 | $ | 1,470.04 | 29891 | 530353178 | $ | 65.78 | 59508 | 530538838 | $ | 2,860.00 |
| 275 | 821 | $ | 395.85 | 29892 | 530353184 | $ | 286.00 | 59509 | 530538839 | $ | 1,144.00 |
| 276 | 835 | $ | 471.90 | 29893 | 530353187 | $ | 49.94 | 59510 | 530538844 | $ | 214.50 |
| 277 | 837 | $ | 485.00 | 29894 | 530353189 | $ | 340.34 | 59511 | 530538856 | $ | 858.00 |
| 278 | 843 | $ | 5,686.02 | 29895 | 530353192 | $ | 39.50 | 59512 | 530538858 | $ | 572.00 |
| 279 | 846 | $ | 8,008.00 | 29896 | 530353195 | $ | 4,903.58 | 59513 | 530538862 | $ | 910.75 |
| 280 | 853 | $ | 8.75 | 29897 | 530353204 | $ | 715.00 | 59514 | 530538867 | $ | 394.68 |
| 281 | 857 | $ | 67.32 | 29898 | 530353209 | $ | 672.18 | 59515 | 530538868 | $ | 49.49 |
| 282 | 860 | $ | 286.00 | 29899 | 530353212 | $ | 180.20 | 59516 | 530538869 | $ | 97.85 |
| 283 | 864 | $ | 2,608.32 | 29900 | 530353213 | $ | 2,431.00 | 59517 | 530538880 | $ | 572.00 |
| 284 | 865 | $ | 13.21 | 29901 | 530353217 | $ | 132.89 | 59518 | 530538881 | $ | 143.00 |
| 285 | 866 | $ | 11.67 | 29902 | 530353220 | $ | 357.50 | 59519 | 530538882 | $ | 482.30 |
| 286 | 868 | $ | 960.73 | 29903 | 530353223 | $ | 1,859.00 | 59520 | 530538884 | $ | 1,288.31 |
| 287 | 869 | $ | 473.11 | 29904 | 530353225 | $ | 31.68 | 59521 | 530538888 | $ | 533.97 |
| 288 | 870 | $ | 1,002.01 | 29905 | 530353230 | $ | 429.00 | 59522 | 530538892 | $ | 271.70 |
| 289 | 871 | $ | 252.71 | 29906 | 530353235 | $ | 2,145.00 | 59523 | 530538896 | $ | 10,010.00 |
| 290 | 873 | $ | 572.00 | 29907 | 530353244 | $ | 72.35 | 59524 | 530538898 | $ | 2,414.62 |
| 291 | 874 | $ | 1,869.90 | 29908 | 530353246 | $ | 2,400.00 | 59525 | 530538901 | $ | 1,257.86 |
| 292 | 877 | $ | 1,144.00 | 29909 | 530353254 | $ | 14.30 | 59526 | 530538902 | $ | 286.00 |
| 293 | 879 | $ | 28,600.00 | 29910 | 530353257 | $ | 858.00 | 59527 | 530538906 | $ | 171.60 |
| 294 | 881 | $ | 17,160.00 | 29911 | 530353267 | $ | 430.74 | 59528 | 530538911 | $ | 102.96 |
| 295 | 882 | $ | 10,010.00 | 29912 | 530353269 | $ | 122.67 | 59529 | 530538916 | $ | 286.00 |
| 296 | 883 | $ | 1,724.58 | 29913 | 530353272 | $ | 235.01 | 59530 | 530538922 | $ | 190.90 |
| 297 | 885 | $ | 1,278.42 | 29914 | 530353277 | $ | 51.48 | 59531 | 530538926 | $ | 1,081.08 |
| 298 | 886 | $ | 572.00 | 29915 | 530353281 | $ | 572.00 | 59532 | 530538927 | $ | 189.30 |
| 299 | 891 | $ | 3,139.91 | 29916 | 530353296 | $ | 46.98 | 59533 | 530538930 | $ | 3,403.85 |
| 300 | 897 | $ | 3,629.34 | 29917 | 530353298 | $ | 73.59 | 59534 | 530538931 | $ | 620.22 |
| 301 | 898 | $ | 86.08 | 29918 | 530353299 | $ | 139.79 | 59535 | 530538936 | $ | 4,290.00 |
| 302 | 899 | $ | 24.12 | 29919 | 530353302 | $ | 858.00 | 59536 | 530538937 | $ | 1,430.00 |
| 303 | 900 | $ | 0.23 | 29920 | 530353304 | $ | 58.00 | 59537 | 530538941 | $ | 1,394.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304 | 901 | $ | 2,002.00 | 29921 | 530353305 | $ | 68.85 | 59538 | 530538944 | $ | 263.12 |
| 305 | 902 | $ | 572.00 | 29922 | 530353309 | $ | 24.88 | 59539 | 530538953 | $ | 299.70 |
| 306 | 903 | $ | 14.00 | 29923 | 530353310 | $ | 300.30 | 59540 | 530538956 | $ | 858.00 |
| 307 | 906 | $ | 82.94 | 29924 | 530353316 | $ | 41.78 | 59541 | 530538958 | $ | 858.00 |
| 308 | 911 | $ | 388.00 | 29925 | 530353317 | $ | 10.90 | 59542 | 530538965 | $ | 858.00 |
| 309 | 912 | $ | 858.00 | 29926 | 530353320 | $ | 59.17 | 59543 | 530538972 | $ | 1,916.20 |
| 310 | 928 | $ | 858.00 | 29927 | 530353321 | $ | 286.00 | 59544 | 530538973 | $ | 858.00 |
| 311 | 929 | $ | 5,720.00 | 29928 | 530353322 | $ | 34.32 | 59545 | 530538982 | $ | 2,219.36 |
| 312 | 930 | $ | 11,185.60 | 29929 | 530353328 | $ | 2,561.71 | 59546 | 530538984 | $ | 858.00 |
| 313 | 931 | $ | 11,180.80 | 29930 | 530353338 | $ | 388.00 | 59547 | 530538987 | $ | 2,285.14 |
| 314 | 933 | $ | 2,860.00 | 29931 | 530353340 | $ | 858.00 | 59548 | 530538989 | $ | 237.99 |
| 315 | 934 | $ | 25,740.00 | 29932 | 530353343 | $ | 572.00 | 59549 | 530538992 | $ | 6.79 |
| 316 | 935 | $ | 2,860.00 | 29933 | 530353345 | $ | 157.01 | 59550 | 530538993 | $ | 28.54 |
| 317 | 936 | $ | 4,647.00 | 29934 | 530353346 | $ | 65.73 | 59551 | 530539000 | $ | 2,860.00 |
| 318 | 937 | $ | 1,430.00 | 29935 | 530353348 | $ | 42.90 | 59552 | 530539002 | $ | 286.00 |
| 319 | 938 | $ | 2,347.40 | 29936 | 530353350 | $ | 548.05 | 59553 | 530539003 | $ | 1,430.12 |
| 320 | 939 | $ | 1,430.00 | 29937 | 530353352 | $ | 397.80 | 59554 | 530539004 | $ | 858.00 |
| 321 | 940 | $ | 2,860.00 | 29938 | 530353357 | $ | 53.55 | 59555 | 530539005 | $ | 1,329.98 |
| 322 | 941 | $ | 2,860.00 | 29939 | 530353370 | $ | 286.00 | 59556 | 530539007 | $ | 1.39 |
| 323 | 942 | $ | 2,860.00 | 29940 | 530353377 | $ | 1,716.00 | 59557 | 530539014 | $ | 1,092.00 |
| 324 | 943 | $ | 1,587.30 | 29941 | 530353380 | $ | 1,215.45 | 59558 | 530539016 | $ | 310.20 |
| 325 | 944 | $ | 169.65 | 29942 | 530353382 | $ | 401.32 | 59559 | 530539022 | $ | 2,860.00 |
| 326 | 946 | $ | 8,008.00 | 29943 | 530353389 | $ | 685.75 | 59560 | 530539026 | $ | 2,732.34 |
| 327 | 948 | $ | 286.00 | 29944 | 530353400 | $ | 796.00 | 59561 | 530539035 | $ | 8.73 |
| 328 | 949 | $ | 700.70 | 29945 | 530354412 | $ | 483.60 | 59562 | 530539038 | $ | 190.90 |
| 329 | 951 | $ | 286.00 | 29946 | 530354414 | $ | 465.13 | 59563 | 530539053 | $ | 27.94 |
| 330 | 953 | $ | 5,792.17 | 29947 | 530354416 | $ | 356.89 | 59564 | 530539054 | $ | 127.44 |
| 331 | 957 | $ | 286.00 | 29948 | 530353426 | $ | 171.09 | 59565 | 530539055 | $ | 7.85 |
| 332 | 958 | $ | 943.80 | 29949 | 530353427 | $ | 34.32 | 59566 | 530539056 | $ | 2,147.88 |
| 333 | 959 | $ | 286.00 | 29950 | 530353430 | $ | 276.50 | 59567 | 530539058 | $ | 2,860.00 |
| 334 | 961 | $ | 1,993.42 | 29951 | 530354434 | $ | 697.36 | 59568 | 530539059 | $ | 894.40 |
| 335 | 965 | $ | 486.33 | 29952 | 530354447 | $ | 28.35 | 59569 | 530539072 | $ | 932.36 |
| 336 | 966 | $ | 2,744.00 | 29953 | 530353454 | $ | 80.08 | 59570 | 530539074 | $ | 1,144.00 |
| 337 | 967 | $ | 1,430.00 | 29954 | 530354456 | $ | 64.99 | 59571 | 530539075 | $ | 572.00 |
| 338 | 968 | $ | 1,244.40 | 29955 | 530354461 | $ | 1,318.20 | 59572 | 530539076 | $ | 1,072.50 |
| 339 | 971 | $ | 5,033.00 | 29956 | 530354464 | $ | 46.76 | 59573 | 530539077 | $ | 1,430.00 |
| 340 | 974 | $ | 97.11 | 29957 | 530354470 | $ | 47.05 | 59574 | 530539082 | $ | 4,290.00 |
| 341 | 976 | $ | 702.00 | 29958 | 530353471 | $ | 191.17 | 59575 | 530539084 | $ | 1,735.92 |
| 342 | 977 | $ | 475.00 | 29959 | 530354472 | $ | 943.80 | 59576 | 530539086 | $ | 1,001.52 |
| 343 | 979 | $ | 858.00 | 29960 | 530354478 | $ | 41.71 | 59577 | 530539096 | $ | 14,300.00 |
| 344 | 981 | $ | 1,144.00 | 29961 | 530354479 | $ | 895.18 | 59578 | 530539098 | $ | 2,431.00 |
| 345 | 984 | $ | 56.93 | 29962 | 530354488 | $ | 300.30 | 59579 | 530539101 | $ | 1,061.53 |
| 346 | 985 | $ | 188.76 | 29963 | 530353489 | $ | 135.12 | 59580 | 530539102 | $ | 121.96 |
| 347 | 986 | $ | 5.51 | 29964 | 530353491 | $ | 39.99 | 59581 | 530539105 | $ | 589.09 |
| 348 | 987 | $ | 42,900.00 | 29965 | 530354497 | $ | 208.68 | 59582 | 530539108 | $ | 286.83 |
| 349 | 988 | $ | 286.00 | 29966 | 530354498 | $ | 209.50 | 59583 | 530539109 | $ | 697.46 |
| 350 | 989 | $ | 2,880.00 | 29967 | 530353503 | $ | 1,652.00 | 59584 | 530539110 | $ | 2,157.41 |
| 351 | 991 | $ | 3,044.50 | 29968 | 530353507 | $ | 1,430.00 | 59585 | 530539117 | $ | 106.04 |
| 352 | 996 | $ | 2,860.00 | 29969 | 530353513 | $ | 37.53 | 59586 | 530539120 | $ | 74.36 |
| 353 | 998 | $ | 8,899.81 | 29970 | 530353516 | $ | 99.59 | 59587 | 530539121 | $ | 485.55 |
| 354 | 999 | $ | 858.00 | 29971 | 530353525 | $ | 3,044.50 | 59588 | 530539122 | $ | 2,559.00 |
| 355 | 1000 | $ | 85.00 | 29972 | 530353527 | $ | 3,653.40 | 59589 | 530539124 | $ | 391.89 |
| 356 | 1001 | $ | 143.00 | 29973 | 530353532 | $ | 4,711.60 | 59590 | 530539128 | $ | 752.18 |
| 357 | 1002 | $ | 120.50 | 29974 | 530353548 | $ | 217.95 | 59591 | 530539129 | $ | 5.82 |
| 358 | 1004 | $ | 1,961.80 | 29975 | 530353549 | $ | 113.10 | 59592 | 530539139 | $ | 1,430.00 |
| 359 | 1008 | $ | 84.93 | 29976 | 530353552 | $ | 514.30 | 59593 | 530539144 | $ | 87.50 |
| 360 | 1009 | $ | 2,860.00 | 29977 | 530353563 | $ | 3,718.80 | 59594 | 530539147 | $ | 6.79 |
| 361 | 1011 | $ | 715.00 | 29978 | 530353570 | $ | 608.90 | 59595 | 530539149 | $ | 1,826.50 |
| 362 | 1012 | $ | 2,210.00 | 29979 | 530353572 | $ | 169.65 | 59596 | 530539157 | $ | 2,090.11 |
| 363 | 1016 | $ | 194.83 | 29980 | 530353573 | $ | 2,684.28 | 59597 | 530539157 | $ | 141.90 |
| 364 | 1017 | $ | 1,377.00 | 29981 | 530353585 | $ | 133.46 | 59598 | 530539158 | $ | 20.02 |
| 365 | 1018 | $ | 2,860.00 | 29982 | 530353588 | $ | 746.46 | 59599 | 530539159 | $ | 858.00 |
| 366 | 1021 | $ | 572.00 | 29983 | 530353589 | $ | 443.30 | 59600 | 530539161 | $ | 5,720.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367 | 1022 | $ | 2,002.00 | 29984 | 530353592 | $ | 918.06 | 59601 | 530539168 | $ | 102.70 |
| 368 | 1024 | $ | 1,415.70 | 29985 | 530353593 | $ | 1,430.00 | 59602 | 530539172 | $ | 143.00 |
| 369 | 1029 | $ | 120.00 | 29986 | 530353597 | $ | 1,313.30 | 59603 | 530539174 | $ | 143.00 |
| 370 | 1031 | $ | 715.00 | 29987 | 530353599 | $ | 7,077.30 | 59604 | 530539175 | $ | 371.80 |
| 371 | 1032 | $ | 74.36 | 29988 | 530353613 | $ | 2,131.15 | 59605 | 530539176 | $ | 286.00 |
| 372 | 1033 | $ | 572.00 | 29989 | 530353615 | $ | 294.88 | 59606 | 530539180 | $ | 371.80 |
| 373 | 1034 | $ | 186.76 | 29990 | 530353616 | $ | 98.79 | 59607 | 530539184 | $ | 20.33 |
| 374 | 1036 | $ | 988.00 | 29991 | 530353620 | $ | 302.68 | 59608 | 530539190 | $ | 873.00 |
| 375 | 1038 | $ | 2,288.00 | 29992 | 530353626 | $ | 540.39 | 59609 | 530539191 | $ | 1,430.00 |
| 376 | 1039 | $ | 298.32 | 29993 | 530353627 | $ | 168.65 | 59610 | 530539196 | $ | 2,860.00 |
| 377 | 1041 | $ | 1,914.30 | 29994 | 530353630 | $ | 286.00 | 59611 | 530539197 | $ | 8,580.00 |
| 378 | 1044 | $ | 199.50 | 29995 | 530353631 | $ | 14.30 | 59612 | 530539199 | $ | 1,047.42 |
| 379 | 1045 | $ | 1,522.47 | 29996 | 530353635 | $ | 28.59 | 59613 | 530539201 | $ | 154.44 |
| 380 | 1046 | $ | 74.80 | 29997 | 530353637 | $ | 30.12 | 59614 | 530539203 | $ | 351.78 |
| 381 | 1048 | $ | 172.50 | 29998 | 530353640 | $ | 251.74 | 59615 | 530539212 | $ | 2,829.90 |
| 382 | 1049 | $ | 2,750.00 | 29999 | 530353641 | $ | 983.63 | 59616 | 530539216 | $ | 103.86 |
| 383 | 1053 | $ | 572.00 | 30000 | 530353642 | $ | 153.66 | 59617 | 530539217 | $ | 103.86 |
| 384 | 1057 | $ | 4,976.40 | 30001 | 530353644 | $ | 301.35 | 59618 | 530539218 | $ | 200.20 |
| 385 | 1062 | $ | 2,002.00 | 30002 | 530353648 | $ | 42.90 | 59619 | 530539220 | $ | 1,430.00 |
| 386 | 1064 | $ | 238.00 | 30003 | 530353652 | $ | 140.14 | 59620 | 530539221 | $ | 1,035.73 |
| 387 | 1066 | $ | 2,874.75 | 30004 | 530353654 | $ | 97.00 | 59621 | 530539223 | $ | 2,462.35 |
| 388 | 1067 | $ | 260.00 | 30005 | 530353655 | $ | 1,303.31 | 59622 | 530539226 | $ | 449.02 |
| 389 | 1068 | $ | 858.00 | 30006 | 530353669 | $ | 9.18 | 59623 | 530539228 | $ | 303.16 |
| 390 | 1070 | $ | 1,007.20 | 30007 | 530353670 | $ | 2,256.60 | 59624 | 530539231 | $ | 338.84 |
| 391 | 1079 | $ | 600.00 | 30008 | 530353671 | $ | 250.20 | 59625 | 530539232 | $ | 286.00 |
| 392 | 1082 | $ | 4,032.50 | 30009 | 530353675 | $ | 6.70 | 59626 | 530539233 | $ | 1,178.32 |
| 393 | 1085 | $ | 2,359.30 | 30010 | 530353679 | $ | 629.20 | 59627 | 530539238 | $ | 786.50 |
| 394 | 1086 | $ | 1,152.00 | 30011 | 530353680 | $ | 429.00 | 59628 | 530539242 | $ | 277.11 |
| 395 | 1089 | $ | 2,860.00 | 30012 | 530353686 | $ | 2,471.76 | 59629 | 530539248 | $ | 232.70 |
| 396 | 1090 | $ | 1,470.00 | 30013 | 530353687 | $ | 27.89 | 59630 | 530539249 | $ | 2,759.44 |
| 397 | 1091 | $ | 194.00 | 30014 | 530353689 | $ | 2,362.63 | 59631 | 530539258 | $ | 6,240.00 |
| 398 | 1092 | $ | 5,300.00 | 30015 | 530353690 | $ | 80.31 | 59632 | 530539259 | $ | 1,430.00 |
| 399 | 1093 | $ | 970.00 | 30016 | 530353691 | $ | 429.00 | 59633 | 530539261 | $ | 1,430.00 |
| 400 | 1094 | $ | 837.00 | 30017 | 530353699 | $ | 23.19 | 59634 | 530539263 | $ | 368.94 |
| 401 | 1101 | $ | 442.50 | 30018 | 530353703 | $ | 507.47 | 59635 | 530539264 | $ | 1,814.00 |
| 402 | 1102 | $ | 388.00 | 30019 | 530353708 | $ | 2,860.00 | 59636 | 530539265 | $ | 592.40 |
| 403 | 1103 | $ | 572.00 | 30020 | 530353709 | $ | 2,860.00 | 59637 | 530539266 | $ | 746.43 |
| 404 | 1106 | $ | 7,611.25 | 30021 | 530353716 | $ | 853.07 | 59638 | 530539268 | $ | 1,646.62 |
| 405 | 1107 | $ | 1,422.00 | 30022 | 530353717 | $ | 1,116.31 | 59639 | 530539270 | $ | 7.76 |
| 406 | 1109 | $ | 400.75 | 30023 | 530353727 | $ | 71.50 | 59640 | 530539273 | $ | 2,002.00 |
| 407 | 1110 | $ | 572.00 | 30024 | 530353729 | $ | 38.80 | 59641 | 530539278 | $ | 6.79 |
| 408 | 1111 | $ | 1,144.00 | 30025 | 530353736 | $ | 334.62 | 59642 | 530539279 | $ | 359.50 |
| 409 | 1112 | $ | 858.00 | 30026 | 530353738 | $ | 197.95 | 59643 | 530539280 | $ | 297.44 |
| 410 | 1116 | $ | 94.38 | 30027 | 530353740 | $ | 117.26 | 59644 | 530539287 | $ | 150.26 |
| 411 | 1119 | $ | 377.75 | 30028 | 530353742 | $ | 1,144.00 | 59645 | 530539288 | $ | 1,163.00 |
| 412 | 1120 | $ | 8,580.00 | 30029 | 530353744 | $ | 2,782.00 | 59646 | 530539295 | $ | 93.38 |
| 413 | 1122 | $ | 183.66 | 30030 | 530353746 | $ | 297.44 | 59647 | 530539299 | $ | 620.22 |
| 414 | 1126 | $ | 2,538.84 | 30031 | 530353749 | $ | 1,079.85 | 59648 | 530539300 | $ | 680.79 |
| 415 | 1128 | $ | 1,381.38 | 30032 | 530353755 | $ | 60.06 | 59649 | 530539306 | $ | 6.79 |
| 416 | 1137 | $ | 2,860.00 | 30033 | 530353757 | $ | 331.88 | 59650 | 530539308 | $ | 497.64 |
| 417 | 1139 | $ | 3,306.16 | 30034 | 530353758 | $ | 337.65 | 59651 | 530539310 | $ | 936.05 |
| 418 | 1144 | $ | 215.00 | 30035 | 530353760 | $ | 64.26 | 59652 | 530539311 | $ | 1,001.00 |
| 419 | 1145 | $ | 958.10 | 30036 | 530353762 | $ | 326.04 | 59653 | 530539313 | $ | 1,215.50 |
| 420 | 1147 | $ | 572.00 | 30037 | 530353775 | $ | 197.29 | 59654 | 530539318 | $ | 1,144.00 |
| 421 | 1148 | $ | 2,467.33 | 30038 | 530353776 | $ | 110.74 | 59655 | 530539323 | $ | 858.00 |
| 422 | 1149 | $ | 1,359.00 | 30039 | 530353778 | $ | 275.85 | 59656 | 530539326 | $ | 1,530.10 |
| 423 | 1150 | $ | 1,095.38 | 30040 | 530353784 | $ | 1,430.00 | 59657 | 530539327 | $ | 1,945.25 |
| 424 | 1151 | $ | 1,430.00 | 30041 | 530353785 | $ | 715.00 | 59658 | 530539329 | $ | 480.00 |
| 425 | 1152 | $ | 323.44 | 30042 | 530353797 | $ | 335.69 | 59659 | 530539333 | $ | 1,144.00 |
| 426 | 1153 | $ | 4,290.00 | 30043 | 530353799 | $ | 999.00 | 59660 | 530539336 | $ | 21.34 |
| 427 | 1154 | $ | 858.00 | 30044 | 530353805 | $ | 1,378.30 | 59661 | 530539337 | $ | 82.41 |
| 428 | 1156 | $ | 235.00 | 30045 | 530353808 | $ | 114.40 | 59662 | 530539341 | $ | 208.78 |
| 429 | 1157 | $ | 3,146.00 | 30046 | 530353810 | $ | 34.32 | 59663 | 530539348 | $ | 652.08 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430 | 1158 | $ | 328.90 | 30047 | 530353814 | $ | 25.74 | 59664 | 530539351 | $ | 1,072.50 |
| 431 | 1159 | $ | 418.17 | 30048 | 530353816 | $ | 1,029.60 | 59665 | 530539356 | $ | 45.50 |
| 432 | 1162 | $ | 6,378.68 | 30049 | 530353817 | $ | 829.80 | 59666 | 530539360 | $ | 858.00 |
| 433 | 1165 | $ | 1,144.00 | 30050 | 530353823 | $ | 1,573.00 | 59667 | 530539367 | $ | 8,920.34 |
| 434 | 1166 | $ | 3,110.00 | 30051 | 530353824 | $ | 2,860.00 | 59668 | 530539369 | $ | 660.66 |
| 435 | 1167 | $ | 1,716.00 | 30052 | 530353825 | $ | 154.44 | 59669 | 530539370 | $ | 120.12 |
| 436 | 1169 | $ | 380.38 | 30053 | 530353835 | $ | 1,611.22 | 59670 | 530539371 | $ | 353.95 |
| 437 | 1170 | $ | 0.01 | 30054 | 530353836 | $ | 1,739.75 | 59671 | 530539375 | $ | 564.79 |
| 438 | 1174 | $ | 1,400.00 | 30055 | 530353837 | $ | 0.97 | 59672 | 530539381 | $ | 26.00 |
| 439 | 1177 | $ | 2,288.00 | 30056 | 530353839 | $ | 84.31 | 59673 | 530539389 | $ | 171.60 |
| 440 | 1178 | $ | 171.60 | 30057 | 530353842 | $ | 17.16 | 59674 | 530539391 | $ | 2,145.00 |
| 441 | 1180 | $ | 386.10 | 30058 | 530353843 | $ | 181.30 | 59675 | 530539394 | $ | 572.00 |
| 442 | 1181 | $ | 429.00 | 30059 | 530353851 | $ | 26.23 | 59676 | 530539396 | $ | 1,716.00 |
| 443 | 1182 | $ | 497.68 | 30060 | 530353855 | $ | 81.27 | 59677 | 530539398 | $ | 949.00 |
| 444 | 1183 | $ | 1,658.72 | 30061 | 530353858 | $ | 272.82 | 59678 | 530539399 | $ | 4,290.00 |
| 445 | 1184 | $ | 2,002.00 | 30062 | 530353864 | $ | 101.02 | 59679 | 530539400 | $ | 2,173.97 |
| 446 | 1185 | $ | 443.30 | 30063 | 530353865 | $ | 2,110.00 | 59680 | 530539401 | $ | 335.32 |
| 447 | 1186 | $ | 117.04 | 30064 | 530353870 | $ | 1,725.80 | 59681 | 530539402 | $ | 286.00 |
| 448 | 1187 | $ | 361.90 | 30065 | 530353872 | $ | 217.36 | 59682 | 530539406 | $ | 1,716.00 |
| 449 | 1188 | $ | 749.32 | 30066 | 530353875 | $ | 265.98 | 59683 | 530539407 | $ | 858.00 |
| 450 | 1193 | $ | 38.51 | 30067 | 530353877 | $ | 23.55 | 59684 | 530539411 | $ | 148.10 |
| 451 | 1194 | $ | 263.12 | 30068 | 530353879 | $ | 858.00 | 59685 | 530539412 | $ | 1,430.00 |
| 452 | 1196 | $ | 4,004.00 | 30069 | 530353889 | $ | 43.21 | 59686 | 530539414 | $ | 572.00 |
| 453 | 1198 | $ | 4,370.00 | 30070 | 530353897 | $ | 14.22 | 59687 | 530539416 | $ | 6.79 |
| 454 | 1199 | $ | 567.50 | 30071 | 530353901 | $ | 737.20 | 59688 | 530539417 | $ | 858.00 |
| 455 | 1200 | $ | 460.00 | 30072 | 530353908 | $ | 1,598.46 | 59689 | 530539421 | $ | 1,384.24 |
| 456 | 1201 | $ | 180.18 | 30073 | 530353909 | $ | 8.42 | 59690 | 530539423 | $ | 603.46 |
| 457 | 1204 | $ | 2,860.00 | 30074 | 530353912 | $ | 858.00 | 59691 | 530539424 | $ | 1,446.41 |
| 458 | 1205 | $ | 1,291.28 | 30075 | 530353913 | $ | 354.09 | 59692 | 530539427 | $ | 274.56 |
| 459 | 1206 | $ | 572.00 | 30076 | 530353916 | $ | 286.00 | 59693 | 530539431 | $ | 2,860.00 |
| 460 | 1207 | $ | 7,425.00 | 30077 | 530353917 | $ | 200.17 | 59694 | 530539438 | $ | 1,430.00 |
| 461 | 1211 | $ | 227.00 | 30078 | 530353918 | $ | 1,224.30 | 59695 | 530539441 | $ | 1,075.22 |
| 462 | 1212 | $ | 1,242.20 | 30079 | 530353920 | $ | 76.06 | 59696 | 530539444 | $ | 783.45 |
| 463 | 1213 | $ | 1,652.00 | 30080 | 530353933 | $ | 126.01 | 59697 | 530539446 | $ | 1,090.51 |
| 464 | 1214 | $ | 3,432.00 | 30081 | 530353934 | $ | 813.15 | 59698 | 530539447 | $ | 151.58 |
| 465 | 1220 | $ | 61.79 | 30082 | 530353936 | $ | 1,144.00 | 59699 | 530539450 | $ | 143.00 |
| 466 | 1221 | $ | 187.58 | 30083 | 530353942 | $ | 2,860.00 | 59700 | 530539452 | $ | 452.00 |
| 467 | 1223 | $ | 1,430.00 | 30084 | 530353943 | $ | 1,287.00 | 59701 | 530539457 | $ | 69.80 |
| 468 | 1231 | $ | 572.00 | 30085 | 530353945 | $ | 562.50 | 59702 | 530539458 | $ | 1,058.20 |
| 469 | 1233 | $ | 1,329.90 | 30086 | 530353951 | $ | 302.12 | 59703 | 530539461 | $ | 3,113.10 |
| 470 | 1236 | $ | 5,720.00 | 30087 | 530353952 | $ | 858.00 | 59704 | 530539472 | $ | 21,635.07 |
| 471 | 1238 | $ | 485.00 | 30088 | 530353956 | $ | 108.68 | 59705 | 530539475 | $ | 1,601.94 |
| 472 | 1240 | $ | 715.00 | 30089 | 530353957 | $ | 649.16 | 59706 | 530539476 | $ | 820.82 |
| 473 | 1241 | $ | 1,372.80 | 30090 | 530353963 | $ | 602.70 | 59707 | 530539480 | $ | 1,186.90 |
| 474 | 1243 | $ | 1,200.66 | 30091 | 530353964 | $ | 1,034.25 | 59708 | 530539485 | $ | 10,424.70 |
| 475 | 1245 | $ | 503.70 | 30092 | 530353967 | $ | 199.74 | 59709 | 530539491 | $ | 13,432.50 |
| 476 | 1246 | $ | 250.00 | 30093 | 530353970 | $ | 2.80 | 59710 | 530539493 | $ | 620.50 |
| 477 | 1248 | $ | 450.00 | 30094 | 530353978 | $ | 248.02 | 59711 | 530539496 | $ | 3,556.17 |
| 478 | 1253 | $ | 286.00 | 30095 | 530353983 | $ | 858.00 | 59712 | 530539503 | $ | 154.44 |
| 479 | 1254 | $ | 294.58 | 30096 | 530353986 | $ | 572.00 | 59713 | 530539505 | $ | 18.43 |
| 480 | 1255 | $ | 858.00 | 30097 | 530353988 | $ | 171.60 | 59714 | 530539508 | $ | 2,122.12 |
| 481 | 1256 | $ | 1,293.06 | 30098 | 530353989 | $ | 273.90 | 59715 | 530539511 | $ | 268.84 |
| 482 | 1257 | $ | 1,430.00 | 30099 | 530353990 | $ | 608.90 | 59716 | 530539517 | $ | 7,693.40 |
| 483 | 1258 | $ | 2,860.00 | 30100 | 530353999 | $ | 154.56 | 59717 | 530539521 | $ | 2.26 |
| 484 | 1259 | $ | 2,860.00 | 30101 | 530354000 | $ | 44.16 | 59718 | 530539522 | $ | 257.40 |
| 485 | 1260 | $ | 1,895.34 | 30102 | 530354001 | $ | 338.68 | 59719 | 530539529 | $ | 94.38 |
| 486 | 1261 | $ | 572.00 | 30103 | 530354002 | $ | 572.00 | 59720 | 530539534 | $ | 643.76 |
| 487 | 1262 | $ | 514.80 | 30104 | 530354007 | $ | 2,860.00 | 59721 | 530539536 | $ | 19.40 |
| 488 | 1263 | $ | 171.70 | 30105 | 530354012 | $ | 1,658.80 | 59722 | 530539538 | $ | 572.00 |
| 489 | 1264 | $ | 809.18 | 30106 | 530354015 | $ | 160.16 | 59723 | 530539544 | $ | 203.06 |
| 490 | 1265 | $ | 572.00 | 30107 | 530354019 | $ | 253.90 | 59724 | 530539546 | $ | 2,119.26 |
| 491 | 1266 | $ | 164.50 | 30108 | 530354023 | $ | 286.00 | 59725 | 530539548 | $ | 357.50 |
| 492 | 1269 | $ | 100.00 | 30109 | 530354025 | $ | 374.66 | 59726 | 530539549 | $ | 95.12 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493 | 1273 | $ | 217.15 | 30110 | 530354028 | $ | 154.44 | 59727 | 530539550 | $ | 2,288.00 |
| 494 | 1274 | $ | 896.93 | 30111 | 530354031 | $ | 35.49 | 59728 | 530539554 | $ | 1,338.00 |
| 495 | 1278 | $ | 970.00 | 30112 | 530354032 | $ | 926.80 | 59729 | 530539561 | $ | 1,144.00 |
| 496 | 1281 | $ | 3,680.00 | 30113 | 530354034 | $ | 323.18 | 59730 | 530539564 | $ | 168.74 |
| 497 | 1282 | $ | 858.00 | 30114 | 530354041 | $ | 715.00 | 59731 | 530539566 | $ | 33.95 |
| 498 | 1284 | $ | 5,720.00 | 30115 | 530354042 | $ | 63.19 | 59732 | 530539567 | $ | 28.13 |
| 499 | 1285 | $ | 1,744.60 | 30116 | 530354046 | $ | 486.20 | 59733 | 530539575 | $ | 392.54 |
| 500 | 1286 | $ | 183.04 | 30117 | 530354050 | $ | 286.00 | 59734 | 530539589 | $ | 1,144.00 |
| 501 | 1287 | $ | 531.20 | 30118 | 530354056 | $ | 48.62 | 59735 | 530539597 | $ | 10.67 |
| 502 | 1293 | $ | 572.00 | 30119 | 530354060 | $ | 51.48 | 59736 | 530539602 | $ | 45.05 |
| 503 | 1301 | $ | 419.46 | 30120 | 530354061 | $ | 457.60 | 59737 | 530539604 | $ | 2,496.90 |
| 504 | 1302 | $ | 572.00 | 30121 | 530354063 | $ | 41.70 | 59738 | 530539607 | $ | 572.00 |
| 505 | 1305 | $ | 200.20 | 30122 | 530354065 | $ | 28.60 | 59739 | 530539608 | $ | 111.54 |
| 506 | 1309 | $ | 16.83 | 30123 | 530354068 | $ | 726.44 | 59740 | 530539609 | $ | 208.78 |
| 507 | 1310 | $ | 286.00 | 30124 | 530354070 | $ | 2,079.15 | 59741 | 530539614 | $ | 2,860.00 |
| 508 | 1313 | $ | 1,103.96 | 30125 | 530354071 | $ | 1,627.34 | 59742 | 530539619 | $ | 858.00 |
| 509 | 1314 | $ | 1,430.00 | 30126 | 530354072 | $ | 2,007.77 | 59743 | 530539622 | $ | 368.94 |
| 510 | 1317 | $ | 3.58 | 30127 | 530354074 | $ | 572.00 | 59744 | 530539625 | $ | 1,741.38 |
| 511 | 1321 | $ | 2,145.00 | 30128 | 530354076 | $ | 2.86 | 59745 | 530539630 | $ | 105.82 |
| 512 | 1326 | $ | 715.00 | 30129 | 530354081 | $ | 96.76 | 59746 | 530539637 | $ | 194.48 |
| 513 | 1331 | $ | 4,290.00 | 30130 | 530354083 | $ | 407.00 | 59747 | 530539641 | $ | 94.38 |
| 514 | 1333 | $ | 8,580.00 | 30131 | 530354087 | $ | 1,358.50 | 59748 | 530539644 | $ | 900.90 |
| 515 | 1334 | $ | 572.00 | 30132 | 530354089 | $ | 1,156.91 | 59749 | 530539648 | $ | 200.76 |
| 516 | 1335 | $ | 472.50 | 30133 | 530354090 | $ | 324.01 | 59750 | 530539651 | $ | 183.04 |
| 517 | 1336 | $ | 82.94 | 30134 | 530354093 | $ | 237.38 | 59751 | 530539657 | $ | 1,144.00 |
| 518 | 1338 | $ | 674.96 | 30135 | 530354095 | $ | 475.80 | 59752 | 530539660 | $ | 401.76 |
| 519 | 1342 | $ | 286.00 | 30136 | 530354097 | $ | 133.05 | 59753 | 530539663 | $ | 416.36 |
| 520 | 1345 | $ | 666.76 | 30137 | 530354099 | $ | 5,170.50 | 59754 | 530539664 | $ | 366.08 |
| 521 | 1346 | $ | 1,086.80 | 30138 | 530354104 | $ | 322.43 | 59755 | 530539665 | $ | 5,089.11 |
| 522 | 1347 | $ | 858.00 | 30139 | 530354112 | $ | 20.16 | 59756 | 530539669 | $ | 82.97 |
| 523 | 1352 | $ | 3,165.00 | 30140 | 530354113 | $ | 572.00 | 59757 | 530539670 | $ | 411.50 |
| 524 | 1353 | $ | 107.50 | 30141 | 530354114 | $ | 222.74 | 59758 | 530539684 | $ | 820.82 |
| 525 | 1354 | $ | 429.00 | 30142 | 530354119 | $ | 274.93 | 59759 | 530539686 | $ | 1,430.00 |
| 526 | 1355 | $ | 1,430.00 | 30143 | 530354120 | $ | 253.64 | 59760 | 530539694 | $ | 715.00 |
| 527 | 1356 | $ | 790.26 | 30144 | 530354121 | $ | 1,348.92 | 59761 | 530539696 | $ | 4.42 |
| 528 | 1357 | $ | 28.60 | 30145 | 530354122 | $ | 858.00 | 59762 | 530539700 | $ | 1,499.23 |
| 529 | 1359 | $ | 94.80 | 30146 | 530354126 | $ | 37.18 | 59763 | 530539702 | $ | 4.85 |
| 530 | 1362 | $ | 312.00 | 30147 | 530354133 | $ | 1,483.44 | 59764 | 530539704 | $ | 15,730.00 |
| 531 | 1363 | $ | 35.98 | 30148 | 530354134 | $ | 56.83 | 59765 | 530539705 | $ | 126.44 |
| 532 | 1366 | $ | 572.00 | 30149 | 530354138 | $ | 58.67 | 59766 | 530539711 | $ | 474.46 |
| 533 | 1367 | $ | 400.40 | 30150 | 530354139 | $ | 103.24 | 59767 | 530539712 | $ | 16.49 |
| 534 | 1368 | $ | 1,335.62 | 30151 | 530354140 | $ | 463.05 | 59768 | 530539715 | $ | 13.58 |
| 535 | 1371 | $ | 572.00 | 30152 | 530354144 | $ | 291.80 | 59769 | 530539724 | $ | 8,866.00 |
| 536 | 1372 | $ | 572.00 | 30153 | 530354147 | $ | 253.89 | 59770 | 530539729 | $ | 1,430.00 |
| 537 | 1374 | $ | 572.00 | 30154 | 530354148 | $ | 114.42 | 59771 | 530539730 | $ | 286.00 |
| 538 | 1376 | $ | 2,860.00 | 30155 | 530354149 | $ | 123.56 | 59772 | 530539731 | $ | 3,643.64 |
| 539 | 1377 | $ | 15.00 | 30156 | 530354151 | $ | 194.00 | 59773 | 530539732 | $ | 16.44 |
| 540 | 1383 | $ | 2,225.08 | 30157 | 530354152 | $ | 309.12 | 59774 | 530539735 | $ | 756.00 |
| 541 | 1385 | $ | 82.75 | 30158 | 530354156 | $ | 169.84 | 59775 | 530539738 | $ | 67.93 |
| 542 | 1386 | $ | 529.10 | 30159 | 530354157 | $ | 1,128.90 | 59776 | 530539739 | $ | 113.21 |
| 543 | 1387 | $ | 1,430.00 | 30160 | 530354159 | $ | 20.87 | 59777 | 530539742 | $ | 57.91 |
| 544 | 1388 | $ | 2,860.00 | 30161 | 530354160 | $ | 2,860.00 | 59778 | 530539759 | $ | 82.41 |
| 545 | 1389 | $ | 111.54 | 30162 | 530354161 | $ | 117.68 | 59779 | 530539762 | $ | 672.10 |
| 546 | 1391 | $ | 459.68 | 30163 | 530354168 | $ | 970.00 | 59780 | 530539763 | $ | 57.40 |
| 547 | 1392 | $ | 789.36 | 30164 | 530354174 | $ | 1,940.00 | 59781 | 530539768 | $ | 739.96 |
| 548 | 1394 | $ | 572.00 | 30165 | 530354177 | $ | 29.70 | 59782 | 530539769 | $ | 254.54 |
| 549 | 1398 | $ | 572.00 | 30166 | 530354178 | $ | 1,430.00 | 59783 | 530539770 | $ | 82.97 |
| 550 | 1399 | $ | 19.40 | 30167 | 530354180 | $ | 798.60 | 59784 | 530539780 | $ | 780.00 |
| 551 | 1402 | $ | 1,759.00 | 30168 | 530354195 | $ | 115.90 | 59785 | 530539786 | $ | 2,533.86 |
| 552 | 1404 | $ | 7,881.40 | 30169 | 530354196 | $ | 429.00 | 59786 | 530539789 | $ | 102.96 |
| 553 | 1405 | $ | 5,240.00 | 30170 | 530354198 | $ | 243.10 | 59787 | 530539791 | $ | 14.45 |
| 554 | 1407 | $ | 2,288.00 | 30171 | 530354203 | $ | 212.43 | 59788 | 530539792 | $ | 1,287.00 |
| 555 | 1408 | $ | 514.80 | 30172 | 530354204 | $ | 2,116.40 | 59789 | 530539795 | $ | 19.40 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556 | 1409 | $ | 572.00 | 30173 | 530354206 | $ | 858.00 | 59790 | 530539796 | $ | 1,538.23 |
| 557 | 1410 | $ | 82.94 | 30174 | 530354215 | $ | 151.58 | 59791 | 530539800 | $ | 62.92 |
| 558 | 1414 | $ | 0.12 | 30175 | 530354217 | $ | 18.25 | 59792 | 530539801 | $ | 687.96 |
| 559 | 1415 | $ | 1,829.75 | 30176 | 530354227 | $ | 1.92 | 59793 | 530539802 | $ | 80.08 |
| 560 | 1416 | $ | 143.00 | 30177 | 530354228 | $ | 234.94 | 59794 | 530539803 | $ | 18,818.80 |
| 561 | 1418 | $ | 109.00 | 30178 | 530354234 | $ | 473.10 | 59795 | 530539804 | $ | 3,244.00 |
| 562 | 1419 | $ | 376.60 | 30179 | 530354242 | $ | 5,720.00 | 59796 | 530539805 | $ | 386.10 |
| 563 | 1420 | $ | 17.16 | 30180 | 530354244 | $ | 3.78 | 59797 | 530539809 | $ | 2,176.50 |
| 564 | 1426 | $ | 1,790.00 | 30181 | 530354246 | $ | 937.59 | 59798 | 530539812 | $ | 669.24 |
| 565 | 1427 | $ | 858.00 | 30182 | 530354250 | $ | 2,860.00 | 59799 | 530539819 | $ | 635.44 |
| 566 | 1429 | $ | 1,975.50 | 30183 | 530354254 | $ | 4,004.04 | 59800 | 530539821 | $ | 858.00 |
| 567 | 1434 | $ | 12.37 | 30184 | 530354255 | $ | 1,189.90 | 59801 | 530539827 | $ | 5,245.24 |
| 568 | 1435 | $ | 1,156.63 | 30185 | 530354261 | $ | 572.00 | 59802 | 530539828 | $ | 4,862.00 |
| 569 | 1436 | $ | 1,716.00 | 30186 | 530354269 | $ | 1,584.49 | 59803 | 530539834 | $ | 143.00 |
| 570 | 1442 | $ | 1,430.00 | 30187 | 530354273 | $ | 608.90 | 59804 | 530539841 | $ | 1,410.80 |
| 571 | 1448 | $ | 2,145.00 | 30188 | 530354280 | $ | 4.06 | 59805 | 530539846 | $ | 554.86 |
| 572 | 1449 | $ | 1,749.80 | 30189 | 530354282 | $ | 177.89 | 59806 | 530539851 | $ | 439.82 |
| 573 | 1451 | $ | 194.00 | 30190 | 530354285 | $ | 1,007.86 | 59807 | 530539853 | $ | 949.19 |
| 574 | 1452 | $ | 5,720.00 | 30191 | 530354302 | $ | 354.64 | 59808 | 530539857 | $ | 831.00 |
| 575 | 1454 | $ | 214.50 | 30192 | 530354309 | $ | 286.00 | 59809 | 530539863 | $ | 1,430.00 |
| 576 | 1455 | $ | 795.39 | 30193 | 530354316 | $ | 169.09 | 59810 | 530539865 | $ | 56.67 |
| 577 | 1459 | $ | 1,358.50 | 30194 | 530354317 | $ | 572.00 | 59811 | 530539869 | $ | 1,018.16 |
| 578 | 1460 | $ | 7,150.00 | 30195 | 530354320 | $ | 94.22 | 59812 | 530539874 | $ | 5.82 |
| 579 | 1465 | $ | 3,575.00 | 30196 | 530354324 | $ | 1,144.00 | 59813 | 530539878 | $ | 3,031.32 |
| 580 | 1468 | $ | 5,720.00 | 30197 | 530354326 | $ | 34.32 | 59814 | 530539879 | $ | 180.88 |
| 581 | 1469 | $ | 360.36 | 30198 | 530354340 | $ | 251.44 | 59815 | 530539882 | $ | 1,504.36 |
| 582 | 1472 | $ | 65.78 | 30199 | 530354343 | $ | 2,800.28 | 59816 | 530539888 | $ | 205.92 |
| 583 | 1476 | $ | 2,860.00 | 30200 | 530354345 | $ | 4,004.00 | 59817 | 530539889 | $ | 5,105.10 |
| 584 | 1479 | $ | 215.00 | 30201 | 530354350 | $ | 608.90 | 59818 | 530539896 | $ | 197.89 |
| 585 | 1480 | $ | 2,860.00 | 30202 | 530354352 | $ | 1,001.00 | 59819 | 530539903 | $ | 126.10 |
| 586 | 1482 | $ | 1,333.70 | 30203 | 530354356 | $ | 4,147.00 | 59820 | 530539910 | $ | 572.00 |
| 587 | 1484 | $ | 1,430.00 | 30204 | 530354359 | $ | 91.52 | 59821 | 530539911 | $ | 286.00 |
| 588 | 1489 | $ | 3,861.00 | 30205 | 530354364 | $ | 46.10 | 59822 | 530539912 | $ | 715.00 |
| 589 | 1497 | $ | 2,860.00 | 30206 | 530354365 | $ | 143.00 | 59823 | 530539914 | $ | 263.12 |
| 590 | 1498 | $ | 44.56 | 30207 | 530354367 | $ | 454.74 | 59824 | 530539917 | $ | 1,144.00 |
| 591 | 1507 | $ | 1,716.00 | 30208 | 530354372 | $ | 154.44 | 59825 | 530539918 | $ | 3.88 |
| 592 | 1511 | $ | 795.92 | 30209 | 530354379 | $ | 62.92 | 59826 | 530539933 | $ | 1,430.00 |
| 593 | 1512 | $ | 448.19 | 30210 | 530354381 | $ | 60.00 | 59827 | 530539935 | $ | 145.31 |
| 594 | 1513 | $ | 679.00 | 30211 | 530354383 | $ | 715.00 | 59828 | 530539936 | $ | 800.50 |
| 595 | 1516 | $ | 310.03 | 30212 | 530354385 | $ | 14,300.00 | 59829 | 530539944 | $ | 258.06 |
| 596 | 1517 | $ | 5,652.90 | 30213 | 530354390 | $ | 1,086.80 | 59830 | 530539945 | $ | 196.80 |
| 597 | 1521 | $ | 449.48 | 30214 | 530354391 | $ | 963.20 | 59831 | 530539947 | $ | 105.29 |
| 598 | 1522 | $ | 493.50 | 30215 | 530354392 | $ | 1,144.00 | 59832 | 530539949 | $ | 188.76 |
| 599 | 1524 | $ | 1,144.00 | 30216 | 530354395 | $ | 286.00 | 59833 | 530539954 | $ | 2,662.56 |
| 600 | 1525 | $ | 429.00 | 30217 | 530354396 | $ | 99.08 | 59834 | 530539956 | $ | 6.79 |
| 601 | 1527 | $ | 1,430.00 | 30218 | 530354397 | $ | 457.70 | 59835 | 530539957 | $ | 150.26 |
| 602 | 1528 | $ | 858.00 | 30219 | 530354398 | $ | 230.00 | 59836 | 530539963 | $ | 786.50 |
| 603 | 1529 | $ | 2,860.00 | 30220 | 530354399 | $ | 197.34 | 59837 | 530539964 | $ | 1,998.85 |
| 604 | 1531 | $ | 1,226.07 | 30221 | 530354403 | $ | 74.69 | 59838 | 530539965 | $ | 1,375.66 |
| 605 | 1533 | $ | 143.00 | 30222 | 530354405 | $ | 132.83 | 59839 | 530539966 | $ | 74.36 |
| 606 | 1534 | $ | 692.12 | 30223 | 530354406 | $ | 388.00 | 59840 | 530539973 | $ | 1,430.00 |
| 607 | 1535 | $ | 2,860.00 | 30224 | 530354411 | $ | 617.90 | 59841 | 530539976 | $ | 20.37 |
| 608 | 1537 | $ | 2,860.00 | 30225 | 530354422 | $ | 489.04 | 59842 | 530539977 | $ | 1,231.06 |
| 609 | 1538 | $ | 858.00 | 30226 | 530354431 | $ | 157.30 | 59843 | 530539982 | $ | 858.00 |
| 610 | 1539 | $ | 1,124.50 | 30227 | 530354442 | $ | 10.67 | 59844 | 530539983 | $ | 500.50 |
| 611 | 1544 | $ | 286.00 | 30228 | 530354445 | $ | 597.74 | 59845 | 530539988 | $ | 74.38 |
| 612 | 1550 | $ | 715.00 | 30229 | 530354451 | $ | 42.90 | 59846 | 530539996 | $ | 1,716.00 |
| 613 | 1551 | $ | 1,645.05 | 30230 | 530354452 | $ | 143.00 | 59847 | 530540004 | $ | 1,736.02 |
| 614 | 1555 | $ | 286.00 | 30231 | 530354462 | $ | 223.08 | 59848 | 530540009 | $ | 393.00 |
| 615 | 1558 | $ | 572.00 | 30232 | 530354469 | $ | 85.94 | 59849 | 530540010 | $ | 572.00 |
| 616 | 1559 | $ | 1,430.00 | 30233 | 530354470 | $ | 5,720.00 | 59850 | 530540012 | $ | 409.50 |
| 617 | 1562 | $ | 1,144.00 | 30234 | 530354472 | $ | 135.80 | 59851 | 530540015 | $ | 108.50 |
| 618 | 1563 | $ | 1,144.00 | 30235 | 530354473 | $ | 1.60 | 59852 | 530540016 | $ | 148.72 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619 | 1568 | $ | 3,044.50 | 30236 | 530354478 | $ | 2,713.00 | 59853 | 530540018 | $ | 4,147.00 |
| 620 | 1569 | $ | 186.47 | 30237 | 530354483 | $ | 383.24 | 59854 | 530540019 | $ | 1,430.00 |
| 621 | 1571 | $ | 1,144.00 | 30238 | 530354485 | $ | 97.24 | 59855 | 530540022 | $ | 55.50 |
| 622 | 1575 | $ | 2,345.20 | 30239 | 530354486 | $ | 150.87 | 59856 | 530540023 | $ | 617.87 |
| 623 | 1577 | $ | 286.00 | 30240 | 530354488 | $ | 183.87 | 59857 | 530540024 | $ | 477.62 |
| 624 | 1580 | $ | 334.62 | 30241 | 530354489 | $ | 643.50 | 59858 | 530540031 | $ | 1,430.00 |
| 625 | 1584 | $ | 572.00 | 30242 | 530354493 | $ | 1,994.21 | 59859 | 530540033 | $ | 97.00 |
| 626 | 1586 | $ | 796.74 | 30243 | 530354495 | $ | 429.00 | 59860 | 530540034 | $ | 2,699.98 |
| 627 | 1587 | $ | 959.08 | 30244 | 530354502 | $ | 292.67 | 59861 | 530540039 | $ | 230.32 |
| 628 | 1588 | $ | 78.72 | 30245 | 530354503 | $ | 4,418.70 | 59862 | 530540041 | $ | 929.50 |
| 629 | 1590 | $ | 1,545.00 | 30246 | 530354504 | $ | 20.02 | 59863 | 530540043 | $ | 174.49 |
| 630 | 1592 | $ | 5,720.00 | 30247 | 530354517 | $ | 2,682.17 | 59864 | 530540044 | $ | 434.72 |
| 631 | 1593 | $ | 1,688.35 | 30248 | 530354518 | $ | 679.66 | 59865 | 530540045 | $ | 434.72 |
| 632 | 1597 | $ | 40.04 | 30249 | 530354528 | $ | 94.09 | 59866 | 530540050 | $ | 21.34 |
| 633 | 1600 | $ | 291.00 | 30250 | 530354532 | $ | 20.02 | 59867 | 530540054 | $ | 286.00 |
| 634 | 1602 | $ | 1,904.76 | 30251 | 530354534 | $ | 166.66 | 59868 | 530540059 | $ | 194.00 |
| 635 | 1603 | $ | 2,860.00 | 30252 | 530354535 | $ | 126.36 | 59869 | 530540065 | $ | 5,720.00 |
| 636 | 1604 | $ | 2,860.00 | 30253 | 530354539 | $ | 71.68 | 59870 | 530540073 | $ | 2,860.00 |
| 637 | 1605 | $ | 5,208.06 | 30254 | 530354542 | $ | 160.65 | 59871 | 530540076 | $ | 11,871.90 |
| 638 | 1608 | $ | 800.80 | 30255 | 530354543 | $ | 61.78 | 59872 | 530540077 | $ | 1,693.12 |
| 639 | 1610 | $ | 55.56 | 30256 | 530354544 | $ | 96.72 | 59873 | 530540080 | $ | 2,860.00 |
| 640 | 1617 | $ | 572.00 | 30257 | 530354545 | $ | 913.35 | 59874 | 530540081 | $ | 1,716.00 |
| 641 | 1618 | $ | 140.40 | 30258 | 530354547 | $ | 27.86 | 59875 | 530540085 | $ | 171.60 |
| 642 | 1621 | $ | 1,224.00 | 30259 | 530354548 | $ | 1,007.86 | 59876 | 530540087 | $ | 5.82 |
| 643 | 1622 | $ | 2,860.00 | 30260 | 530354549 | $ | 369.36 | 59877 | 530540092 | $ | 326.04 |
| 644 | 1626 | $ | 11,440.00 | 30261 | 530354551 | $ | 40.89 | 59878 | 530540093 | $ | 829.40 |
| 645 | 1628 | $ | 1,144.00 | 30262 | 530354553 | $ | 726.44 | 59879 | 530540099 | $ | 234.91 |
| 646 | 1630 | $ | 13,353.56 | 30263 | 530354554 | $ | 9,237.77 | 59880 | 530540107 | $ | 143.00 |
| 647 | 1631 | $ | 58.18 | 30264 | 530354556 | $ | 10.07 | 59881 | 530540110 | $ | 214.50 |
| 648 | 1632 | $ | 1,716.00 | 30265 | 530354557 | $ | 189.33 | 59882 | 530540111 | $ | 318.20 |
| 649 | 1633 | $ | 757.90 | 30266 | 530354562 | $ | 60.11 | 59883 | 530540113 | $ | 46.66 |
| 650 | 1635 | $ | 858.00 | 30267 | 530354568 | $ | 124.39 | 59884 | 530540114 | $ | 942.55 |
| 651 | 1638 | $ | 858.00 | 30268 | 530354571 | $ | 357.30 | 59885 | 530540121 | $ | 143.00 |
| 652 | 1642 | $ | 1,838.98 | 30269 | 530354573 | $ | 31.46 | 59886 | 530540127 | $ | 924.45 |
| 653 | 1645 | $ | 100.10 | 30270 | 530354574 | $ | 82.20 | 59887 | 530540128 | $ | 4.85 |
| 654 | 1646 | $ | 286.00 | 30271 | 530354578 | $ | 10.38 | 59888 | 530540130 | $ | 1,381.80 |
| 655 | 1652 | $ | 2,690.00 | 30272 | 530354582 | $ | 715.00 | 59889 | 530540135 | $ | 8.73 |
| 656 | 1659 | $ | 283.14 | 30273 | 530354583 | $ | 328.90 | 59890 | 530540136 | $ | 288.33 |
| 657 | 1660 | $ | 100.10 | 30274 | 530354588 | $ | 4.06 | 59891 | 530540138 | $ | 1,305.68 |
| 658 | 1661 | $ | 286.00 | 30275 | 530354593 | $ | 1,001.00 | 59892 | 530540139 | $ | 1,859.00 |
| 659 | 1662 | $ | 992.50 | 30276 | 530354597 | $ | 715.00 | 59893 | 530540140 | $ | 429.00 |
| 660 | 1663 | $ | 1,833.66 | 30277 | 530354599 | $ | 158.58 | 59894 | 530540142 | $ | 1,430.00 |
| 661 | 1664 | $ | 3,146.00 | 30278 | 530354605 | $ | 1,029.60 | 59895 | 530540152 | $ | 5,720.00 |
| 662 | 1666 | $ | 423.28 | 30279 | 530354606 | $ | 113.49 | 59896 | 530540154 | $ | 82.41 |
| 663 | 1670 | $ | 378.00 | 30280 | 530354609 | $ | 120.12 | 59897 | 530540163 | $ | 34.92 |
| 664 | 1673 | $ | 371.80 | 30281 | 530354613 | $ | 51.48 | 59898 | 530540164 | $ | 638.44 |
| 665 | 1675 | $ | 1,358.50 | 30282 | 530354617 | $ | 635.31 | 59899 | 530540168 | $ | 16.49 |
| 666 | 1676 | $ | 858.00 | 30283 | 530354619 | $ | 694.09 | 59900 | 530540172 | $ | 2,860.00 |
| 667 | 1677 | $ | 1,716.00 | 30284 | 530354622 | $ | 135.94 | 59901 | 530540175 | $ | 357.50 |
| 668 | 1679 | $ | 1,072.50 | 30285 | 530354626 | $ | 37.18 | 59902 | 530540177 | $ | 379.82 |
| 669 | 1681 | $ | 2,519.66 | 30286 | 530354627 | $ | 26.46 | 59903 | 530540183 | $ | 1,640.78 |
| 670 | 1682 | $ | 537.75 | 30287 | 530354629 | $ | 479.38 | 59904 | 530540192 | $ | 572.00 |
| 671 | 1684 | $ | 402.80 | 30288 | 530354644 | $ | 51,172.00 | 59905 | 530540193 | $ | 1,430.00 |
| 672 | 1689 | $ | 858.00 | 30289 | 530354652 | $ | 21.91 | 59906 | 530540201 | $ | 2,194.80 |
| 673 | 1691 | $ | 82.37 | 30290 | 530354657 | $ | 529.10 | 59907 | 530540206 | $ | 5,592.40 |
| 674 | 1692 | $ | 2,388.10 | 30291 | 530354659 | $ | 219.96 | 59908 | 530540219 | $ | 177.32 |
| 675 | 1694 | $ | 1,546.22 | 30292 | 530354663 | $ | 19,448.00 | 59909 | 530540220 | $ | 263.80 |
| 676 | 1695 | $ | 187.53 | 30293 | 530354664 | $ | 141.65 | 59910 | 530540223 | $ | 286.00 |
| 677 | 1697 | $ | 5,113.68 | 30294 | 530354667 | $ | 100.10 | 59911 | 530540224 | $ | 2,860.00 |
| 678 | 1701 | $ | 97.00 | 30295 | 530354668 | $ | 268.84 | 59912 | 530540232 | $ | 17,160.00 |
| 679 | 1702 | $ | 1,129.70 | 30296 | 530354669 | $ | 2.43 | 59913 | 530540233 | $ | 200.20 |
| 680 | 1703 | $ | 1,144.00 | 30297 | 530354670 | $ | 1,430.00 | 59914 | 530540237 | $ | 706.42 |
| 681 | 1706 | $ | 2,860.00 | 30298 | 530354674 | $ | 2,860.00 | 59915 | 530540238 | $ | 33.95 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682 | 1710 | $ | 643.50 | 30299 | 530354676 | $ | 214.50 | 59916 | 530540240 | $ | 89.38 |
| 683 | 1713 | $ | 1,144.00 | 30300 | 530354677 | $ | 1,144.00 | 59917 | 530540241 | $ | 328.98 |
| 684 | 1716 | $ | 2,860.00 | 30301 | 530354681 | $ | 858.00 | 59918 | 530540242 | $ | 117.22 |
| 685 | 1717 | $ | 1,074.95 | 30302 | 530354683 | $ | 1,992.80 | 59919 | 530540246 | $ | 307.78 |
| 686 | 1721 | $ | 1,001.00 | 30303 | 530354684 | $ | 628.66 | 59920 | 530540248 | $ | 895.18 |
| 687 | 1722 | $ | 2,860.00 | 30304 | 530354685 | $ | 364.98 | 59921 | 530540252 | $ | 1,144.00 |
| 688 | 1724 | $ | 4,290.00 | 30305 | 530354690 | $ | 71.50 | 59922 | 530540253 | $ | 437.58 |
| 689 | 1725 | $ | 2,431.00 | 30306 | 530354691 | $ | 41.73 | 59923 | 530540269 | $ | 28.60 |
| 690 | 1726 | $ | 386.10 | 30307 | 530354697 | $ | 130.78 | 59924 | 530540270 | $ | 42.90 |
| 691 | 1733 | $ | 286.00 | 30308 | 530354698 | $ | 140.33 | 59925 | 530540271 | $ | 572.00 |
| 692 | 1736 | $ | 2,860.00 | 30309 | 530354699 | $ | 463.05 | 59926 | 530540274 | $ | 858.00 |
| 693 | 1737 | $ | 5,333.90 | 30310 | 530354700 | $ | 623.01 | 59927 | 530540277 | $ | 4.85 |
| 694 | 1738 | $ | 421.06 | 30311 | 530354701 | $ | 60.05 | 59928 | 530540279 | $ | 547.24 |
| 695 | 1739 | $ | 271.00 | 30312 | 530354703 | $ | 48.15 | 59929 | 530540281 | $ | 453.18 |
| 696 | 1740 | $ | 286.00 | 30313 | 530354707 | $ | 89.11 | 59930 | 530540284 | $ | 443.30 |
| 697 | 1741 | $ | 2,931.50 | 30314 | 530354708 | $ | 194.38 | 59931 | 530540288 | $ | 80.08 |
| 698 | 1745 | $ | 1,730.00 | 30315 | 530354711 | $ | 469.04 | 59932 | 530540291 | $ | 65.78 |
| 699 | 1751 | $ | 310.10 | 30316 | 530354716 | $ | 2,860.00 | 59933 | 530540298 | $ | 1,430.00 |
| 700 | 1754 | $ | 1,600.00 | 30317 | 530354717 | $ | 787.24 | 59934 | 530540299 | $ | 9,769.86 |
| 701 | 1755 | $ | 1,430.00 | 30318 | 530354718 | $ | 37.18 | 59935 | 530540303 | $ | 149.40 |
| 702 | 1757 | $ | 1.58 | 30319 | 530354729 | $ | 357.50 | 59936 | 530540309 | $ | 8,580.00 |
| 703 | 1758 | $ | 572.00 | 30320 | 530354731 | $ | 438.68 | 59937 | 530540320 | $ | 191.62 |
| 704 | 1762 | $ | 6.90 | 30321 | 530354745 | $ | 777.92 | 59938 | 530540325 | $ | 235.09 |
| 705 | 1763 | $ | 2,860.00 | 30322 | 530354748 | $ | 189.00 | 59939 | 530540326 | $ | 74.36 |
| 706 | 1766 | $ | 1,144.00 | 30323 | 530354750 | $ | 3,432.00 | 59940 | 530540330 | $ | 391.50 |
| 707 | 1767 | $ | 1,155.00 | 30324 | 530354752 | $ | 219.72 | 59941 | 530540336 | $ | 127.76 |
| 708 | 1771 | $ | 14.30 | 30325 | 530354754 | $ | 1,288.55 | 59942 | 530540337 | $ | 28.13 |
| 709 | 1772 | $ | 1,800.00 | 30326 | 530354758 | $ | 1,217.80 | 59943 | 530540340 | $ | 715.00 |
| 710 | 1773 | $ | 1,808.40 | 30327 | 530354759 | $ | 160.72 | 59944 | 530540343 | $ | 487.45 |
| 711 | 1774 | $ | 4,290.00 | 30328 | 530354768 | $ | 2,269.63 | 59945 | 530540348 | $ | 455.70 |
| 712 | 1778 | $ | 101.40 | 30329 | 530354770 | $ | 963.82 | 59946 | 530540350 | $ | 4,290.00 |
| 713 | 1779 | $ | 1,107.80 | 30330 | 530354771 | $ | 1,856.71 | 59947 | 530540359 | $ | 42.90 |
| 714 | 1780 | $ | 672.00 | 30331 | 530354778 | $ | 291.00 | 59948 | 530540365 | $ | 1,716.00 |
| 715 | 1781 | $ | 1,818.96 | 30332 | 530354779 | $ | 39.92 | 59949 | 530540366 | $ | 1,573.00 |
| 716 | 1782 | $ | 443.30 | 30333 | 530354780 | $ | 1,430.00 | 59950 | 530540367 | $ | 104.78 |
| 717 | 1783 | $ | 457.60 | 30334 | 530354781 | $ | 2,130.70 | 59951 | 530540368 | $ | 38.54 |
| 718 | 1785 | $ | 434.74 | 30335 | 530354783 | $ | 289.47 | 59952 | 530540369 | $ | 88.66 |
| 719 | 1786 | $ | 786.50 | 30336 | 530354785 | $ | 572.00 | 59953 | 530540371 | $ | 4.31 |
| 720 | 1788 | $ | 75.28 | 30337 | 530354788 | $ | 156.27 | 59954 | 530540372 | $ | 2,233.66 |
| 721 | 1789 | $ | 474.00 | 30338 | 530354793 | $ | 2,431.00 | 59955 | 530540373 | $ | 1,844.70 |
| 722 | 1791 | $ | 2,736.23 | 30339 | 530354797 | $ | 71.62 | 59956 | 530540389 | $ | 1,002.93 |
| 723 | 1792 | $ | 286.00 | 30340 | 530354801 | $ | 153.64 | 59957 | 530540409 | $ | 1,109.97 |
| 724 | 1794 | $ | 311.74 | 30341 | 530354804 | $ | 429.00 | 59958 | 530540411 | $ | 80.08 |
| 725 | 1796 | $ | 34.32 | 30342 | 530354807 | $ | 508.80 | 59959 | 530540413 | $ | 572.00 |
| 726 | 1797 | $ | 1,411.84 | 30343 | 530354808 | $ | 1,430.00 | 59960 | 530540414 | $ | 6.79 |
| 727 | 1802 | $ | 1,716.00 | 30344 | 530354811 | $ | 4,290.00 | 59961 | 530540415 | $ | 697.29 |
| 728 | 1803 | $ | 264.96 | 30345 | 530354813 | $ | 78.40 | 59962 | 530540418 | $ | 163.02 |
| 729 | 1805 | $ | 479.30 | 30346 | 530354815 | $ | 261.50 | 59963 | 530540427 | $ | 5,720.00 |
| 730 | 1806 | $ | 502.50 | 30347 | 530354817 | $ | 1,716.00 | 59964 | 530540431 | $ | 108.30 |
| 731 | 1808 | $ | 514.80 | 30348 | 530354818 | $ | 177.66 | 59965 | 530540433 | $ | 1,001.00 |
| 732 | 1815 | $ | 2,860.00 | 30349 | 530354825 | $ | 2,044.90 | 59966 | 530540437 | $ | 1,144.00 |
| 733 | 1816 | $ | 1,430.00 | 30350 | 530354829 | $ | 1,522.25 | 59967 | 530540442 | $ | 12.61 |
| 734 | 1817 | $ | 214.50 | 30351 | 530354830 | $ | 32.22 | 59968 | 530540446 | $ | 1,001.00 |
| 735 | 1822 | $ | 160.00 | 30352 | 530354834 | $ | 1,435.92 | 59969 | 530540458 | $ | 2,860.00 |
| 736 | 1823 | $ | 910.00 | 30353 | 530354840 | $ | 423.28 | 59970 | 530540459 | $ | 97.24 |
| 737 | 1828 | $ | 1,716.00 | 30354 | 530354843 | $ | 21.52 | 59971 | 530540462 | $ | 1,144.00 |
| 738 | 1829 | $ | 151.42 | 30355 | 530354844 | $ | 305.99 | 59972 | 530540463 | $ | 1,430.00 |
| 739 | 1831 | $ | 651.30 | 30356 | 530354846 | $ | 286.00 | 59973 | 530540467 | $ | 1,430.00 |
| 740 | 1836 | $ | 599.20 | 30357 | 530354847 | $ | 529.10 | 59974 | 530540469 | $ | 1,430.00 |
| 741 | 1837 | $ | 1,299.10 | 30358 | 530354853 | $ | 86.54 | 59975 | 530540476 | $ | 331.76 |
| 742 | 1841 | $ | 1,109.82 | 30359 | 530354860 | $ | 276.77 | 59976 | 530540479 | $ | 151.02 |
| 743 | 1842 | $ | 2,043.50 | 30360 | 530354864 | $ | 328.90 | 59977 | 530540480 | $ | 886.60 |
| 744 | 1845 | $ | 219.87 | 30361 | 530354865 | $ | 36.20 | 59978 | 530540482 | $ | 858.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 745 | 1846 | $ | 5,565.56 | 30362 | 530354867 | $ | 5,720.00 | 59979 | 530540484 | $ | 572.00 |
| 746 | 1848 | $ | 1,022.86 | 30363 | 530354869 | $ | 2,319.46 | 59980 | 530540487 | $ | 66.08 |
| 747 | 1849 | $ | 5,720.00 | 30364 | 530354871 | $ | 129.12 | 59981 | 530540489 | $ | 572.00 |
| 748 | 1850 | $ | 68.64 | 30365 | 530354873 | $ | 208.55 | 59982 | 530540490 | $ | 691.77 |
| 749 | 1851 | $ | 825.03 | 30366 | 530354880 | $ | 2,840.96 | 59983 | 530540494 | $ | 375.63 |
| 750 | 1853 | $ | 1,052.24 | 30367 | 530354897 | $ | 572.00 | 59984 | 530540496 | $ | 1,430.00 |
| 751 | 1854 | $ | 2,393.20 | 30368 | 530354905 | $ | 70.07 | 59985 | 530540499 | $ | 654.44 |
| 752 | 1856 | $ | 889.54 | 30369 | 530354908 | $ | 234.94 | 59986 | 530540500 | $ | 2,002.00 |
| 753 | 1857 | $ | 400.40 | 30370 | 530354914 | $ | 9,066.20 | 59987 | 530540502 | $ | 33.10 |
| 754 | 1858 | $ | 572.00 | 30371 | 530354917 | $ | 253.20 | 59988 | 530540504 | $ | 231.66 |
| 755 | 1859 | $ | 2,536.85 | 30372 | 530354920 | $ | 223.52 | 59989 | 530540507 | $ | 474.00 |
| 756 | 1861 | $ | 108.00 | 30373 | 530354923 | $ | 572.00 | 59990 | 530540509 | $ | 1,916.20 |
| 757 | 1862 | $ | 286.00 | 30374 | 530354924 | $ | 572.00 | 59991 | 530540511 | $ | 1,144.00 |
| 758 | 1863 | $ | 1,251.10 | 30375 | 530354925 | $ | 1,859.00 | 59992 | 530540514 | $ | 357.50 |
| 759 | 1866 | $ | 845.40 | 30376 | 530354930 | $ | 1,727.38 | 59993 | 530540518 | $ | 33.95 |
| 760 | 1867 | $ | 665.59 | 30377 | 530354933 | $ | 109.83 | 59994 | 530540519 | $ | 277.99 |
| 761 | 1869 | $ | 582.00 | 30378 | 530354935 | $ | 812.12 | 59995 | 530540520 | $ | 2,002.00 |
| 762 | 1872 | $ | 111.14 | 30379 | 530354936 | $ | 19.40 | 59996 | 530540526 | $ | 30.07 |
| 763 | 1873 | $ | 451.10 | 30380 | 530354938 | $ | 34.40 | 59997 | 530540531 | $ | 1,575.86 |
| 764 | 1875 | $ | 279.25 | 30381 | 530354942 | $ | 28.60 | 59998 | 530540533 | $ | 243.05 |
| 765 | 1877 | $ | 5,002.00 | 30382 | 530354944 | $ | 37.18 | 59999 | 530540538 | $ | 165.88 |
| 766 | 1878 | $ | 29.52 | 30383 | 530354949 | $ | 652.40 | 60000 | 530540539 | $ | 286.00 |
| 767 | 1883 | $ | 858.00 | 30384 | 530354952 | $ | 405.03 | 60001 | 530540541 | $ | 1,764.62 |
| 768 | 1884 | $ | 7,806.40 | 30385 | 530354959 | $ | 199.74 | 60002 | 530540547 | $ | 5.82 |
| 769 | 1886 | $ | 1,144.00 | 30386 | 530354969 | $ | 6,089.00 | 60003 | 530540553 | $ | 714.96 |
| 770 | 1887 | $ | 2.41 | 30387 | 530354976 | $ | 1,284.69 | 60004 | 530540554 | $ | 2,506.14 |
| 771 | 1889 | $ | 557.70 | 30388 | 530354977 | $ | 468.18 | 60005 | 530540555 | $ | 909.48 |
| 772 | 1890 | $ | 2,516.80 | 30389 | 530354978 | $ | 602.70 | 60006 | 530540556 | $ | 283.50 |
| 773 | 1891 | $ | 260.26 | 30390 | 530354980 | $ | 75.80 | 60007 | 530540558 | $ | 71.50 |
| 774 | 1893 | $ | 168.54 | 30391 | 530354982 | $ | 3,044.50 | 60008 | 530540560 | $ | 786.50 |
| 775 | 1894 | $ | 1,144.00 | 30392 | 530354984 | $ | 970.00 | 60009 | 530540576 | $ | 1,430.00 |
| 776 | 1895 | $ | 435.26 | 30393 | 530354988 | $ | 608.90 | 60010 | 530540578 | $ | 1,053.00 |
| 777 | 1897 | $ | 415.50 | 30394 | 530354994 | $ | 1,181.18 | 60011 | 530540593 | $ | 2,556.84 |
| 778 | 1899 | $ | 0.63 | 30395 | 530355000 | $ | 36.81 | 60012 | 530540594 | $ | 122.50 |
| 779 | 1900 | $ | 1,859.00 | 30396 | 530355002 | $ | 1,430.00 | 60013 | 530540595 | $ | 21.34 |
| 780 | 1901 | $ | 2,000.00 | 30397 | 530355008 | $ | 3,222.21 | 60014 | 530540597 | $ | 1,109.97 |
| 781 | 1902 | $ | 3,479.33 | 30398 | 530355009 | $ | 185.27 | 60015 | 530540606 | $ | 276.00 |
| 782 | 1903 | $ | 1,430.00 | 30399 | 530355015 | $ | 913.57 | 60016 | 530540609 | $ | 111.21 |
| 783 | 1904 | $ | 5,111.73 | 30400 | 530355017 | $ | 2,874.00 | 60017 | 530540611 | $ | 1,686.93 |
| 784 | 1905 | $ | 1,300.00 | 30401 | 530355023 | $ | 63.99 | 60018 | 530540614 | $ | 122.98 |
| 785 | 1906 | $ | 809.38 | 30402 | 530355026 | $ | 29.32 | 60019 | 530540618 | $ | 3.88 |
| 786 | 1907 | $ | 1,149.72 | 30403 | 530355029 | $ | 1,576.20 | 60020 | 530540621 | $ | 569.09 |
| 787 | 1908 | $ | 582.58 | 30404 | 530355030 | $ | 454.74 | 60021 | 530540622 | $ | 780.78 |
| 788 | 1909 | $ | 1,430.00 | 30405 | 530355034 | $ | 122.98 | 60022 | 530540623 | $ | 1,137.89 |
| 789 | 1911 | $ | 609.68 | 30406 | 530355035 | $ | 4,290.00 | 60023 | 530540624 | $ | 533.00 |
| 790 | 1912 | $ | 672.10 | 30407 | 530355037 | $ | 567.55 | 60024 | 530540625 | $ | 402.12 |
| 791 | 1913 | $ | 1,430.00 | 30408 | 530355038 | $ | 439.89 | 60025 | 530540626 | $ | 75.61 |
| 792 | 1915 | $ | 384.79 | 30409 | 530355039 | $ | 1,144.00 | 60026 | 530540627 | $ | 1,430.00 |
| 793 | 1916 | $ | 322.51 | 30410 | 530355040 | $ | 2,290.86 | 60027 | 530540634 | $ | 274.04 |
| 794 | 1918 | $ | 457.60 | 30411 | 530355044 | $ | 260.26 | 60028 | 530540639 | $ | 105.82 |
| 795 | 1920 | $ | 203.06 | 30412 | 530355049 | $ | 286.00 | 60029 | 530540644 | $ | 572.00 |
| 796 | 1922 | $ | 4,290.00 | 30413 | 530355051 | $ | 15.78 | 60030 | 530540645 | $ | 1,716.00 |
| 797 | 1923 | $ | 227.85 | 30414 | 530355052 | $ | 1,716.00 | 60031 | 530540646 | $ | 2,288.00 |
| 798 | 1924 | $ | 112.45 | 30415 | 530355053 | $ | 1,430.00 | 60032 | 530540647 | $ | 861.00 |
| 799 | 1925 | $ | 258.03 | 30416 | 530355054 | $ | 715.00 | 60033 | 530540649 | $ | 858.00 |
| 800 | 1926 | $ | 858.00 | 30417 | 530355055 | $ | 4.92 | 60034 | 530540650 | $ | 44.59 |
| 801 | 1927 | $ | 3,708.83 | 30418 | 530355067 | $ | 116.32 | 60035 | 530540651 | $ | 3,556.17 |
| 802 | 1928 | $ | 743.60 | 30419 | 530355068 | $ | 540.48 | 60036 | 530540653 | $ | 1,232.37 |
| 803 | 1929 | $ | 672.10 | 30420 | 530355069 | $ | 169.42 | 60037 | 530540657 | $ | 28.60 |
| 804 | 1931 | $ | 3,920.00 | 30421 | 530355078 | $ | 42.77 | 60038 | 530540659 | $ | 73.30 |
| 805 | 1934 | $ | 2,192.99 | 30422 | 530355086 | $ | 931.05 | 60039 | 530540660 | $ | 2,860.00 |
| 806 | 1935 | $ | 1,543.87 | 30423 | 530355107 | $ | 215.93 | 60040 | 530540662 | $ | 3.09 |
| 807 | 1936 | $ | 4,004.00 | 30424 | 530355109 | $ | 2,874.00 | 60041 | 530540663 | $ | 371.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808 | 1937 | $ | 5,720.00 | 30425 | 530355110 | $ | 13,949.82 | 60042 | 530540665 | $ | 1,470.00 |
| 809 | 1939 | $ | 858.00 | 30426 | 530355112 | $ | 60.17 | 60043 | 530540666 | $ | 23.61 |
| 810 | 1941 | $ | 2,700.00 | 30427 | 530355116 | $ | 843.70 | 60044 | 530540672 | $ | 858.00 |
| 811 | 1944 | $ | 81,567.20 | 30428 | 530355118 | $ | 1,162.50 | 60045 | 530540675 | $ | 572.00 |
| 812 | 1948 | $ | 216.40 | 30429 | 530355119 | $ | 214.50 | 60046 | 530540680 | $ | 9,864.14 |
| 813 | 1951 | $ | 499.10 | 30430 | 530355124 | $ | 211.33 | 60047 | 530540682 | $ | 305.96 |
| 814 | 1952 | $ | 286.00 | 30431 | 530355125 | $ | 113.99 | 60048 | 530540683 | $ | 1,430.00 |
| 815 | 1954 | $ | 572.00 | 30432 | 530355129 | $ | 1,358.50 | 60049 | 530540685 | $ | 563.42 |
| 816 | 1956 | $ | 1,444.00 | 30433 | 530355131 | $ | 143.00 | 60050 | 530540689 | $ | 858.00 |
| 817 | 1957 | $ | 3,432.00 | 30434 | 530355132 | $ | 1,144.00 | 60051 | 530540694 | $ | 188.76 |
| 818 | 1960 | $ | 1,430.00 | 30435 | 530355133 | $ | 826.54 | 60052 | 530540697 | $ | 39.95 |
| 819 | 1961 | $ | 1,430.00 | 30436 | 530355135 | $ | 1,144.00 | 60053 | 530540700 | $ | 251.68 |
| 820 | 1962 | $ | 1,420.00 | 30437 | 530355140 | $ | 138.38 | 60054 | 530540701 | $ | 858.00 |
| 821 | 1963 | $ | 87.77 | 30438 | 530355141 | $ | 2,860.00 | 60055 | 530540702 | $ | 800.80 |
| 822 | 1964 | $ | 596.75 | 30439 | 530355146 | $ | 20.33 | 60056 | 530540703 | $ | 733.20 |
| 823 | 1965 | $ | 594.25 | 30440 | 530355151 | $ | 57.20 | 60057 | 530540704 | $ | 1,430.00 |
| 824 | 1966 | $ | 8,294.00 | 30441 | 530355157 | $ | 572.00 | 60058 | 530540707 | $ | 2,860.00 |
| 825 | 1967 | $ | 2,574.00 | 30442 | 530355166 | $ | 116.64 | 60059 | 530540710 | $ | 82.94 |
| 826 | 1969 | $ | 30.80 | 30443 | 530355167 | $ | 75.00 | 60060 | 530540716 | $ | 1,144.00 |
| 827 | 1971 | $ | 880.88 | 30444 | 530355169 | $ | 283.14 | 60061 | 530540717 | $ | 644.74 |
| 828 | 1972 | $ | 1,555.84 | 30445 | 530355170 | $ | 68.57 | 60062 | 530540720 | $ | 572.00 |
| 829 | 1973 | $ | 120.12 | 30446 | 530355171 | $ | 54.66 | 60063 | 530540724 | $ | 2,860.00 |
| 830 | 1974 | $ | 2,152.80 | 30447 | 530355172 | $ | 72.27 | 60064 | 530540730 | $ | 852.86 |
| 831 | 1982 | $ | 572.00 | 30448 | 530355177 | $ | 21.91 | 60065 | 530540731 | $ | 18.43 |
| 832 | 1984 | $ | 7,488.00 | 30449 | 530355184 | $ | 211.19 | 60066 | 530540732 | $ | 85.80 |
| 833 | 1985 | $ | 2,786.95 | 30450 | 530355189 | $ | 12.48 | 60067 | 530540734 | $ | 2,479.00 |
| 834 | 1986 | $ | 3,432.00 | 30451 | 530355195 | $ | 19.40 | 60068 | 530540735 | $ | 1,716.00 |
| 835 | 1987 | $ | 595.00 | 30452 | 530355203 | $ | 31.06 | 60069 | 530540737 | $ | 388.00 |
| 836 | 1988 | $ | 143.00 | 30453 | 530355208 | $ | 1,163.40 | 60070 | 530540738 | $ | 535.32 |
| 837 | 1990 | $ | 2,094.25 | 30454 | 530355209 | $ | 72.56 | 60071 | 530540739 | $ | 443.30 |
| 838 | 1993 | $ | 284.00 | 30455 | 530355212 | $ | 2,355.75 | 60072 | 530540740 | $ | 14.30 |
| 839 | 1994 | $ | 286.00 | 30456 | 530355216 | $ | 29.29 | 60073 | 530540741 | $ | 205.40 |
| 840 | 1995 | $ | 116.46 | 30457 | 530355223 | $ | 2,860.00 | 60074 | 530540745 | $ | 343.20 |
| 841 | 1996 | $ | 305.98 | 30458 | 530355232 | $ | 858.00 | 60075 | 530540751 | $ | 348.00 |
| 842 | 1998 | $ | 86.07 | 30459 | 530355238 | $ | 23.68 | 60076 | 530540752 | $ | 234.52 |
| 843 | 1999 | $ | 1,372.28 | 30460 | 530355239 | $ | 572.00 | 60077 | 530540759 | $ | 1,426.44 |
| 844 | 2000 | $ | 891.90 | 30461 | 530355241 | $ | 5,720.00 | 60078 | 530540760 | $ | 2,860.00 |
| 845 | 2001 | $ | 671.19 | 30462 | 530355247 | $ | 240.24 | 60079 | 530540761 | $ | 271.70 |
| 846 | 2003 | $ | 672.10 | 30463 | 530355248 | $ | 69.04 | 60080 | 530540763 | $ | 26.52 |
| 847 | 2004 | $ | 1,249.68 | 30464 | 530355252 | $ | 71.50 | 60081 | 530540764 | $ | 62.92 |
| 848 | 2005 | $ | 422.45 | 30465 | 530355254 | $ | 660.66 | 60082 | 530540766 | $ | 357.50 |
| 849 | 2006 | $ | 7,112.82 | 30466 | 530355262 | $ | 929.50 | 60083 | 530540769 | $ | 14,300.00 |
| 850 | 2008 | $ | 710.52 | 30467 | 530355263 | $ | 435.39 | 60084 | 530540782 | $ | 8.73 |
| 851 | 2009 | $ | 4,290.00 | 30468 | 530355274 | $ | 57.20 | 60085 | 530540787 | $ | 11.11 |
| 852 | 2010 | $ | 462.00 | 30469 | 530355278 | $ | 614.90 | 60086 | 530540791 | $ | 25.44 |
| 853 | 2011 | $ | 858.00 | 30470 | 530355281 | $ | 834.02 | 60087 | 530540793 | $ | 6.79 |
| 854 | 2012 | $ | 2,860.00 | 30471 | 530355290 | $ | 886.60 | 60088 | 530540797 | $ | 998.14 |
| 855 | 2013 | $ | 1,430.00 | 30472 | 530355299 | $ | 266.58 | 60089 | 530540800 | $ | 2,102.10 |
| 856 | 2014 | $ | 9,774.00 | 30473 | 530355301 | $ | 2,860.00 | 60090 | 530540801 | $ | 21.34 |
| 857 | 2015 | $ | 328.90 | 30474 | 530355303 | $ | 1,430.00 | 60091 | 530540802 | $ | 1,144.00 |
| 858 | 2016 | $ | 2,860.00 | 30475 | 530355304 | $ | 8,220.15 | 60092 | 530540809 | $ | 464.98 |
| 859 | 2017 | $ | 8,580.00 | 30476 | 530355305 | $ | 1,144.00 | 60093 | 530540810 | $ | 181.46 |
| 860 | 2018 | $ | 52.24 | 30477 | 530355306 | $ | 11,154.00 | 60094 | 530540813 | $ | 463.32 |
| 861 | 2019 | $ | 2,324.42 | 30478 | 530355307 | $ | 1,522.25 | 60095 | 530540819 | $ | 114.40 |
| 862 | 2021 | $ | 1,430.00 | 30479 | 530355321 | $ | 1,144.00 | 60096 | 530540826 | $ | 8.58 |
| 863 | 2022 | $ | 588.00 | 30480 | 530355326 | $ | 608.90 | 60097 | 530540827 | $ | 2,145.00 |
| 864 | 2024 | $ | 3,432.00 | 30481 | 530355327 | $ | 1,173.40 | 60098 | 530540828 | $ | 1,532.22 |
| 865 | 2025 | $ | 1,338.50 | 30482 | 530355329 | $ | 41.61 | 60099 | 530540829 | $ | 360.36 |
| 866 | 2026 | $ | 56.50 | 30483 | 530355331 | $ | 2,288.00 | 60100 | 530540833 | $ | 359.38 |
| 867 | 2027 | $ | 1,144.00 | 30484 | 530355334 | $ | 3,044.50 | 60101 | 530540834 | $ | 97.19 |
| 868 | 2029 | $ | 30,646.16 | 30485 | 530355341 | $ | 280.71 | 60102 | 530540837 | $ | 366.75 |
| 869 | 2030 | $ | 7,549.79 | 30486 | 530355343 | $ | 858.00 | 60103 | 530540838 | $ | 2,815.99 |
| 870 | 2032 | $ | 2,255.30 | 30487 | 530355344 | $ | 349.80 | 60104 | 530540840 | $ | 214.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 871 | 2033 | $ 344.56 | 30488 | 530355346 | $ 251.32 | 60105 | 530540844 | $ 12.61 |
| 872 | 2034 | $ 1,716.00 | 30489 | 530355363 | $ 122.98 | 60106 | 530540849 | $ 6,535.10 |
| 873 | 2037 | $ 4,790.50 | 30490 | 530355364 | $ 514.80 | 60107 | 530540852 | $ 651.00 |
| 874 | 2038 | $ 42,900.00 | 30491 | 530355366 | $ 533.40 | 60108 | 530540864 | $ 403.26 |
| 875 | 2039 | $ 216.86 | 30492 | 530355367 | $ 3,409.84 | 60109 | 530540866 | $ 168.61 |
| 876 | 2040 | $ 2,059.20 | 30493 | 530355368 | $ 551.88 | 60110 | 530540866 | $ 153.35 |
| 877 | 2041 | $ 20.88 | 30494 | 530355369 | $ 1,210.34 | 60111 | 530540870 | $ 1.15 |
| 878 | 2045 | $ 33,578.05 | 30495 | 530355371 | $ 86.34 | 60112 | 530540873 | $ 52.06 |
| 879 | 2046 | $ 65,780.00 | 30496 | 530355372 | $ 859.63 | 60113 | 530540882 | $ 2,985.84 |
| 880 | 2047 | $ 57,200.00 | 30497 | 530355373 | $ 10.18 | 60114 | 530540883 | $ 572.00 |
| 881 | 2048 | $ 61,204.00 | 30498 | 530355378 | $ 275.50 | 60115 | 530540884 | $ 160.52 |
| 882 | 2049 | $ 3,818.90 | 30499 | 530355380 | $ 123.97 | 60116 | 530540888 | $ 1,144.00 |
| 883 | 2050 | $ 858.00 | 30500 | 530355381 | $ 74.36 | 60117 | 530540899 | $ 14.55 |
| 884 | 2051 | $ 908.18 | 30501 | 530355385 | $ 937.65 | 60118 | 530540904 | $ 546.26 |
| 885 | 2054 | $ 1,144.00 | 30502 | 530355386 | $ 608.90 | 60119 | 530540912 | $ 220.22 |
| 886 | 2056 | $ 2,740.00 | 30503 | 530355389 | $ 286.00 | 60120 | 530540916 | $ 498.39 |
| 887 | 2057 | $ 2,860.00 | 30504 | 530355395 | $ 12.61 | 60121 | 530540918 | $ 2,145.00 |
| 888 | 2059 | $ 1,186.90 | 30505 | 530355398 | $ 334.50 | 60122 | 530540924 | $ 858.00 |
| 889 | 2061 | $ 286.00 | 30506 | 530355399 | $ 278.02 | 60123 | 530540929 | $ 237.38 |
| 890 | 2062 | $ 1,702.90 | 30507 | 530355405 | $ 50.10 | 60124 | 530540931 | $ 16.49 |
| 891 | 2064 | $ 786.57 | 30508 | 530355408 | $ 9.41 | 60125 | 530540933 | $ 229.18 |
| 892 | 2065 | $ 2,096.38 | 30509 | 530355413 | $ 65.54 | 60126 | 530540940 | $ 57.82 |
| 893 | 2066 | $ 1,329.90 | 30510 | 530355417 | $ 114.40 | 60127 | 530540942 | $ 858.00 |
| 894 | 2067 | $ 8,580.00 | 30511 | 530355421 | $ 134.08 | 60128 | 530540943 | $ 85.80 |
| 895 | 2068 | $ 968.70 | 30512 | 530355424 | $ 557.70 | 60129 | 530540945 | $ 572.00 |
| 896 | 2069 | $ 413.75 | 30513 | 530355426 | $ 890.66 | 60130 | 530540951 | $ 42.68 |
| 897 | 2070 | $ 1,144.00 | 30514 | 530355429 | $ 655.68 | 60131 | 530540954 | $ 100.17 |
| 898 | 2071 | $ 693.98 | 30515 | 530355431 | $ 180.39 | 60132 | 530540959 | $ 2,860.00 |
| 899 | 2072 | $ 99.33 | 30516 | 530355441 | $ 5,302.44 | 60133 | 530540961 | $ 986.70 |
| 900 | 2074 | $ 608.22 | 30517 | 530355442 | $ 572.00 | 60134 | 530540964 | $ 5,720.00 |
| 901 | 2077 | $ 6,941.30 | 30518 | 530355449 | $ 706.42 | 60135 | 530540965 | $ 157.30 |
| 902 | 2081 | $ 529.10 | 30519 | 530355453 | $ 49.94 | 60136 | 530540969 | $ 80.08 |
| 903 | 2082 | $ 2,554.68 | 30520 | 530355455 | $ 608.90 | 60137 | 530540970 | $ 308.00 |
| 904 | 2086 | $ 427.50 | 30521 | 530355463 | $ 572.00 | 60138 | 530540975 | $ 858.00 |
| 905 | 2091 | $ 6.95 | 30522 | 530355474 | $ 3,044.50 | 60139 | 530540977 | $ 398.03 |
| 906 | 2092 | $ 50.97 | 30523 | 530355479 | $ 858.00 | 60140 | 530540978 | $ 124.49 |
| 907 | 2097 | $ 2,860.00 | 30524 | 530355480 | $ 2,751.32 | 60141 | 530540989 | $ 650.00 |
| 908 | 2102 | $ 400.40 | 30525 | 530355483 | $ 858.00 | 60142 | 530541002 | $ 59.00 |
| 909 | 2104 | $ 63.71 | 30526 | 530355489 | $ 77.22 | 60143 | 530541006 | $ 280.00 |
| 910 | 2109 | $ 286.00 | 30527 | 530355490 | $ 858.00 | 60144 | 530541010 | $ 1,106.28 |
| 911 | 2113 | $ 572.00 | 30528 | 530355494 | $ 37.18 | 60145 | 530541012 | $ 5,200.00 |
| 912 | 2116 | $ 396.14 | 30529 | 530355496 | $ 1,377.50 | 60146 | 530541014 | $ 858.00 |
| 913 | 2117 | $ 274.56 | 30530 | 530355500 | $ 2,860.00 | 60147 | 530541015 | $ 1,608.80 |
| 914 | 2118 | $ 890.63 | 30531 | 530355505 | $ 6,578.00 | 60148 | 530541017 | $ 3.88 |
| 915 | 2119 | $ 429.00 | 30532 | 530355511 | $ 286.00 | 60149 | 530541021 | $ 300.30 |
| 916 | 2122 | $ 1,844.70 | 30533 | 530355513 | $ 543.23 | 60150 | 530541025 | $ 85.80 |
| 917 | 2123 | $ 7.76 | 30534 | 530355514 | $ 1,522.25 | 60151 | 530541033 | $ 1,348.88 |
| 918 | 2127 | $ 572.00 | 30535 | 530355518 | $ 26.36 | 60152 | 530541034 | $ 429.00 |
| 919 | 2129 | $ 301.71 | 30536 | 530355519 | $ 231.29 | 60153 | 530541039 | $ 1,930.50 |
| 920 | 2130 | $ 154.44 | 30537 | 530355523 | $ 3,526.38 | 60154 | 530541041 | $ 2,860.00 |
| 921 | 2134 | $ 357.50 | 30538 | 530355529 | $ 59.59 | 60155 | 530541042 | $ 858.00 |
| 922 | 2135 | $ 1,901.95 | 30539 | 530355531 | $ 75.24 | 60156 | 530541054 | $ 71.50 |
| 923 | 2138 | $ 130.00 | 30540 | 530355537 | $ 2,860.00 | 60157 | 530541063 | $ 4,116.00 |
| 924 | 2141 | $ 7,818.60 | 30541 | 530355541 | $ 286.00 | 60158 | 530541079 | $ 157.30 |
| 925 | 2142 | $ 1,430.00 | 30542 | 530355542 | $ 306.71 | 60159 | 530541089 | $ 472.17 |
| 926 | 2144 | $ 478.00 | 30543 | 530355543 | $ 1,275.00 | 60160 | 530541093 | $ 643.50 |
| 927 | 2148 | $ 165.88 | 30544 | 530355546 | $ 4,164.30 | 60161 | 530541097 | $ 5.82 |
| 928 | 2149 | $ 485.60 | 30545 | 530355547 | $ 2,431.00 | 60162 | 530541098 | $ 148.19 |
| 929 | 2153 | $ 1,043.90 | 30546 | 530355549 | $ 302.56 | 60163 | 530541099 | $ 3,320.46 |
| 930 | 2158 | $ 125.84 | 30547 | 530355553 | $ 22.88 | 60164 | 530541108 | $ 666.38 |
| 931 | 2167 | $ 1,015.30 | 30548 | 530355559 | $ 328.90 | 60165 | 530541111 | $ 5.82 |
| 932 | 2168 | $ 5,781.68 | 30549 | 530355567 | $ 42.68 | 60166 | 530541114 | $ 978.12 |
| 933 | 2170 | $ 4,290.00 | 30550 | 530355570 | $ 286.00 | 60167 | 530541115 | $ 8.73 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 934 | 2171 | $ 286.00 | 30551 | 530355576 | $ 82.28 | 60168 | 530541116 | $ 858.00 |
| 935 | 2174 | $ 858.00 | 30552 | 530355587 | $ 2,860.00 | 60169 | 530541117 | $ 576.99 |
| 936 | 2180 | $ 2,288.00 | 30553 | 530355589 | $ 35.30 | 60170 | 530541121 | $ 208.78 |
| 937 | 2182 | $ 2,345.20 | 30554 | 530355591 | $ 6,688.02 | 60171 | 530541127 | $ 1,072.50 |
| 938 | 2187 | $ 177.32 | 30555 | 530355594 | $ 501.30 | 60172 | 530541133 | $ 153.93 |
| 939 | 2189 | $ 157.30 | 30556 | 530355596 | $ 839.87 | 60173 | 530541134 | $ 510.00 |
| 940 | 2191 | $ 21,456.00 | 30557 | 530355597 | $ 360.26 | 60174 | 530541135 | $ 20.02 |
| 941 | 2193 | $ 152.65 | 30558 | 530355599 | $ 493.98 | 60175 | 530541136 | $ 1,430.00 |
| 942 | 2194 | $ 1,716.00 | 30559 | 530355600 | $ 1,408.25 | 60176 | 530541145 | $ 100.10 |
| 943 | 2199 | $ 875.00 | 30560 | 530355601 | $ 572.00 | 60177 | 530541147 | $ 572.00 |
| 944 | 2203 | $ 57.20 | 30561 | 530355602 | $ 1,716.00 | 60178 | 530541151 | $ 191.22 |
| 945 | 2210 | $ 478.00 | 30562 | 530355603 | $ 954.80 | 60179 | 530541154 | $ 1,195.48 |
| 946 | 2211 | $ 119.67 | 30563 | 530355607 | $ 858.00 | 60180 | 530541156 | $ 242.96 |
| 947 | 2213 | $ 727.00 | 30564 | 530355610 | $ 572.00 | 60181 | 530541157 | $ 1,004.46 |
| 948 | 2214 | $ 2,392.25 | 30565 | 530355611 | $ 221.73 | 60182 | 530541169 | $ 900.90 |
| 949 | 2215 | $ 1,963.66 | 30566 | 530355613 | $ 598.40 | 60183 | 530541171 | $ 67.37 |
| 950 | 2223 | $ 286.00 | 30567 | 530355614 | $ 239.55 | 60184 | 530541180 | $ 94.38 |
| 951 | 2225 | $ 314.60 | 30568 | 530355616 | $ 3,003.00 | 60185 | 530541181 | $ 86.17 |
| 952 | 2231 | $ 858.00 | 30569 | 530355620 | $ 5,720.00 | 60186 | 530541191 | $ 1,138.78 |
| 953 | 2232 | $ 572.00 | 30570 | 530355621 | $ 1,461.36 | 60187 | 530541192 | $ 2,639.80 |
| 954 | 2233 | $ 429.00 | 30571 | 530355623 | $ 281.34 | 60188 | 530541202 | $ 71.78 |
| 955 | 2239 | $ 133.91 | 30572 | 530355624 | $ 127.44 | 60189 | 530541203 | $ 212.58 |
| 956 | 2240 | $ 1,058.20 | 30573 | 530355627 | $ 25.80 | 60190 | 530541204 | $ 1,716.00 |
| 957 | 2245 | $ 517.66 | 30574 | 530355629 | $ 146.24 | 60191 | 530541205 | $ 629.20 |
| 958 | 2248 | $ 7,461.00 | 30575 | 530355632 | $ 246.21 | 60192 | 530541209 | $ 4,290.00 |
| 959 | 2249 | $ 4,862.00 | 30576 | 530355637 | $ 334.62 | 60193 | 530541213 | $ 11.64 |
| 960 | 2250 | $ 53.12 | 30577 | 530355642 | $ 1,919.06 | 60194 | 530541219 | $ 214.50 |
| 961 | 2251 | $ 1,006.79 | 30578 | 530355644 | $ 92.12 | 60195 | 530541221 | $ 2.86 |
| 962 | 2253 | $ 231.21 | 30579 | 530355647 | $ 858.00 | 60196 | 530541225 | $ 238.00 |
| 963 | 2255 | $ 646.18 | 30580 | 530355653 | $ 961.19 | 60197 | 530541227 | $ 572.00 |
| 964 | 2256 | $ 784.00 | 30581 | 530355654 | $ 572.00 | 60198 | 530541228 | $ 858.00 |
| 965 | 2263 | $ 2,225.20 | 30582 | 530355660 | $ 286.00 | 60199 | 530541231 | $ 900.90 |
| 966 | 2265 | $ 758.44 | 30583 | 530355668 | $ 177.34 | 60200 | 530541235 | $ 68.64 |
| 967 | 2266 | $ 2,435.60 | 30584 | 530355669 | $ 557.50 | 60201 | 530541242 | $ 572.00 |
| 968 | 2270 | $ 110.42 | 30585 | 530355671 | $ 858.00 | 60202 | 530541243 | $ 329.92 |
| 969 | 2273 | $ 45.72 | 30586 | 530355672 | $ 1,911.47 | 60203 | 530541246 | $ 7.76 |
| 970 | 2276 | $ 608.90 | 30587 | 530355680 | $ 572.00 | 60204 | 530541247 | $ 60.06 |
| 971 | 2280 | $ 858.00 | 30588 | 530355681 | $ 154.81 | 60205 | 530541255 | $ 1,430.00 |
| 972 | 2281 | $ 4,290.00 | 30589 | 530355683 | $ 2.01 | 60206 | 530541265 | $ 232.88 |
| 973 | 2283 | $ 279.03 | 30590 | 530355684 | $ 286.00 | 60207 | 530541274 | $ 7.76 |
| 974 | 2286 | $ 3,564.00 | 30591 | 530355689 | $ 1,737.67 | 60208 | 530541281 | $ 559.00 |
| 975 | 2288 | $ 425.25 | 30592 | 530355690 | $ 1,430.00 | 60209 | 530541282 | $ 571.02 |
| 976 | 2289 | $ 11.44 | 30593 | 530355691 | $ 22.39 | 60210 | 530541288 | $ 19.40 |
| 977 | 2292 | $ 1,144.00 | 30594 | 530355698 | $ 969.54 | 60211 | 530541290 | $ 9.70 |
| 978 | 2296 | $ 3,551.80 | 30595 | 530355699 | $ 805.97 | 60212 | 530541292 | $ 1,430.00 |
| 979 | 2297 | $ 357.50 | 30596 | 530355702 | $ 280.00 | 60213 | 530541293 | $ 91.52 |
| 980 | 2299 | $ 2,288.00 | 30597 | 530355708 | $ 14.90 | 60214 | 530541298 | $ 1,144.00 |
| 981 | 2302 | $ 2,856.00 | 30598 | 530355709 | $ 4,075.50 | 60215 | 530541300 | $ 737.88 |
| 982 | 2303 | $ 295.45 | 30599 | 530355710 | $ 1,401.40 | 60216 | 530541309 | $ 334.62 |
| 983 | 2305 | $ 799.33 | 30600 | 530355716 | $ 1,366.90 | 60217 | 530541310 | $ 78.81 |
| 984 | 2306 | $ 461.93 | 30601 | 530355717 | $ 1,142.72 | 60218 | 530541321 | $ 1,380.00 |
| 985 | 2307 | $ 1,699.97 | 30602 | 530355720 | $ 572.00 | 60219 | 530541323 | $ 24.50 |
| 986 | 2308 | $ 1,716.00 | 30603 | 530355721 | $ 1,215.50 | 60220 | 530541326 | $ 102.96 |
| 987 | 2316 | $ 54.87 | 30604 | 530355723 | $ 1,430.00 | 60221 | 530541333 | $ 92.46 |
| 988 | 2320 | $ 2,860.00 | 30605 | 530355730 | $ 37.18 | 60222 | 530541341 | $ 702.43 |
| 989 | 2321 | $ 14.80 | 30606 | 530355731 | $ 913.35 | 60223 | 530541348 | $ 255.90 |
| 990 | 2323 | $ 286.00 | 30607 | 530355736 | $ 160.03 | 60224 | 530541349 | $ 4,964.14 |
| 991 | 2324 | $ 805.23 | 30608 | 530355737 | $ 600.60 | 60225 | 530541351 | $ 458.80 |
| 992 | 2325 | $ 9.93 | 30609 | 530355750 | $ 64.18 | 60226 | 530541352 | $ 3,127.14 |
| 993 | 2330 | $ 2,860.00 | 30610 | 530355755 | $ 134.71 | 60227 | 530541356 | $ 1,627.34 |
| 994 | 2332 | $ 8,580.00 | 30611 | 530355757 | $ 286.00 | 60228 | 530541364 | $ 2,027.37 |
| 995 | 2333 | $ 4,290.00 | 30612 | 530355763 | $ 1,367.96 | 60229 | 530541367 | $ 3,015.00 |
| 996 | 2338 | $ 218.70 | 30613 | 530355767 | $ 308.75 | 60230 | 530541370 | $ 1,627.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 997 | 2348 | $ | 69.75 | 30614 | 530355768 | $ | 1,347.28 | 60231 | 530541376 | $ | 650.42 |
| 998 | 2352 | $ | 1,144.00 | 30615 | 530355771 | $ | 304.33 | 60232 | 530541381 | $ | 125.84 |
| 999 | 2353 | $ | 2,230.80 | 30616 | 530355777 | $ | 34.32 | 60233 | 530541386 | $ | 151.58 |
| 1000 | 2354 | $ | 2,380.49 | 30617 | 530355789 | $ | 266.47 | 60234 | 530541387 | $ | 1,430.00 |
| 1001 | 2358 | $ | 572.00 | 30618 | 530355790 | $ | 7.41 | 60235 | 530541400 | $ | 1,086.80 |
| 1002 | 2361 | $ | 1,430.00 | 30619 | 530355793 | $ | 2,002.00 | 60236 | 530541401 | $ | 715.00 |
| 1003 | 2367 | $ | 265.00 | 30620 | 530355794 | $ | 725.24 | 60237 | 530541402 | $ | 1,675.73 |
| 1004 | 2370 | $ | 117.00 | 30621 | 530355797 | $ | 78.79 | 60238 | 530541403 | $ | 8,580.00 |
| 1005 | 2371 | $ | 649.83 | 30622 | 530355802 | $ | 858.00 | 60239 | 530541418 | $ | 1,801.80 |
| 1006 | 2372 | $ | 178.00 | 30623 | 530355806 | $ | 2,676.00 | 60240 | 530541420 | $ | 915.20 |
| 1007 | 2373 | $ | 469.00 | 30624 | 530355819 | $ | 14.30 | 60241 | 530541423 | $ | 1,787.50 |
| 1008 | 2374 | $ | 95.50 | 30625 | 530355821 | $ | 2,288.00 | 60242 | 530541424 | $ | 1,144.00 |
| 1009 | 2375 | $ | 150.00 | 30626 | 530355823 | $ | 572.00 | 60243 | 530541426 | $ | 572.00 |
| 1010 | 2376 | $ | 1,001.00 | 30627 | 530355824 | $ | 608.90 | 60244 | 530541428 | $ | 143.00 |
| 1011 | 2377 | $ | 540.00 | 30628 | 530355830 | $ | 14.16 | 60245 | 530541434 | $ | 154.44 |
| 1012 | 2378 | $ | 63.74 | 30629 | 530355831 | $ | 113.98 | 60246 | 530541436 | $ | 243.10 |
| 1013 | 2380 | $ | 229.01 | 30630 | 530355833 | $ | 440.44 | 60247 | 530541438 | $ | 572.00 |
| 1014 | 2382 | $ | 595.68 | 30631 | 530355834 | $ | 5,411.40 | 60248 | 530541448 | $ | 572.00 |
| 1015 | 2383 | $ | 340.09 | 30632 | 530355835 | $ | 289.13 | 60249 | 530541449 | $ | 1,146.86 |
| 1016 | 2384 | $ | 1,933.81 | 30633 | 530355839 | $ | 160.16 | 60250 | 530541451 | $ | 673.70 |
| 1017 | 2386 | $ | 520.00 | 30634 | 530355840 | $ | 2,751.32 | 60251 | 530541452 | $ | 334.62 |
| 1018 | 2389 | $ | 3,830.00 | 30635 | 530355843 | $ | 50.94 | 60252 | 530541454 | $ | 858.00 |
| 1019 | 2391 | $ | 286.00 | 30636 | 530355847 | $ | 4,292.00 | 60253 | 530541455 | $ | 1,008.48 |
| 1020 | 2392 | $ | 429.00 | 30637 | 530355848 | $ | 3,044.50 | 60254 | 530541458 | $ | 57.20 |
| 1021 | 2404 | $ | 15,606.00 | 30638 | 530355851 | $ | 715.00 | 60255 | 530541467 | $ | 469.04 |
| 1022 | 2407 | $ | 5.72 | 30639 | 530355852 | $ | 2,860.00 | 60256 | 530541479 | $ | 257.40 |
| 1023 | 2408 | $ | 1,144.00 | 30640 | 530355856 | $ | 54.34 | 60257 | 530541481 | $ | 94.38 |
| 1024 | 2410 | $ | 1.89 | 30641 | 530355862 | $ | 1,217.80 | 60258 | 530541482 | $ | 24.25 |
| 1025 | 2415 | $ | 2,400.00 | 30642 | 530355878 | $ | 2,860.00 | 60259 | 530541493 | $ | 205.00 |
| 1026 | 2419 | $ | 1,102.64 | 30643 | 530355879 | $ | 900.90 | 60260 | 530541500 | $ | 74.38 |
| 1027 | 2420 | $ | 48.86 | 30644 | 530355884 | $ | 1,501.50 | 60261 | 530541502 | $ | 21.62 |
| 1028 | 2421 | $ | 240.24 | 30645 | 530355886 | $ | 286.00 | 60262 | 530541503 | $ | 151.26 |
| 1029 | 2423 | $ | 1,430.00 | 30646 | 530355890 | $ | 3,289.00 | 60263 | 530541509 | $ | 231.66 |
| 1030 | 2424 | $ | 5,720.00 | 30647 | 530355891 | $ | 572.00 | 60264 | 530541511 | $ | 1,430.00 |
| 1031 | 2427 | $ | 3,505.69 | 30648 | 530355894 | $ | 429.00 | 60265 | 530541526 | $ | 152.75 |
| 1032 | 2429 | $ | 572.84 | 30649 | 530355895 | $ | 58.23 | 60266 | 530541527 | $ | 572.00 |
| 1033 | 2431 | $ | 1,350.23 | 30650 | 530355896 | $ | 70.61 | 60267 | 530541534 | $ | 57.20 |
| 1034 | 2432 | $ | 711.58 | 30651 | 530355906 | $ | 407.10 | 60268 | 530541535 | $ | 2,860.00 |
| 1035 | 2433 | $ | 1,492.92 | 30652 | 530355908 | $ | 858.00 | 60269 | 530541538 | $ | 107.64 |
| 1036 | 2446 | $ | 7,026.28 | 30653 | 530355910 | $ | 25.23 | 60270 | 530541542 | $ | 3.88 |
| 1037 | 2448 | $ | 572.00 | 30654 | 530355916 | $ | 1,635.79 | 60271 | 530541546 | $ | 36.74 |
| 1038 | 2449 | $ | 43.00 | 30655 | 530355917 | $ | 7.08 | 60272 | 530541548 | $ | 286.00 |
| 1039 | 2450 | $ | 1,521.69 | 30656 | 530355920 | $ | 1,684.06 | 60273 | 530541552 | $ | 5.28 |
| 1040 | 2452 | $ | 1,430.00 | 30657 | 530355922 | $ | 65.21 | 60274 | 530541553 | $ | 4,290.00 |
| 1041 | 2455 | $ | 1,178.32 | 30658 | 530355924 | $ | 1,292.72 | 60275 | 530541556 | $ | 2,299.90 |
| 1042 | 2458 | $ | 4,461.60 | 30659 | 530355929 | $ | 102.96 | 60276 | 530541558 | $ | 603.46 |
| 1043 | 2461 | $ | 83.01 | 30660 | 530355930 | $ | 215,280.00 | 60277 | 530541564 | $ | 73.28 |
| 1044 | 2462 | $ | 1,080.00 | 30661 | 530355931 | $ | 1,751.60 | 60278 | 530541569 | $ | 111.87 |
| 1045 | 2463 | $ | 1,859.00 | 30662 | 530355932 | $ | 514.80 | 60279 | 530541577 | $ | 286.00 |
| 1046 | 2464 | $ | 1,716.00 | 30663 | 530355938 | $ | 243.10 | 60280 | 530541578 | $ | 103.06 |
| 1047 | 2466 | $ | 1,430.00 | 30664 | 530355943 | $ | 1,204.06 | 60281 | 530541580 | $ | 33.86 |
| 1048 | 2467 | $ | 392.34 | 30665 | 530355946 | $ | 815.10 | 60282 | 530541586 | $ | 629.20 |
| 1049 | 2469 | $ | 57.20 | 30666 | 530355947 | $ | 2,002.00 | 60283 | 530541588 | $ | 600.60 |
| 1050 | 2471 | $ | 572.00 | 30667 | 530355956 | $ | 676.05 | 60284 | 530541593 | $ | 12.74 |
| 1051 | 2472 | $ | 2,419.56 | 30668 | 530355968 | $ | 277.86 | 60285 | 530541594 | $ | 577.72 |
| 1052 | 2473 | $ | 182.00 | 30669 | 530355970 | $ | 529.10 | 60286 | 530541595 | $ | 420.42 |
| 1053 | 2474 | $ | 826.54 | 30670 | 530355971 | $ | 22,198.00 | 60287 | 530541596 | $ | 282.87 |
| 1054 | 2475 | $ | 572.00 | 30671 | 530355974 | $ | 11.16 | 60288 | 530541599 | $ | 858.00 |
| 1055 | 2476 | $ | 1,287.00 | 30672 | 530355983 | $ | 1,716.00 | 60289 | 530541600 | $ | 1,224.67 |
| 1056 | 2477 | $ | 34.32 | 30673 | 530355987 | $ | 214.50 | 60290 | 530541606 | $ | 475.01 |
| 1057 | 2478 | $ | 529.10 | 30674 | 530355988 | $ | 19.44 | 60291 | 530541607 | $ | 1,790.19 |
| 1058 | 2479 | $ | 15.80 | 30675 | 530355995 | $ | 913.35 | 60292 | 530541609 | $ | 240.23 |
| 1059 | 2483 | $ | 319.50 | 30676 | 530355999 | $ | 5.06 | 60293 | 530541613 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1060 | 2484 | $ | 8.72 | 30677 | 530356000 | $ | 184.58 | 60294 | 530541615 | $ | 991.50 |
| 1061 | 2486 | $ | 578.55 | 30678 | 530356001 | $ | 147.11 | 60295 | 530541618 | $ | 4.85 |
| 1062 | 2487 | $ | 206.01 | 30679 | 530356007 | $ | 449.64 | 60296 | 530541622 | $ | 260.26 |
| 1063 | 2491 | $ | 8.01 | 30680 | 530356009 | $ | 572.00 | 60297 | 530541626 | $ | 68.64 |
| 1064 | 2492 | $ | 608.90 | 30681 | 530356011 | $ | 267.81 | 60298 | 530541629 | $ | 419.93 |
| 1065 | 2494 | $ | 286.00 | 30682 | 530356012 | $ | 286.00 | 60299 | 530541630 | $ | 314.60 |
| 1066 | 2495 | $ | 16.84 | 30683 | 530356013 | $ | 163.02 | 60300 | 530541632 | $ | 2,288.00 |
| 1067 | 2498 | $ | 12.01 | 30684 | 530356014 | $ | 1,716.00 | 60301 | 530541634 | $ | 3,506.36 |
| 1068 | 2501 | $ | 286.00 | 30685 | 530356016 | $ | 57.20 | 60302 | 530541635 | $ | 715.00 |
| 1069 | 2503 | $ | 220.22 | 30686 | 530356025 | $ | 429.00 | 60303 | 530541636 | $ | 137.28 |
| 1070 | 2505 | $ | 1,770.00 | 30687 | 530356031 | $ | 1,144.00 | 60304 | 530541637 | $ | 4.85 |
| 1071 | 2507 | $ | 536.31 | 30688 | 530356034 | $ | 351.47 | 60305 | 530541639 | $ | 1,144.00 |
| 1072 | 2510 | $ | 1,430.00 | 30689 | 530356041 | $ | 1,115.40 | 60306 | 530541640 | $ | 1,612.55 |
| 1073 | 2511 | $ | 74.40 | 30690 | 530356042 | $ | 2,574.00 | 60307 | 530541642 | $ | 93.12 |
| 1074 | 2513 | $ | 1,367.08 | 30691 | 530356043 | $ | 42.90 | 60308 | 530541647 | $ | 2,908.62 |
| 1075 | 2516 | $ | 517.57 | 30692 | 530356048 | $ | 5,720.00 | 60309 | 530541652 | $ | 1,039.82 |
| 1076 | 2517 | $ | 250.00 | 30693 | 530356052 | $ | 143.00 | 60310 | 530541654 | $ | 756.00 |
| 1077 | 2520 | $ | 54.37 | 30694 | 530356058 | $ | 709.82 | 60311 | 530541656 | $ | 198.36 |
| 1078 | 2521 | $ | 905.00 | 30695 | 530356061 | $ | 543.40 | 60312 | 530541668 | $ | 13.58 |
| 1079 | 2526 | $ | 5,720.00 | 30696 | 530356068 | $ | 112.22 | 60313 | 530541670 | $ | 1,376.50 |
| 1080 | 2527 | $ | 572.00 | 30697 | 530356077 | $ | 2,435.60 | 60314 | 530541674 | $ | 858.00 |
| 1081 | 2537 | $ | 119.74 | 30698 | 530356078 | $ | 261.90 | 60315 | 530541686 | $ | 88.66 |
| 1082 | 2538 | $ | 318.61 | 30699 | 530356081 | $ | 20.76 | 60316 | 530541688 | $ | 2,860.00 |
| 1083 | 2540 | $ | 1,430.00 | 30700 | 530356083 | $ | 28.60 | 60317 | 530541689 | $ | 243.10 |
| 1084 | 2543 | $ | 17.31 | 30701 | 530356084 | $ | 209.04 | 60318 | 530541695 | $ | 443.30 |
| 1085 | 2546 | $ | 286.00 | 30702 | 530356086 | $ | 1,129.64 | 60319 | 530541696 | $ | 938.52 |
| 1086 | 2547 | $ | 217.50 | 30703 | 530356088 | $ | 1,355.00 | 60320 | 530541698 | $ | 2,288.00 |
| 1087 | 2549 | $ | 25,740.00 | 30704 | 530356090 | $ | 706.70 | 60321 | 530541699 | $ | 200.20 |
| 1088 | 2551 | $ | 2,860.00 | 30705 | 530356091 | $ | 738.00 | 60322 | 530541701 | $ | 1,487.20 |
| 1089 | 2553 | $ | 100.00 | 30706 | 530356093 | $ | 53.65 | 60323 | 530541706 | $ | 1,672.50 |
| 1090 | 2554 | $ | 1,001.00 | 30707 | 530356094 | $ | 333.82 | 60324 | 530541707 | $ | 893.10 |
| 1091 | 2556 | $ | 2,574.00 | 30708 | 530356097 | $ | 54.34 | 60325 | 530541717 | $ | 257.89 |
| 1092 | 2557 | $ | 95.00 | 30709 | 530356109 | $ | 858.00 | 60326 | 530541725 | $ | 2,860.00 |
| 1093 | 2558 | $ | 1,481.48 | 30710 | 530356110 | $ | 14.34 | 60327 | 530541738 | $ | 801.99 |
| 1094 | 2563 | $ | 1,430.00 | 30711 | 530356111 | $ | 72.50 | 60328 | 530541740 | $ | 1,144.00 |
| 1095 | 2564 | $ | 783.64 | 30712 | 530356112 | $ | 31.20 | 60329 | 530541741 | $ | 1,430.00 |
| 1096 | 2571 | $ | 156.00 | 30713 | 530356120 | $ | 92.48 | 60330 | 530541744 | $ | 858.00 |
| 1097 | 2573 | $ | 1,816.10 | 30714 | 530356126 | $ | 277.25 | 60331 | 530541745 | $ | 205.92 |
| 1098 | 2574 | $ | 21,200.00 | 30715 | 530356131 | $ | 69.42 | 60332 | 530541747 | $ | 100.10 |
| 1099 | 2576 | $ | 10,730.24 | 30716 | 530356133 | $ | 775.81 | 60333 | 530541754 | $ | 539.97 |
| 1100 | 2577 | $ | 2,344.22 | 30717 | 530356134 | $ | 16.90 | 60334 | 530541755 | $ | 143.00 |
| 1101 | 2578 | $ | 858.00 | 30718 | 530356140 | $ | 46.63 | 60335 | 530541757 | $ | 534.00 |
| 1102 | 2579 | $ | 572.00 | 30719 | 530356141 | $ | 1,186.90 | 60336 | 530541762 | $ | 8.73 |
| 1103 | 2581 | $ | 1,458.60 | 30720 | 530356143 | $ | 148.77 | 60337 | 530541764 | $ | 118.75 |
| 1104 | 2582 | $ | 437.00 | 30721 | 530356144 | $ | 572.00 | 60338 | 530541766 | $ | 7.76 |
| 1105 | 2587 | $ | 286.00 | 30722 | 530356152 | $ | 746.72 | 60339 | 530541767 | $ | 1,630.20 |
| 1106 | 2589 | $ | 535.50 | 30723 | 530356153 | $ | 1,430.00 | 60340 | 530541781 | $ | 2,631.20 |
| 1107 | 2590 | $ | 2,002.00 | 30724 | 530356159 | $ | 195.92 | 60341 | 530541782 | $ | 707.29 |
| 1108 | 2592 | $ | 889.20 | 30725 | 530356164 | $ | 858.00 | 60342 | 530541784 | $ | 91.00 |
| 1109 | 2593 | $ | 6,667.17 | 30726 | 530356166 | $ | 858.00 | 60343 | 530541785 | $ | 104.78 |
| 1110 | 2594 | $ | 34,320.00 | 30727 | 530356169 | $ | 394.68 | 60344 | 530541786 | $ | 429.00 |
| 1111 | 2598 | $ | 3,300.44 | 30728 | 530356171 | $ | 17,339.55 | 60345 | 530541787 | $ | 6,265.95 |
| 1112 | 2600 | $ | 72.16 | 30729 | 530356172 | $ | 286.00 | 60346 | 530541790 | $ | 118.08 |
| 1113 | 2601 | $ | 720.72 | 30730 | 530356173 | $ | 2,860.00 | 60347 | 530541794 | $ | 93.12 |
| 1114 | 2602 | $ | 1,323.85 | 30731 | 530356174 | $ | 75.43 | 60348 | 530541801 | $ | 174.46 |
| 1115 | 2607 | $ | 2,860.00 | 30732 | 530356175 | $ | 858.00 | 60349 | 530541803 | $ | 357.20 |
| 1116 | 2611 | $ | 1,014.00 | 30733 | 530356176 | $ | 695.70 | 60350 | 530541808 | $ | 858.00 |
| 1117 | 2614 | $ | 306.14 | 30734 | 530356180 | $ | 1,230.95 | 60351 | 530541812 | $ | 26.46 |
| 1118 | 2616 | $ | 286.00 | 30735 | 530356183 | $ | 2,230.80 | 60352 | 530541814 | $ | 163.02 |
| 1119 | 2619 | $ | 603.34 | 30736 | 530356185 | $ | 197.81 | 60353 | 530541814 | $ | 163.02 |
| 1120 | 2623 | $ | 858.00 | 30737 | 530356186 | $ | 272.32 | 60354 | 530541815 | $ | 48.96 |
| 1121 | 2624 | $ | 715.00 | 30738 | 530356187 | $ | 4,076.80 | 60355 | 530541816 | $ | 283.35 |
| 1122 | 2625 | $ | 3,795.00 | 30739 | 530356191 | $ | 608.90 | 60356 | 530541817 | $ | 374.10 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1123 | 2626 | $ | 572.00 | 30740 | 530356193 | $ | 214.50 | 60357 | 530541819 | $ | 286.00 |
| 1124 | 2629 | $ | 2,114.31 | 30741 | 530356197 | $ | 1,287.00 | 60358 | 530541825 | $ | 286.00 |
| 1125 | 2631 | $ | 77.22 | 30742 | 530356203 | $ | 440.64 | 60359 | 530541826 | $ | 300.30 |
| 1126 | 2633 | $ | 1,460.00 | 30743 | 530356220 | $ | 1,003.19 | 60360 | 530541827 | $ | 6,455.02 |
| 1127 | 2634 | $ | 486.20 | 30744 | 530356223 | $ | 31.46 | 60361 | 530541828 | $ | 532.02 |
| 1128 | 2636 | $ | 873.00 | 30745 | 530356228 | $ | 569.54 | 60362 | 530541832 | $ | 352.01 |
| 1129 | 2637 | $ | 389.82 | 30746 | 530356231 | $ | 650.00 | 60363 | 530541835 | $ | 2,084.94 |
| 1130 | 2650 | $ | 1,080.00 | 30747 | 530356232 | $ | 261.16 | 60364 | 530541837 | $ | 18.43 |
| 1131 | 2655 | $ | 8.20 | 30748 | 530356234 | $ | 57.20 | 60365 | 530541842 | $ | 509.94 |
| 1132 | 2659 | $ | 675.00 | 30749 | 530356238 | $ | 335.65 | 60366 | 530541850 | $ | 970.00 |
| 1133 | 2660 | $ | 1,287.00 | 30750 | 530356243 | $ | 1,430.00 | 60367 | 530541853 | $ | 1,430.00 |
| 1134 | 2661 | $ | 80.08 | 30751 | 530356244 | $ | 1,430.00 | 60368 | 530541854 | $ | 15.52 |
| 1135 | 2662 | $ | 444.00 | 30752 | 530356252 | $ | 3,391.80 | 60369 | 530541855 | $ | 1,111.12 |
| 1136 | 2665 | $ | 1,716.00 | 30753 | 530356258 | $ | 2,502.50 | 60370 | 530541858 | $ | 18.43 |
| 1137 | 2669 | $ | 2,860.00 | 30754 | 530356262 | $ | 1,144.00 | 60371 | 530541861 | $ | 4.85 |
| 1138 | 2672 | $ | 1,256.44 | 30755 | 530356269 | $ | 677.76 | 60372 | 530541864 | $ | 4,967.82 |
| 1139 | 2675 | $ | 1,287.00 | 30756 | 530356274 | $ | 15.80 | 60373 | 530541866 | $ | 769.34 |
| 1140 | 2681 | $ | 286.00 | 30757 | 530356275 | $ | 572.00 | 60374 | 530541872 | $ | 60.06 |
| 1141 | 2685 | $ | 112.50 | 30758 | 530356276 | $ | 55.14 | 60375 | 530541874 | $ | 572.00 |
| 1142 | 2692 | $ | 506.22 | 30759 | 530356279 | $ | 1,483.40 | 60376 | 530541875 | $ | 102.76 |
| 1143 | 2697 | $ | 429.00 | 30760 | 530356283 | $ | 526.24 | 60377 | 530541876 | $ | 1,430.00 |
| 1144 | 2698 | $ | 496.63 | 30761 | 530356284 | $ | 1,901.90 | 60378 | 530541877 | $ | 2,860.00 |
| 1145 | 2699 | $ | 210.00 | 30762 | 530356289 | $ | 4,900.00 | 60379 | 530541879 | $ | 1,583.00 |
| 1146 | 2700 | $ | 1,430.00 | 30763 | 530356292 | $ | 26.14 | 60380 | 530541885 | $ | 143.00 |
| 1147 | 2701 | $ | 5,999.84 | 30764 | 530356294 | $ | 774.60 | 60381 | 530541888 | $ | 357.83 |
| 1148 | 2704 | $ | 348.92 | 30765 | 530356296 | $ | 286.00 | 60382 | 530541893 | $ | 170.88 |
| 1149 | 2705 | $ | 214.90 | 30766 | 530356301 | $ | 4,290.00 | 60383 | 530541895 | $ | 74.36 |
| 1150 | 2713 | $ | 1,430.00 | 30767 | 530356302 | $ | 2,288.00 | 60384 | 530541896 | $ | 1,430.00 |
| 1151 | 2714 | $ | 1,144.00 | 30768 | 530356307 | $ | 500.00 | 60385 | 530541897 | $ | 425.24 |
| 1152 | 2715 | $ | 1,144.00 | 30769 | 530356308 | $ | 1,716.00 | 60386 | 530541898 | $ | 321.22 |
| 1153 | 2716 | $ | 2,860.00 | 30770 | 530356310 | $ | 1,716.00 | 60387 | 530541899 | $ | 160.61 |
| 1154 | 2717 | $ | 334.62 | 30771 | 530356312 | $ | 354.00 | 60388 | 530541901 | $ | 238.27 |
| 1155 | 2718 | $ | 2,860.00 | 30772 | 530356313 | $ | 1,001.00 | 60389 | 530541902 | $ | 1,844.70 |
| 1156 | 2719 | $ | 429.00 | 30773 | 530356315 | $ | 572.00 | 60390 | 530541917 | $ | 185.90 |
| 1157 | 2720 | $ | 1,244.10 | 30774 | 530356316 | $ | 27.86 | 60391 | 530541921 | $ | 291.72 |
| 1158 | 2721 | $ | 57.20 | 30775 | 530356320 | $ | 56.74 | 60392 | 530541928 | $ | 2,506.00 |
| 1159 | 2723 | $ | 858.00 | 30776 | 530356325 | $ | 858.00 | 60393 | 530541929 | $ | 2,205.41 |
| 1160 | 2726 | $ | 659.23 | 30777 | 530356326 | $ | 353.68 | 60394 | 530541937 | $ | 197.27 |
| 1161 | 2727 | $ | 652.00 | 30778 | 530356328 | $ | 25.74 | 60395 | 530541939 | $ | 858.00 |
| 1162 | 2729 | $ | 1,742.13 | 30779 | 530356340 | $ | 114.40 | 60396 | 530541940 | $ | 286.00 |
| 1163 | 2731 | $ | 15,000.00 | 30780 | 530356343 | $ | 90.90 | 60397 | 530541941 | $ | 2,145.00 |
| 1164 | 2732 | $ | 572.00 | 30781 | 530356346 | $ | 39.69 | 60398 | 530541945 | $ | 31.76 |
| 1165 | 2734 | $ | 2,860.00 | 30782 | 530356350 | $ | 572.00 | 60399 | 530541946 | $ | 928.69 |
| 1166 | 2735 | $ | 286.00 | 30783 | 530356351 | $ | 3,309.60 | 60400 | 530541950 | $ | 85.80 |
| 1167 | 2737 | $ | 772.20 | 30784 | 530356352 | $ | 1,124.00 | 60401 | 530541954 | $ | 452.28 |
| 1168 | 2738 | $ | 683.54 | 30785 | 530356353 | $ | 1,772.74 | 60402 | 530541957 | $ | 597.74 |
| 1169 | 2739 | $ | 49.32 | 30786 | 530356356 | $ | 177.38 | 60403 | 530541958 | $ | 13.58 |
| 1170 | 2743 | $ | 5,720.00 | 30787 | 530356359 | $ | 873.00 | 60404 | 530541972 | $ | 286.00 |
| 1171 | 2744 | $ | 414.70 | 30788 | 530356360 | $ | 155.39 | 60405 | 530541975 | $ | 42.92 |
| 1172 | 2746 | $ | 1,716.00 | 30789 | 530356364 | $ | 118.08 | 60406 | 530541978 | $ | 10,104.38 |
| 1173 | 2747 | $ | 3,102.80 | 30790 | 530356365 | $ | 4,856.88 | 60407 | 530541981 | $ | 12.61 |
| 1174 | 2749 | $ | 6.44 | 30791 | 530356367 | $ | 337.48 | 60408 | 530541982 | $ | 68.64 |
| 1175 | 2752 | $ | 1,430.00 | 30792 | 530356374 | $ | 471.32 | 60409 | 530541991 | $ | 243.10 |
| 1176 | 2753 | $ | 572.00 | 30793 | 530356375 | $ | 1,960.50 | 60410 | 530541996 | $ | 229.92 |
| 1177 | 2754 | $ | 1,055.00 | 30794 | 530356376 | $ | 572.00 | 60411 | 530542000 | $ | 436.26 |
| 1178 | 2755 | $ | 5,162.30 | 30795 | 530356378 | $ | 143.00 | 60412 | 530542002 | $ | 55.73 |
| 1179 | 2757 | $ | 1,430.00 | 30796 | 530356379 | $ | 117.26 | 60413 | 530542003 | $ | 100.10 |
| 1180 | 2758 | $ | 572.00 | 30797 | 530356381 | $ | 366.08 | 60414 | 530542005 | $ | 858.00 |
| 1181 | 2761 | $ | 858.00 | 30798 | 530356382 | $ | 842.18 | 60415 | 530542007 | $ | 3,146.00 |
| 1182 | 2762 | $ | 3,462.20 | 30799 | 530356383 | $ | 325.85 | 60416 | 530542009 | $ | 229.07 |
| 1183 | 2763 | $ | 546.00 | 30800 | 530356387 | $ | 629.20 | 60417 | 530542010 | $ | 179.73 |
| 1184 | 2766 | $ | 357.50 | 30801 | 530356388 | $ | 114.40 | 60418 | 530542012 | $ | 71.50 |
| 1185 | 2767 | $ | 1,573.00 | 30802 | 530356392 | $ | 4,290.00 | 60419 | 530542018 | $ | 4.85 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | 2773 | $ | 1,220.16 | 30803 | 530356394 | $ | 15.50 | 60420 | 530542028 | $ | 148.93 |
| 1187 | 2774 | $ | 1,415.70 | 30804 | 530356399 | $ | 134.20 | 60421 | 530542029 | $ | 137.28 |
| 1188 | 2775 | $ | 3,283.37 | 30805 | 530356403 | $ | 228.00 | 60422 | 530542030 | $ | 2,165.02 |
| 1189 | 2776 | $ | 8,070.00 | 30806 | 530356404 | $ | 572.00 | 60423 | 530542031 | $ | 306.02 |
| 1190 | 2777 | $ | 1,144.00 | 30807 | 530356409 | $ | 91.52 | 60424 | 530542034 | $ | 243.10 |
| 1191 | 2778 | $ | 1,716.00 | 30808 | 530356410 | $ | 1,219.24 | 60425 | 530542035 | $ | 221.22 |
| 1192 | 2779 | $ | 1,144.00 | 30809 | 530356424 | $ | 37.18 | 60426 | 530542040 | $ | 969.54 |
| 1193 | 2780 | $ | 1,716.00 | 30810 | 530356434 | $ | 657.80 | 60427 | 530542041 | $ | 847.60 |
| 1194 | 2781 | $ | 5,148.00 | 30811 | 530356440 | $ | 858.00 | 60428 | 530542043 | $ | 858.00 |
| 1195 | 2782 | $ | 2,870.00 | 30812 | 530356441 | $ | 572.00 | 60429 | 530542044 | $ | 5.82 |
| 1196 | 2783 | $ | 858.00 | 30813 | 530356442 | $ | 2,860.00 | 60430 | 530542049 | $ | 572.00 |
| 1197 | 2784 | $ | 1,144.00 | 30814 | 530356443 | $ | 20.02 | 60431 | 530542050 | $ | 20.37 |
| 1198 | 2785 | $ | 2,002.00 | 30815 | 530356444 | $ | 507.24 | 60432 | 530542057 | $ | 82.94 |
| 1199 | 2786 | $ | 572.00 | 30816 | 530356446 | $ | 119.24 | 60433 | 530542066 | $ | 197.27 |
| 1200 | 2787 | $ | 2,030.60 | 30817 | 530356448 | $ | 39.60 | 60434 | 530542076 | $ | 143.00 |
| 1201 | 2789 | $ | 1,215.50 | 30818 | 530356456 | $ | 608.90 | 60435 | 530542079 | $ | 4,046.90 |
| 1202 | 2790 | $ | 572.00 | 30819 | 530356460 | $ | 715.00 | 60436 | 530542080 | $ | 568.06 |
| 1203 | 2792 | $ | 1,859.00 | 30820 | 530356462 | $ | 1,524.64 | 60437 | 530542084 | $ | 2,574.00 |
| 1204 | 2793 | $ | 1,764.62 | 30821 | 530356467 | $ | 1,522.25 | 60438 | 530542090 | $ | 495.54 |
| 1205 | 2794 | $ | 403.86 | 30822 | 530356470 | $ | 107.67 | 60439 | 530542091 | $ | 76.96 |
| 1206 | 2795 | $ | 167.07 | 30823 | 530356474 | $ | 165.88 | 60440 | 530542099 | $ | 1,430.00 |
| 1207 | 2796 | $ | 164.66 | 30824 | 530356479 | $ | 5,720.00 | 60441 | 530542105 | $ | 80.08 |
| 1208 | 2797 | $ | 2,855.38 | 30825 | 530356482 | $ | 37.18 | 60442 | 530542110 | $ | 353.97 |
| 1209 | 2802 | $ | 925.61 | 30826 | 530356484 | $ | 21.98 | 60443 | 530542111 | $ | 786.50 |
| 1210 | 2809 | $ | 1,049.43 | 30827 | 530356488 | $ | 872.30 | 60444 | 530542114 | $ | 132.86 |
| 1211 | 2811 | $ | 41.73 | 30828 | 530356489 | $ | 286.00 | 60445 | 530542116 | $ | 499.22 |
| 1212 | 2813 | $ | 2,858.00 | 30829 | 530356490 | $ | 242.46 | 60446 | 530542117 | $ | 1,472.90 |
| 1213 | 2820 | $ | 1,090.78 | 30830 | 530356492 | $ | 1,430.00 | 60447 | 530542119 | $ | 144.56 |
| 1214 | 2821 | $ | 415.20 | 30831 | 530356496 | $ | 148.37 | 60448 | 530542123 | $ | 1,427.14 |
| 1215 | 2822 | $ | 11.55 | 30832 | 530356497 | $ | 153.27 | 60449 | 530542131 | $ | 60.06 |
| 1216 | 2829 | $ | 1,430.00 | 30833 | 530356509 | $ | 2,016.50 | 60450 | 530542132 | $ | 48.33 |
| 1217 | 2830 | $ | 336.07 | 30834 | 530356512 | $ | 278.40 | 60451 | 530542137 | $ | 71.50 |
| 1218 | 2832 | $ | 7,070.00 | 30835 | 530356514 | $ | 52.65 | 60452 | 530542138 | $ | 42.91 |
| 1219 | 2835 | $ | 201.20 | 30836 | 530356516 | $ | 322.49 | 60453 | 530542139 | $ | 2,280.88 |
| 1220 | 2838 | $ | 198.93 | 30837 | 530356521 | $ | 772.20 | 60454 | 530542149 | $ | 143.00 |
| 1221 | 2839 | $ | 1,430.00 | 30838 | 530356524 | $ | 369.37 | 60455 | 530542151 | $ | 21.34 |
| 1222 | 2840 | $ | 2,262.48 | 30839 | 530356527 | $ | 1,144.00 | 60456 | 530542178 | $ | 103.64 |
| 1223 | 2841 | $ | 558.78 | 30840 | 530356531 | $ | 220.90 | 60457 | 530542180 | $ | 34.92 |
| 1224 | 2846 | $ | 598.31 | 30841 | 530356534 | $ | 798.12 | 60458 | 530542181 | $ | 346.06 |
| 1225 | 2848 | $ | 1,580.16 | 30842 | 530356538 | $ | 765.31 | 60459 | 530542189 | $ | 220.33 |
| 1226 | 2854 | $ | 134.14 | 30843 | 530356545 | $ | 715.00 | 60460 | 530542193 | $ | 143.00 |
| 1227 | 2855 | $ | 26.88 | 30844 | 530356550 | $ | 4,096.25 | 60461 | 530542201 | $ | 2,219.36 |
| 1228 | 2856 | $ | 1,116.00 | 30845 | 530356551 | $ | 28.60 | 60462 | 530542202 | $ | 572.00 |
| 1229 | 2858 | $ | 1,716.00 | 30846 | 530356553 | $ | 183.33 | 60463 | 530542210 | $ | 283.16 |
| 1230 | 2859 | $ | 370.00 | 30847 | 530356554 | $ | 265.50 | 60464 | 530542212 | $ | 866.58 |
| 1231 | 2860 | $ | 312.00 | 30848 | 530356558 | $ | 2,074.94 | 60465 | 530542214 | $ | 4,459.17 |
| 1232 | 2861 | $ | 1,469.82 | 30849 | 530356561 | $ | 16.49 | 60466 | 530542215 | $ | 1,601.60 |
| 1233 | 2865 | $ | 2,860.00 | 30850 | 530356564 | $ | 100.61 | 60467 | 530542216 | $ | 154.44 |
| 1234 | 2867 | $ | 1,859.00 | 30851 | 530356567 | $ | 743.60 | 60468 | 530542219 | $ | 2,060.00 |
| 1235 | 2869 | $ | 1,410.08 | 30852 | 530356571 | $ | 715.00 | 60469 | 530542224 | $ | 1.28 |
| 1236 | 2870 | $ | 135.50 | 30853 | 530356580 | $ | 217.71 | 60470 | 530542225 | $ | 717.86 |
| 1237 | 2871 | $ | 2,288.00 | 30854 | 530356583 | $ | 383.00 | 60471 | 530542229 | $ | 415.19 |
| 1238 | 2872 | $ | 1,826.70 | 30855 | 530356590 | $ | 73.88 | 60472 | 530542230 | $ | 865.15 |
| 1239 | 2873 | $ | 2,574.00 | 30856 | 530356591 | $ | 34.29 | 60473 | 530542234 | $ | 175.75 |
| 1240 | 2874 | $ | 1,716.00 | 30857 | 530356593 | $ | 2,288.00 | 60474 | 530542238 | $ | 1,144.00 |
| 1241 | 2876 | $ | 858.00 | 30858 | 530356602 | $ | 65.67 | 60475 | 530542241 | $ | 1,430.00 |
| 1242 | 2877 | $ | 110.37 | 30859 | 530356612 | $ | 640.50 | 60476 | 530542247 | $ | 1,215.50 |
| 1243 | 2878 | $ | 22.10 | 30860 | 530356614 | $ | 437.58 | 60477 | 530542260 | $ | 1,372.80 |
| 1244 | 2881 | $ | 21.94 | 30861 | 530356617 | $ | 188.59 | 60478 | 530542265 | $ | 863.05 |
| 1245 | 2885 | $ | 572.00 | 30862 | 530356621 | $ | 382.75 | 60479 | 530542269 | $ | 7,573.68 |
| 1246 | 2889 | $ | 3,718.00 | 30863 | 530356625 | $ | 1,144.00 | 60480 | 530542277 | $ | 11.35 |
| 1247 | 2890 | $ | 558.78 | 30864 | 530356628 | $ | 144.76 | 60481 | 530542280 | $ | 1,430.00 |
| 1248 | 2893 | $ | 2,288.00 | 30865 | 530356631 | $ | 1,056.96 | 60482 | 530542281 | $ | 6.79 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1249 | 2894 | $ 1,410.08 | 30866 | 530356635 | $ 572.00 | 60483 | 530542283 | $ 1,430.00 |
| 1250 | 2900 | $ 2,860.00 | 30867 | 530356636 | $ 19.76 | 60484 | 530542288 | $ 659.38 |
| 1251 | 2901 | $ 422.00 | 30868 | 530356643 | $ 286.00 | 60485 | 530542291 | $ 243.10 |
| 1252 | 2903 | $ 715.00 | 30869 | 530356644 | $ 21.50 | 60486 | 530542300 | $ 858.00 |
| 1253 | 2906 | $ 299.24 | 30870 | 530356646 | $ 1,430.00 | 60487 | 530542304 | $ 343.50 |
| 1254 | 2909 | $ 9.39 | 30871 | 530356648 | $ 174.46 | 60488 | 530542305 | $ 923.30 |
| 1255 | 2913 | $ 2,118.50 | 30872 | 530356650 | $ 1,359.96 | 60489 | 530542316 | $ 1,069.25 |
| 1256 | 2914 | $ 1,716.00 | 30873 | 530356651 | $ 1,996.40 | 60490 | 530542318 | $ 339.22 |
| 1257 | 2918 | $ 821.91 | 30874 | 530356659 | $ 38.19 | 60491 | 530542324 | $ 107.89 |
| 1258 | 2920 | $ 1,301.55 | 30875 | 530356660 | $ 1,716.00 | 60492 | 530542329 | $ 102.96 |
| 1259 | 2926 | $ 1,144.00 | 30876 | 530356662 | $ 181.12 | 60493 | 530542330 | $ 587.18 |
| 1260 | 2929 | $ 274.56 | 30877 | 530356667 | $ 2,002.00 | 60494 | 530542333 | $ 51.48 |
| 1261 | 2930 | $ 1,430.00 | 30878 | 530356669 | $ 309.06 | 60495 | 530542337 | $ 15.52 |
| 1262 | 2934 | $ 46.07 | 30879 | 530356671 | $ 858.00 | 60496 | 530542339 | $ 126.60 |
| 1263 | 2936 | $ 165.97 | 30880 | 530356673 | $ 509.08 | 60497 | 530542341 | $ 1,144.00 |
| 1264 | 2937 | $ 858.00 | 30881 | 530356677 | $ 715.00 | 60498 | 530542344 | $ 357.50 |
| 1265 | 2938 | $ 1,075.36 | 30882 | 530356688 | $ 594.88 | 60499 | 530542347 | $ 1,430.00 |
| 1266 | 2940 | $ 1,996.00 | 30883 | 530356693 | $ 79.61 | 60500 | 530542360 | $ 363.22 |
| 1267 | 2941 | $ 4,545.05 | 30884 | 530356698 | $ 1,001.00 | 60501 | 530542361 | $ 1,063.17 |
| 1268 | 2942 | $ 2,303.60 | 30885 | 530356702 | $ 114.40 | 60502 | 530542363 | $ 858.00 |
| 1269 | 2943 | $ 5,720.00 | 30886 | 530356705 | $ 1,217.80 | 60503 | 530542368 | $ 900.90 |
| 1270 | 2944 | $ 5,418.00 | 30887 | 530356707 | $ 2,574.00 | 60504 | 530542372 | $ 234.52 |
| 1271 | 2945 | $ 1,037.05 | 30888 | 530356708 | $ 51.48 | 60505 | 530542376 | $ 1,198.34 |
| 1272 | 2950 | $ 9,620.00 | 30889 | 530356710 | $ 650.94 | 60506 | 530542378 | $ 94.38 |
| 1273 | 2953 | $ 286.00 | 30890 | 530356711 | $ 82.97 | 60507 | 530542380 | $ 20.02 |
| 1274 | 2955 | $ 109.62 | 30891 | 530356714 | $ 2,226.90 | 60508 | 530542387 | $ 829.40 |
| 1275 | 2956 | $ 2,860.00 | 30892 | 530356715 | $ 1,430.00 | 60509 | 530542389 | $ 286.00 |
| 1276 | 2958 | $ 1,445.57 | 30893 | 530356721 | $ 3,363.00 | 60510 | 530542393 | $ 286.00 |
| 1277 | 2961 | $ 1,850.00 | 30894 | 530356727 | $ 1,522.25 | 60511 | 530542396 | $ 223.08 |
| 1278 | 2962 | $ 460.68 | 30895 | 530356729 | $ 858.00 | 60512 | 530542397 | $ 715.00 |
| 1279 | 2963 | $ 1.06 | 30896 | 530356733 | $ 286.00 | 60513 | 530542399 | $ 1,001.00 |
| 1280 | 2965 | $ 572.00 | 30897 | 530356738 | $ 1,144.00 | 60514 | 530542400 | $ 353.32 |
| 1281 | 2967 | $ 171.60 | 30898 | 530356743 | $ 131.00 | 60515 | 530542403 | $ 165.88 |
| 1282 | 2968 | $ 1,592.00 | 30899 | 530356744 | $ 684.17 | 60516 | 530542404 | $ 339.22 |
| 1283 | 2969 | $ 1,207.98 | 30900 | 530356745 | $ 306.61 | 60517 | 530542406 | $ 143.00 |
| 1284 | 2970 | $ 286.00 | 30901 | 530356749 | $ 735.31 | 60518 | 530542408 | $ 503.36 |
| 1285 | 2975 | $ 219.24 | 30902 | 530356750 | $ 743.60 | 60519 | 530542410 | $ 4,893.23 |
| 1286 | 2977 | $ 20,306.00 | 30903 | 530356751 | $ 1,244.10 | 60520 | 530542411 | $ 820.52 |
| 1287 | 2978 | $ 286.00 | 30904 | 530356752 | $ 2,316.80 | 60521 | 530542417 | $ 57.52 |
| 1288 | 2979 | $ 855.70 | 30905 | 530356755 | $ 1,980.05 | 60522 | 530542424 | $ 243.10 |
| 1289 | 2983 | $ 572.00 | 30906 | 530356757 | $ 2,452.50 | 60523 | 530542426 | $ 1,430.00 |
| 1290 | 2985 | $ 1,509.35 | 30907 | 530356758 | $ 1,217.80 | 60524 | 530542429 | $ 620.62 |
| 1291 | 2986 | $ 212.03 | 30908 | 530356763 | $ 109.88 | 60525 | 530542440 | $ 128.70 |
| 1292 | 2987 | $ 1,113.82 | 30909 | 530356770 | $ 970.00 | 60526 | 530542456 | $ 168.74 |
| 1293 | 2988 | $ 3,168.16 | 30910 | 530356771 | $ 539.90 | 60527 | 530542458 | $ 378.00 |
| 1294 | 2989 | $ 827.85 | 30911 | 530356774 | $ 398.64 | 60528 | 530542459 | $ 0.68 |
| 1295 | 2990 | $ 3,146.00 | 30912 | 530356779 | $ 202.64 | 60529 | 530542476 | $ 1,094.45 |
| 1296 | 2991 | $ 5,720.00 | 30913 | 530356784 | $ 1,251.45 | 60530 | 530542480 | $ 2,002.00 |
| 1297 | 2992 | $ 122.76 | 30914 | 530356786 | $ 3,880.00 | 60531 | 530542489 | $ 492.78 |
| 1298 | 2995 | $ 1,747.97 | 30915 | 530356792 | $ 193.28 | 60532 | 530542491 | $ 198.54 |
| 1299 | 2996 | $ 858.00 | 30916 | 530356796 | $ 858.00 | 60533 | 530542496 | $ 1,029.60 |
| 1300 | 2997 | $ 426.14 | 30917 | 530356798 | $ 103.20 | 60534 | 530542504 | $ 2,683.72 |
| 1301 | 3000 | $ 389.10 | 30918 | 530356801 | $ 2,002.00 | 60535 | 530542520 | $ 64.21 |
| 1302 | 3003 | $ 521.90 | 30919 | 530356807 | $ 1,144.00 | 60536 | 530542522 | $ 2,196.31 |
| 1303 | 3008 | $ 4,340.00 | 30920 | 530356808 | $ 970.32 | 60537 | 530542524 | $ 250.85 |
| 1304 | 3009 | $ 1,430.00 | 30921 | 530356809 | $ 33.57 | 60538 | 530542528 | $ 483.58 |
| 1305 | 3010 | $ 145.50 | 30922 | 530356822 | $ 7.85 | 60539 | 530542529 | $ 76.07 |
| 1306 | 3012 | $ 572.00 | 30923 | 530356826 | $ 841.50 | 60540 | 530542533 | $ 572.00 |
| 1307 | 3013 | $ 56.47 | 30924 | 530356827 | $ 424.01 | 60541 | 530542541 | $ 2,282.28 |
| 1308 | 3015 | $ 427.00 | 30925 | 530356828 | $ 572.00 | 60542 | 530542541 | $ 1,334.75 |
| 1309 | 3017 | $ 649.92 | 30926 | 530356832 | $ 286.00 | 60543 | 530542542 | $ 557.70 |
| 1310 | 3019 | $ 143.78 | 30927 | 530356834 | $ 286.00 | 60544 | 530542545 | $ 77.22 |
| 1311 | 3020 | $ 92.04 | 30928 | 530356835 | $ 334.62 | 60545 | 530542550 | $ 339.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1312 | 3021 | $ | 5,148.00 | 30929 | 530356839 | $ | 409.23 | 60546 | 530542556 | $ | 1,594.60 |
| 1313 | 3022 | $ | 4,920.00 | 30930 | 530356844 | $ | 35.52 | 60547 | 530542557 | $ | 1,594.60 |
| 1314 | 3023 | $ | 1,430.00 | 30931 | 530356848 | $ | 2,860.00 | 60548 | 530542560 | $ | 371.80 |
| 1315 | 3032 | $ | 2,860.00 | 30932 | 530356852 | $ | 234.00 | 60549 | 530542573 | $ | 1,099.96 |
| 1316 | 3036 | $ | 5,720.00 | 30933 | 530356854 | $ | 24.85 | 60550 | 530542574 | $ | 1,430.00 |
| 1317 | 3037 | $ | 65.61 | 30934 | 530356857 | $ | 455.58 | 60551 | 530542583 | $ | 1,400.16 |
| 1318 | 3039 | $ | 5,720.00 | 30935 | 530356863 | $ | 730.70 | 60552 | 530542591 | $ | 100.10 |
| 1319 | 3040 | $ | 11,440.00 | 30936 | 530356865 | $ | 1,234.81 | 60553 | 530542599 | $ | 429.00 |
| 1320 | 3042 | $ | 736.00 | 30937 | 530356870 | $ | 151.58 | 60554 | 530542602 | $ | 1,624.14 |
| 1321 | 3043 | $ | 2,362.04 | 30938 | 530356873 | $ | 75.80 | 60555 | 530542603 | $ | 283.14 |
| 1322 | 3044 | $ | 11,440.00 | 30939 | 530356874 | $ | 208.89 | 60556 | 530542604 | $ | 194.00 |
| 1323 | 3047 | $ | 858.00 | 30940 | 530356889 | $ | 70.75 | 60557 | 530542605 | $ | 62.92 |
| 1324 | 3050 | $ | 1,430.00 | 30941 | 530356891 | $ | 40.04 | 60558 | 530542610 | $ | 24.49 |
| 1325 | 3051 | $ | 557.70 | 30942 | 530356892 | $ | 564.03 | 60559 | 530542612 | $ | 185.90 |
| 1326 | 3052 | $ | 623.20 | 30943 | 530356897 | $ | 238.65 | 60560 | 530542614 | $ | 2,345.20 |
| 1327 | 3054 | $ | 1,168.41 | 30944 | 530356898 | $ | 334.75 | 60561 | 530542619 | $ | 271.70 |
| 1328 | 3056 | $ | 1,497.30 | 30945 | 530356905 | $ | 2,860.00 | 60562 | 530542621 | $ | 1,079.16 |
| 1329 | 3057 | $ | 97.00 | 30946 | 530356907 | $ | 171.60 | 60563 | 530542628 | $ | 6.79 |
| 1330 | 3058 | $ | 124.57 | 30947 | 530356908 | $ | 1,391.83 | 60564 | 530542635 | $ | 715.00 |
| 1331 | 3059 | $ | 1,427.03 | 30948 | 530356911 | $ | 1,392.82 | 60565 | 530542640 | $ | 3,432.00 |
| 1332 | 3060 | $ | 37.24 | 30949 | 530356912 | $ | 263.12 | 60566 | 530542644 | $ | 117.26 |
| 1333 | 3063 | $ | 589.16 | 30950 | 530356917 | $ | 858.00 | 60567 | 530542646 | $ | 1,430.00 |
| 1334 | 3064 | $ | 619.51 | 30951 | 530356922 | $ | 17.16 | 60568 | 530542649 | $ | 1,329.90 |
| 1335 | 3070 | $ | 1,086.80 | 30952 | 530356925 | $ | 1,144.00 | 60569 | 530542652 | $ | 286.00 |
| 1336 | 3072 | $ | 643.70 | 30953 | 530356926 | $ | 177.32 | 60570 | 530542667 | $ | 2.86 |
| 1337 | 3073 | $ | 185.00 | 30954 | 530356932 | $ | 3,005.57 | 60571 | 530542668 | $ | 1,716.00 |
| 1338 | 3074 | $ | 500.00 | 30955 | 530356939 | $ | 5,055.02 | 60572 | 530542675 | $ | 151.58 |
| 1339 | 3075 | $ | 455.00 | 30956 | 530356940 | $ | 114.40 | 60573 | 530542679 | $ | 8.43 |
| 1340 | 3076 | $ | 715.00 | 30957 | 530356941 | $ | 108.64 | 60574 | 530542680 | $ | 185.90 |
| 1341 | 3077 | $ | 772.20 | 30958 | 530356943 | $ | 612.28 | 60575 | 530542681 | $ | 2,216.50 |
| 1342 | 3078 | $ | 4,787.64 | 30959 | 530356945 | $ | 3,397.42 | 60576 | 530542682 | $ | 5.82 |
| 1343 | 3079 | $ | 6,806.80 | 30960 | 530356952 | $ | 400.40 | 60577 | 530542683 | $ | 71.50 |
| 1344 | 3080 | $ | 1,309.80 | 30961 | 530356955 | $ | 297.44 | 60578 | 530542684 | $ | 500.50 |
| 1345 | 3081 | $ | 1,155.44 | 30962 | 530356956 | $ | 1,224.08 | 60579 | 530542685 | $ | 572.00 |
| 1346 | 3082 | $ | 3,403.40 | 30963 | 530356958 | $ | 455.00 | 60580 | 530542688 | $ | 858.00 |
| 1347 | 3083 | $ | 37.83 | 30964 | 530356959 | $ | 286.00 | 60581 | 530542689 | $ | 311.74 |
| 1348 | 3085 | $ | 1,378.89 | 30965 | 530356962 | $ | 62.21 | 60582 | 530542693 | $ | 895.18 |
| 1349 | 3087 | $ | 2,473.90 | 30966 | 530356963 | $ | 51.22 | 60583 | 530542694 | $ | 245.96 |
| 1350 | 3089 | $ | 178.10 | 30967 | 530356966 | $ | 201.64 | 60584 | 530542698 | $ | 1,716.00 |
| 1351 | 3091 | $ | 4,745.00 | 30968 | 530356967 | $ | 3,718.00 | 60585 | 530542702 | $ | 300.30 |
| 1352 | 3094 | $ | 2,860.00 | 30969 | 530356968 | $ | 4,075.50 | 60586 | 530542703 | $ | 6.79 |
| 1353 | 3096 | $ | 717.00 | 30970 | 530356970 | $ | 1,716.00 | 60587 | 530542704 | $ | 268.84 |
| 1354 | 3097 | $ | 4,824.58 | 30971 | 530356971 | $ | 304.45 | 60588 | 530542710 | $ | 486.20 |
| 1355 | 3101 | $ | 357.10 | 30972 | 530356975 | $ | 71.50 | 60589 | 530542712 | $ | 131.06 |
| 1356 | 3102 | $ | 45.00 | 30973 | 530356976 | $ | 1,430.00 | 60590 | 530542713 | $ | 177.32 |
| 1357 | 3106 | $ | 36.80 | 30974 | 530356979 | $ | 572.00 | 60591 | 530542714 | $ | 3,460.93 |
| 1358 | 3108 | $ | 257.40 | 30975 | 530356987 | $ | 377.52 | 60592 | 530542716 | $ | 858.00 |
| 1359 | 3109 | $ | 2,002.00 | 30976 | 530356990 | $ | 100.10 | 60593 | 530542723 | $ | 757.90 |
| 1360 | 3110 | $ | 1,430.00 | 30977 | 530356993 | $ | 196.24 | 60594 | 530542724 | $ | 1,069.64 |
| 1361 | 3111 | $ | 2,573.58 | 30978 | 530356995 | $ | 715.00 | 60595 | 530542733 | $ | 2,860.00 |
| 1362 | 3112 | $ | 286.00 | 30979 | 530356998 | $ | 663.52 | 60596 | 530542735 | $ | 326.43 |
| 1363 | 3113 | $ | 1,435.60 | 30980 | 530357000 | $ | 22.51 | 60597 | 530542742 | $ | 11.64 |
| 1364 | 3114 | $ | 690.00 | 30981 | 530357002 | $ | 41.58 | 60598 | 530542744 | $ | 858.00 |
| 1365 | 3115 | $ | 52.12 | 30982 | 530357004 | $ | 286.00 | 60599 | 530542745 | $ | 140.14 |
| 1366 | 3116 | $ | 1,152.00 | 30983 | 530357008 | $ | 8,294.00 | 60600 | 530542748 | $ | 323.18 |
| 1367 | 3117 | $ | 1,940.00 | 30984 | 530357014 | $ | 374.70 | 60601 | 530542755 | $ | 286.00 |
| 1368 | 3118 | $ | 297.61 | 30985 | 530357015 | $ | 608.90 | 60602 | 530542756 | $ | 162.31 |
| 1369 | 3119 | $ | 192.27 | 30986 | 530357017 | $ | 27.84 | 60603 | 530542757 | $ | 102.96 |
| 1370 | 3122 | $ | 8,236.00 | 30987 | 530357020 | $ | 94.38 | 60604 | 530542760 | $ | 301.00 |
| 1371 | 3124 | $ | 7,150.00 | 30988 | 530357022 | $ | 2,860.00 | 60605 | 530542761 | $ | 592.02 |
| 1372 | 3126 | $ | 745.00 | 30989 | 530357023 | $ | 1,744.60 | 60606 | 530542767 | $ | 34.92 |
| 1373 | 3127 | $ | 2,292.93 | 30990 | 530357024 | $ | 25.80 | 60607 | 530542772 | $ | 594.88 |
| 1374 | 3129 | $ | 1,391.36 | 30991 | 530357025 | $ | 1,470.04 | 60608 | 530542773 | $ | 3.88 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1375 | 3130 | $ | 3,146.00 | 30992 | 530357033 | $ | 3,331.80 | 60609 | 530542774 | $ | 5,720.00 |
| 1376 | 3132 | $ | 34.91 | 30993 | 530357038 | $ | 2,860.00 | 60610 | 530542777 | $ | 8,580.00 |
| 1377 | 3135 | $ | 10,095.80 | 30994 | 530357045 | $ | 11.34 | 60611 | 530542784 | $ | 80.08 |
| 1378 | 3136 | $ | 228.80 | 30995 | 530357046 | $ | 34.67 | 60612 | 530542796 | $ | 247.35 |
| 1379 | 3143 | $ | 4,290.00 | 30996 | 530357049 | $ | 428.64 | 60613 | 530542797 | $ | 858.00 |
| 1380 | 3146 | $ | 286.00 | 30997 | 530357050 | $ | 437.11 | 60614 | 530542801 | $ | 1,573.00 |
| 1381 | 3148 | $ | 858.00 | 30998 | 530357054 | $ | 286.00 | 60615 | 530542818 | $ | 572.00 |
| 1382 | 3149 | $ | 243.10 | 30999 | 530357057 | $ | 6.81 | 60616 | 530542819 | $ | 457.60 |
| 1383 | 3153 | $ | 81.89 | 31000 | 530357064 | $ | 429.00 | 60617 | 530542823 | $ | 0.76 |
| 1384 | 3154 | $ | 2,765.50 | 31001 | 530357067 | $ | 21.25 | 60618 | 530542832 | $ | 1,907.62 |
| 1385 | 3155 | $ | 1,344.20 | 31002 | 530357068 | $ | 238.92 | 60619 | 530542833 | $ | 483.34 |
| 1386 | 3158 | $ | 214.50 | 31003 | 530357072 | $ | 74.70 | 60620 | 530542834 | $ | 1,833.52 |
| 1387 | 3161 | $ | 449.00 | 31004 | 530357078 | $ | 970.00 | 60621 | 530542841 | $ | 1,272.70 |
| 1388 | 3162 | $ | 286.00 | 31005 | 530357081 | $ | 192.42 | 60622 | 530542842 | $ | 217.36 |
| 1389 | 3164 | $ | 280.28 | 31006 | 530357082 | $ | 1,939.45 | 60623 | 530542843 | $ | 2,860.00 |
| 1390 | 3168 | $ | 8,093.80 | 31007 | 530357084 | $ | 31.29 | 60624 | 530542851 | $ | 547.17 |
| 1391 | 3170 | $ | 8,866.00 | 31008 | 530357092 | $ | 1,899.76 | 60625 | 530542854 | $ | 117.26 |
| 1392 | 3171 | $ | 1,225.00 | 31009 | 530357093 | $ | 858.00 | 60626 | 530542862 | $ | 2,860.00 |
| 1393 | 3174 | $ | 265.00 | 31010 | 530357099 | $ | 346.06 | 60627 | 530542863 | $ | 4,113.20 |
| 1394 | 3175 | $ | 1,350.26 | 31011 | 530357105 | $ | 1,716.00 | 60628 | 530542868 | $ | 208.78 |
| 1395 | 3177 | $ | 5,720.00 | 31012 | 530357106 | $ | 485.00 | 60629 | 530542870 | $ | 547.17 |
| 1396 | 3179 | $ | 5,720.00 | 31013 | 530357109 | $ | 19.65 | 60630 | 530542878 | $ | 983.12 |
| 1397 | 3180 | $ | 6,032.00 | 31014 | 530357113 | $ | 835.92 | 60631 | 530542883 | $ | 134.42 |
| 1398 | 3182 | $ | 21,392.80 | 31015 | 530357115 | $ | 16.53 | 60632 | 530542885 | $ | 22.31 |
| 1399 | 3184 | $ | 872.30 | 31016 | 530357119 | $ | 772.12 | 60633 | 530542886 | $ | 643.50 |
| 1400 | 3185 | $ | 14,300.00 | 31017 | 530357127 | $ | 171.17 | 60634 | 530542887 | $ | 211.64 |
| 1401 | 3189 | $ | 858.00 | 31018 | 530357128 | $ | 608.90 | 60635 | 530542890 | $ | 2,860.00 |
| 1402 | 3190 | $ | 820.89 | 31019 | 530357137 | $ | 2,728.00 | 60636 | 530542898 | $ | 244.99 |
| 1403 | 3191 | $ | 124.78 | 31020 | 530357149 | $ | 572.00 | 60637 | 530542901 | $ | 322.15 |
| 1404 | 3192 | $ | 685.80 | 31021 | 530357151 | $ | 286.00 | 60638 | 530542902 | $ | 286.00 |
| 1405 | 3194 | $ | 1,430.00 | 31022 | 530357152 | $ | 357.50 | 60639 | 530542913 | $ | 715.00 |
| 1406 | 3195 | $ | 1,166.78 | 31023 | 530357159 | $ | 286.00 | 60640 | 530542923 | $ | 83.67 |
| 1407 | 3199 | $ | 960.00 | 31024 | 530357162 | $ | 506.22 | 60641 | 530542925 | $ | 371.80 |
| 1408 | 3207 | $ | 1,430.00 | 31025 | 530357164 | $ | 2,860.00 | 60642 | 530542927 | $ | 257.01 |
| 1409 | 3208 | $ | 3,718.00 | 31026 | 530357167 | $ | 393.47 | 60643 | 530542928 | $ | 414.42 |
| 1410 | 3211 | $ | 489.06 | 31027 | 530357171 | $ | 1,240.00 | 60644 | 530542929 | $ | 751.82 |
| 1411 | 3212 | $ | 4,290.00 | 31028 | 530357172 | $ | 572.00 | 60645 | 530542934 | $ | 217.36 |
| 1412 | 3214 | $ | 345.60 | 31029 | 530357176 | $ | 1,038.72 | 60646 | 530542942 | $ | 1,672.50 |
| 1413 | 3215 | $ | 351.75 | 31030 | 530357184 | $ | 506.22 | 60647 | 530542943 | $ | 1,672.50 |
| 1414 | 3216 | $ | 229.61 | 31031 | 530357185 | $ | 161.21 | 60648 | 530542947 | $ | 71.50 |
| 1415 | 3220 | $ | 240.62 | 31032 | 530357189 | $ | 572.00 | 60649 | 530542951 | $ | 858.00 |
| 1416 | 3223 | $ | 343.20 | 31033 | 530357191 | $ | 399.20 | 60650 | 530542954 | $ | 100.25 |
| 1417 | 3224 | $ | 1,573.00 | 31034 | 530357201 | $ | 2.91 | 60651 | 530542957 | $ | 3,354.78 |
| 1418 | 3225 | $ | 457.60 | 31035 | 530357205 | $ | 572.00 | 60652 | 530542962 | $ | 180.18 |
| 1419 | 3226 | $ | 503.76 | 31036 | 530357210 | $ | 970.00 | 60653 | 530542966 | $ | 858.00 |
| 1420 | 3227 | $ | 1,501.50 | 31037 | 530357216 | $ | 301.35 | 60654 | 530542968 | $ | 137.28 |
| 1421 | 3228 | $ | 286.00 | 31038 | 530357217 | $ | 6,040.20 | 60655 | 530542969 | $ | 776.00 |
| 1422 | 3229 | $ | 305.24 | 31039 | 530357219 | $ | 858.00 | 60656 | 530542971 | $ | 26.19 |
| 1423 | 3231 | $ | 244.48 | 31040 | 530357220 | $ | 106.96 | 60657 | 530542973 | $ | 222.19 |
| 1424 | 3232 | $ | 429.00 | 31041 | 530357221 | $ | 217.69 | 60658 | 530542979 | $ | 1,318.46 |
| 1425 | 3237 | $ | 204.98 | 31042 | 530357225 | $ | 1,890.00 | 60659 | 530542983 | $ | 4,862.00 |
| 1426 | 3238 | $ | 1,430.00 | 31043 | 530357228 | $ | 102.33 | 60660 | 530542985 | $ | 1,498.64 |
| 1427 | 3240 | $ | 5,005.00 | 31044 | 530357234 | $ | 131.65 | 60661 | 530542986 | $ | 14.55 |
| 1428 | 3244 | $ | 73.12 | 31045 | 530357236 | $ | 105.82 | 60662 | 530542987 | $ | 466.84 |
| 1429 | 3249 | $ | 1,049.62 | 31046 | 530357237 | $ | 1,522.25 | 60663 | 530542993 | $ | 20.37 |
| 1430 | 3250 | $ | 2,860.00 | 31047 | 530357243 | $ | 194.48 | 60664 | 530542996 | $ | 886.60 |
| 1431 | 3252 | $ | 2,860.00 | 31048 | 530357245 | $ | 2,288.00 | 60665 | 530543000 | $ | 6.79 |
| 1432 | 3255 | $ | 3,289.00 | 31049 | 530357249 | $ | 858.00 | 60666 | 530543001 | $ | 2,860.00 |
| 1433 | 3257 | $ | 14.90 | 31050 | 530357252 | $ | 1,430.00 | 60667 | 530543002 | $ | 19.06 |
| 1434 | 3262 | $ | 1,455.40 | 31051 | 530357256 | $ | 20.16 | 60668 | 530543003 | $ | 128.70 |
| 1435 | 3269 | $ | 1,144.00 | 31052 | 530357261 | $ | 77.34 | 60669 | 530543007 | $ | 97.26 |
| 1436 | 3272 | $ | 572.00 | 31053 | 530357262 | $ | 1,420.38 | 60670 | 530543009 | $ | 40.56 |
| 1437 | 3273 | $ | 5,934.50 | 31054 | 530357264 | $ | 723.24 | 60671 | 530543010 | $ | 170.77 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1438 | 3277 | $ | 122.98 | 31055 | 530357276 | $ | 2,083.00 | 60672 | 530543011 | $ | 386.10 |
| 1439 | 3278 | $ | 741.00 | 31056 | 530357277 | $ | 389.68 | 60673 | 530543017 | $ | 3.03 |
| 1440 | 3280 | $ | 1,787.50 | 31057 | 530357281 | $ | 182.59 | 60674 | 530543020 | $ | 123.50 |
| 1441 | 3281 | $ | 27.75 | 31058 | 530357284 | $ | 84.10 | 60675 | 530543026 | $ | 572.00 |
| 1442 | 3283 | $ | 7,150.00 | 31059 | 530357289 | $ | 76.53 | 60676 | 530543027 | $ | 9,809.80 |
| 1443 | 3288 | $ | 858.00 | 31060 | 530357291 | $ | 382.22 | 60677 | 530543028 | $ | 572.00 |
| 1444 | 3290 | $ | 4.52 | 31061 | 530357294 | $ | 31.72 | 60678 | 530543033 | $ | 2,860.00 |
| 1445 | 3292 | $ | 4,290.00 | 31062 | 530357296 | $ | 143.00 | 60679 | 530543035 | $ | 5.72 |
| 1446 | 3293 | $ | 250.50 | 31063 | 530357299 | $ | 858.00 | 60680 | 530543036 | $ | 14.55 |
| 1447 | 3294 | $ | 429.00 | 31064 | 530357300 | $ | 1.89 | 60681 | 530543038 | $ | 136.02 |
| 1448 | 3298 | $ | 70.00 | 31065 | 530357327 | $ | 858.00 | 60682 | 530543039 | $ | 77.22 |
| 1449 | 3303 | $ | 1,400.00 | 31066 | 530357328 | $ | 1,522.25 | 60683 | 530543040 | $ | 80.38 |
| 1450 | 3305 | $ | 2,002.00 | 31067 | 530357331 | $ | 319.13 | 60684 | 530543042 | $ | 2,743.68 |
| 1451 | 3306 | $ | 343.20 | 31068 | 530357332 | $ | 737.88 | 60685 | 530543043 | $ | 234.74 |
| 1452 | 3309 | $ | 833.40 | 31069 | 530357340 | $ | 2,002.00 | 60686 | 530543046 | $ | 418.16 |
| 1453 | 3310 | $ | 614.90 | 31070 | 530357345 | $ | 9.19 | 60687 | 530543047 | $ | 317.69 |
| 1454 | 3317 | $ | 5.61 | 31071 | 530357348 | $ | 365.41 | 60688 | 530543048 | $ | 2,259.40 |
| 1455 | 3321 | $ | 8,580.00 | 31072 | 530357349 | $ | 1,522.25 | 60689 | 530543049 | $ | 1,430.00 |
| 1456 | 3322 | $ | 42.36 | 31073 | 530357354 | $ | 208.21 | 60690 | 530543050 | $ | 686.40 |
| 1457 | 3324 | $ | 1,430.00 | 31074 | 530357355 | $ | 896.19 | 60691 | 530543053 | $ | 1,813.87 |
| 1458 | 3326 | $ | 286.00 | 31075 | 530357359 | $ | 858.00 | 60692 | 530543057 | $ | 168.79 |
| 1459 | 3332 | $ | 3,657.92 | 31076 | 530357365 | $ | 170.54 | 60693 | 530543058 | $ | 443.30 |
| 1460 | 3333 | $ | 286.00 | 31077 | 530357368 | $ | 352.08 | 60694 | 530543059 | $ | 715.00 |
| 1461 | 3334 | $ | 289.30 | 31078 | 530357371 | $ | 107.88 | 60695 | 530543062 | $ | 1,821.82 |
| 1462 | 3337 | $ | 306.08 | 31079 | 530357373 | $ | 2,433.52 | 60696 | 530543063 | $ | 489.06 |
| 1463 | 3339 | $ | 364.50 | 31080 | 530357381 | $ | 1,430.00 | 60697 | 530543077 | $ | 9.70 |
| 1464 | 3341 | $ | 242.74 | 31081 | 530357382 | $ | 188.76 | 60698 | 530543080 | $ | 829.40 |
| 1465 | 3347 | $ | 1,001.58 | 31082 | 530357391 | $ | 420.80 | 60699 | 530543085 | $ | 208.54 |
| 1466 | 3351 | $ | 2,860.00 | 31083 | 530357392 | $ | 375.14 | 60700 | 530543086 | $ | 139.60 |
| 1467 | 3352 | $ | 171.60 | 31084 | 530357398 | $ | 518.60 | 60701 | 530543087 | $ | 138.45 |
| 1468 | 3355 | $ | 1,134.00 | 31085 | 530357408 | $ | 1,063.20 | 60702 | 530543088 | $ | 0.30 |
| 1469 | 3357 | $ | 286.00 | 31086 | 530357410 | $ | 974.72 | 60703 | 530543089 | $ | 858.00 |
| 1470 | 3361 | $ | 33.11 | 31087 | 530357412 | $ | 478.42 | 60704 | 530543093 | $ | 858.00 |
| 1471 | 3366 | $ | 923.90 | 31088 | 530357415 | $ | 25.41 | 60705 | 530543100 | $ | 1,430.00 |
| 1472 | 3372 | $ | 2,860.00 | 31089 | 530357434 | $ | 1,573.00 | 60706 | 530543103 | $ | 9.70 |
| 1473 | 3375 | $ | 2,377.66 | 31090 | 530357437 | $ | 2,860.00 | 60707 | 530543106 | $ | 1,430.00 |
| 1474 | 3376 | $ | 1,032.46 | 31091 | 530357438 | $ | 644.26 | 60708 | 530543110 | $ | 854.49 |
| 1475 | 3378 | $ | 2,860.00 | 31092 | 530357444 | $ | 112.80 | 60709 | 530543113 | $ | 231.66 |
| 1476 | 3379 | $ | 1,716.00 | 31093 | 530357449 | $ | 154.56 | 60710 | 530543114 | $ | 297.44 |
| 1477 | 3382 | $ | 1,430.00 | 31094 | 530357450 | $ | 151.58 | 60711 | 530543116 | $ | 803.20 |
| 1478 | 3383 | $ | 2,002.00 | 31095 | 530357452 | $ | 86.69 | 60712 | 530543118 | $ | 221.16 |
| 1479 | 3384 | $ | 1,377.30 | 31096 | 530357454 | $ | 429.00 | 60713 | 530543123 | $ | 6.79 |
| 1480 | 3386 | $ | 211.92 | 31097 | 530357455 | $ | 154.00 | 60714 | 530543124 | $ | 919.00 |
| 1481 | 3387 | $ | 2,860.00 | 31098 | 530357458 | $ | 26.25 | 60715 | 530543125 | $ | 232.18 |
| 1482 | 3388 | $ | 1,144.00 | 31099 | 530357467 | $ | 161.86 | 60716 | 530543131 | $ | 858.00 |
| 1483 | 3389 | $ | 2,647.20 | 31100 | 530357471 | $ | 686.40 | 60717 | 530543133 | $ | 2.86 |
| 1484 | 3390 | $ | 2,259.41 | 31101 | 530357474 | $ | 28.77 | 60718 | 530543134 | $ | 274.56 |
| 1485 | 3392 | $ | 393.70 | 31102 | 530357478 | $ | 286.00 | 60719 | 530543137 | $ | 131.56 |
| 1486 | 3393 | $ | 854.26 | 31103 | 530357479 | $ | 2,860.00 | 60720 | 530543148 | $ | 87.01 |
| 1487 | 3394 | $ | 2,574.00 | 31104 | 530357481 | $ | 5.94 | 60721 | 530543156 | $ | 1,053.40 |
| 1488 | 3398 | $ | 572.00 | 31105 | 530357482 | $ | 286.00 | 60722 | 530543157 | $ | 2,860.00 |
| 1489 | 3399 | $ | 572.00 | 31106 | 530357485 | $ | 34.32 | 60723 | 530543162 | $ | 237.36 |
| 1490 | 3403 | $ | 108.68 | 31107 | 530357492 | $ | 286.00 | 60724 | 530543165 | $ | 265.61 |
| 1491 | 3404 | $ | 572.00 | 31108 | 530357497 | $ | 4,567.28 | 60725 | 530543169 | $ | 8.73 |
| 1492 | 3408 | $ | 108.68 | 31109 | 530357499 | $ | 136.04 | 60726 | 530543171 | $ | 1,716.00 |
| 1493 | 3411 | $ | 2,860.00 | 31110 | 530357501 | $ | 286.00 | 60727 | 530543175 | $ | 6,292.00 |
| 1494 | 3418 | $ | 1,029.60 | 31111 | 530357511 | $ | 15.70 | 60728 | 530543181 | $ | 1,430.00 |
| 1495 | 3419 | $ | 343.20 | 31112 | 530357514 | $ | 271.70 | 60729 | 530543183 | $ | 254.54 |
| 1496 | 3424 | $ | 400.40 | 31113 | 530357515 | $ | 82.72 | 60730 | 530543184 | $ | 234.52 |
| 1497 | 3428 | $ | 810.69 | 31114 | 530357521 | $ | 168.74 | 60731 | 530543187 | $ | 5.82 |
| 1498 | 3430 | $ | 858.00 | 31115 | 530357531 | $ | 225.94 | 60732 | 530543197 | $ | 572.00 |
| 1499 | 3432 | $ | 143.00 | 31116 | 530357532 | $ | 354.64 | 60733 | 530543198 | $ | 1,218.36 |
| 1500 | 3433 | $ | 286.00 | 31117 | 530357535 | $ | 331.21 | 60734 | 530543199 | $ | 249.90 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1501 | 3434 | $ | 572.00 | 31118 | 530357536 | $ | 171.60 | 60735 | 530543211 | $ | 3,346.20 |
| 1502 | 3436 | $ | 1,705.52 | 31119 | 530357542 | $ | 49.60 | 60736 | 530543213 | $ | 215.57 |
| 1503 | 3437 | $ | 1,129.50 | 31120 | 530357543 | $ | 24.85 | 60737 | 530543214 | $ | 858.00 |
| 1504 | 3439 | $ | 5,720.00 | 31121 | 530357546 | $ | 3,789.50 | 60738 | 530543216 | $ | 715.00 |
| 1505 | 3442 | $ | 572.00 | 31122 | 530357547 | $ | 341.44 | 60739 | 530543218 | $ | 527.96 |
| 1506 | 3450 | $ | 171.60 | 31123 | 530357548 | $ | 297.44 | 60740 | 530543220 | $ | 316.10 |
| 1507 | 3451 | $ | 1,090.00 | 31124 | 530357549 | $ | 334.62 | 60741 | 530543224 | $ | 170.77 |
| 1508 | 3452 | $ | 481.24 | 31125 | 530357550 | $ | 280.29 | 60742 | 530543228 | $ | 237.38 |
| 1509 | 3456 | $ | 118.00 | 31126 | 530357566 | $ | 554.57 | 60743 | 530543231 | $ | 317.46 |
| 1510 | 3457 | $ | 713.99 | 31127 | 530357568 | $ | 1,144.00 | 60744 | 530543232 | $ | 1,258.40 |
| 1511 | 3462 | $ | 658.00 | 31128 | 530357573 | $ | 312.00 | 60745 | 530543233 | $ | 1,235.00 |
| 1512 | 3466 | $ | 286.00 | 31129 | 530357577 | $ | 208.64 | 60746 | 530543236 | $ | 80.86 |
| 1513 | 3471 | $ | 811.64 | 31130 | 530357579 | $ | 44.66 | 60747 | 530543237 | $ | 858.00 |
| 1514 | 3478 | $ | 1,716.00 | 31131 | 530357580 | $ | 286.00 | 60748 | 530543238 | $ | 3,718.00 |
| 1515 | 3479 | $ | 1,144.00 | 31132 | 530357585 | $ | 133.86 | 60749 | 530543243 | $ | 162.89 |
| 1516 | 3481 | $ | 540.54 | 31133 | 530357587 | $ | 221.84 | 60750 | 530543244 | $ | 858.00 |
| 1517 | 3482 | $ | 1,430.00 | 31134 | 530357595 | $ | 31.92 | 60751 | 530543250 | $ | 299.71 |
| 1518 | 3483 | $ | 517.66 | 31135 | 530357597 | $ | 972.40 | 60752 | 530543252 | $ | 1,859.00 |
| 1519 | 3490 | $ | 33.87 | 31136 | 530357600 | $ | 127.43 | 60753 | 530543257 | $ | 97.24 |
| 1520 | 3497 | $ | 572.00 | 31137 | 530357605 | $ | 1,001.00 | 60754 | 530543266 | $ | 1,049.62 |
| 1521 | 3499 | $ | 557.97 | 31138 | 530357610 | $ | 1,144.00 | 60755 | 530543269 | $ | 4,450.87 |
| 1522 | 3501 | $ | 743.60 | 31139 | 530357611 | $ | 572.00 | 60756 | 530543270 | $ | 572.00 |
| 1523 | 3503 | $ | 286.00 | 31140 | 530357612 | $ | 842.51 | 60757 | 530543272 | $ | 2.49 |
| 1524 | 3504 | $ | 262.00 | 31141 | 530357618 | $ | 286.00 | 60758 | 530543276 | $ | 643.50 |
| 1525 | 3505 | $ | 5,866.20 | 31142 | 530357625 | $ | 286.00 | 60759 | 530543278 | $ | 1,178.22 |
| 1526 | 3506 | $ | 858.00 | 31143 | 530357627 | $ | 715.00 | 60760 | 530543279 | $ | 128.70 |
| 1527 | 3508 | $ | 1,716.00 | 31144 | 530357635 | $ | 970.00 | 60761 | 530543280 | $ | 363.22 |
| 1528 | 3516 | $ | 2,044.90 | 31145 | 530357642 | $ | 1,507.60 | 60762 | 530543281 | $ | 297.44 |
| 1529 | 3517 | $ | 810.39 | 31146 | 530357643 | $ | 35.91 | 60763 | 530543283 | $ | 635.86 |
| 1530 | 3518 | $ | 443.30 | 31147 | 530357648 | $ | 1,089.66 | 60764 | 530543289 | $ | 72.64 |
| 1531 | 3519 | $ | 3,432.00 | 31148 | 530357650 | $ | 97.97 | 60765 | 530543291 | $ | 65.78 |
| 1532 | 3520 | $ | 3,718.00 | 31149 | 530357661 | $ | 1,522.25 | 60766 | 530543295 | $ | 264.19 |
| 1533 | 3522 | $ | 286.00 | 31150 | 530357670 | $ | 343.20 | 60767 | 530543296 | $ | 75.92 |
| 1534 | 3523 | $ | 286.00 | 31151 | 530357673 | $ | 336.97 | 60768 | 530543299 | $ | 88.66 |
| 1535 | 3524 | $ | 11,440.00 | 31152 | 530357677 | $ | 475.44 | 60769 | 530543302 | $ | 263.61 |
| 1536 | 3525 | $ | 2,860.00 | 31153 | 530357680 | $ | 2,479.62 | 60770 | 530543303 | $ | 5.48 |
| 1537 | 3528 | $ | 143.00 | 31154 | 530357683 | $ | 16.79 | 60771 | 530543304 | $ | 277.42 |
| 1538 | 3529 | $ | 2,860.00 | 31155 | 530357690 | $ | 268.80 | 60772 | 530543312 | $ | 1,196.86 |
| 1539 | 3532 | $ | 1,089.66 | 31156 | 530357695 | $ | 92.04 | 60773 | 530543317 | $ | 188.76 |
| 1540 | 3538 | $ | 250.50 | 31157 | 530357696 | $ | 7.44 | 60774 | 530543319 | $ | 178.00 |
| 1541 | 3539 | $ | 494.21 | 31158 | 530357699 | $ | 1,114.64 | 60775 | 530543320 | $ | 1,052.00 |
| 1542 | 3540 | $ | 1,430.00 | 31159 | 530357701 | $ | 572.00 | 60776 | 530543322 | $ | 408.29 |
| 1543 | 3543 | $ | 669.87 | 31160 | 530357702 | $ | 41.41 | 60777 | 530543329 | $ | 187.20 |
| 1544 | 3547 | $ | 1,515.80 | 31161 | 530357715 | $ | 3,089.52 | 60778 | 530543333 | $ | 55.38 |
| 1545 | 3548 | $ | 12,835.43 | 31162 | 530357719 | $ | 283.14 | 60779 | 530543337 | $ | 920.92 |
| 1546 | 3549 | $ | 560.00 | 31163 | 530357720 | $ | 840.99 | 60780 | 530543342 | $ | 403.00 |
| 1547 | 3556 | $ | 1,121.92 | 31164 | 530357722 | $ | 332.75 | 60781 | 530543346 | $ | 629.20 |
| 1548 | 3563 | $ | 2,002.00 | 31165 | 530357731 | $ | 858.00 | 60782 | 530543347 | $ | 2,796.75 |
| 1549 | 3568 | $ | 2,860.00 | 31166 | 530357735 | $ | 143.62 | 60783 | 530543348 | $ | 11.44 |
| 1550 | 3577 | $ | 858.00 | 31167 | 530357737 | $ | 803.66 | 60784 | 530543352 | $ | 10.67 |
| 1551 | 3579 | $ | 338.00 | 31168 | 530357742 | $ | 345.83 | 60785 | 530543361 | $ | 520.00 |
| 1552 | 3580 | $ | 1,056.00 | 31169 | 530357750 | $ | 858.00 | 60786 | 530543374 | $ | 1,537.00 |
| 1553 | 3587 | $ | 1,430.00 | 31170 | 530357752 | $ | 2,860.00 | 60787 | 530543375 | $ | 429.00 |
| 1554 | 3588 | $ | 8,580.00 | 31171 | 530357754 | $ | 34.44 | 60788 | 530543377 | $ | 604.50 |
| 1555 | 3592 | $ | 858.00 | 31172 | 530357762 | $ | 1,264.12 | 60789 | 530543387 | $ | 290.31 |
| 1556 | 3594 | $ | 1,667.38 | 31173 | 530357763 | $ | 446.32 | 60790 | 530543389 | $ | 572.00 |
| 1557 | 3596 | $ | 803.66 | 31174 | 530357769 | $ | 143.00 | 60791 | 530543391 | $ | 1,676.78 |
| 1558 | 3599 | $ | 1,430.00 | 31175 | 530357773 | $ | 29.15 | 60792 | 530543392 | $ | 148.72 |
| 1559 | 3600 | $ | 715.00 | 31176 | 530357779 | $ | 858.00 | 60793 | 530543393 | $ | 140.14 |
| 1560 | 3601 | $ | 477.62 | 31177 | 530357781 | $ | 0.97 | 60794 | 530543394 | $ | 572.00 |
| 1561 | 3602 | $ | 2,531.10 | 31178 | 530357784 | $ | 622.00 | 60795 | 530543396 | $ | 168.79 |
| 1562 | 3605 | $ | 143.00 | 31179 | 530357785 | $ | 160.05 | 60796 | 530543407 | $ | 16.49 |
| 1563 | 3606 | $ | 0.93 | 31180 | 530357786 | $ | 2,042.43 | 60797 | 530543409 | $ | 245.91 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1564 | 3608 | $ | 2,774.20 | 31181 | 530357788 | $ | 1,001.00 | 60798 | 530543413 | $ | 692.12 |
| 1565 | 3612 | $ | 786.50 | 31182 | 530357792 | $ | 20.02 | 60799 | 530543417 | $ | 1,458.60 |
| 1566 | 3617 | $ | 18,133.00 | 31183 | 530357795 | $ | 185.90 | 60800 | 530543419 | $ | 1,430.00 |
| 1567 | 3620 | $ | 315.25 | 31184 | 530357796 | $ | 322.48 | 60801 | 530543420 | $ | 549.62 |
| 1568 | 3622 | $ | 2,860.00 | 31185 | 530357803 | $ | 67.61 | 60802 | 530543425 | $ | 40.04 |
| 1569 | 3625 | $ | 7,307.30 | 31186 | 530357804 | $ | 1,522.25 | 60803 | 530543430 | $ | 181.16 |
| 1570 | 3626 | $ | 171.60 | 31187 | 530357807 | $ | 240.24 | 60804 | 530543431 | $ | 286.00 |
| 1571 | 3627 | $ | 1,230.00 | 31188 | 530357809 | $ | 371.35 | 60805 | 530543436 | $ | 6.79 |
| 1572 | 3628 | $ | 810.39 | 31189 | 530357813 | $ | 220.92 | 60806 | 530543437 | $ | 3.49 |
| 1573 | 3630 | $ | 503.18 | 31190 | 530357814 | $ | 909.48 | 60807 | 530543441 | $ | 286.00 |
| 1574 | 3633 | $ | 2,127.84 | 31191 | 530357815 | $ | 85.80 | 60808 | 530543446 | $ | 1,315.60 |
| 1575 | 3634 | $ | 858.00 | 31192 | 530357822 | $ | 1,559.23 | 60809 | 530543450 | $ | 1,440.00 |
| 1576 | 3637 | $ | 286.00 | 31193 | 530357825 | $ | 398.25 | 60810 | 530543451 | $ | 1,144.00 |
| 1577 | 3639 | $ | 982.99 | 31194 | 530357831 | $ | 572.00 | 60811 | 530543457 | $ | 464.37 |
| 1578 | 3642 | $ | 12,489.00 | 31195 | 530357833 | $ | 10.39 | 60812 | 530543464 | $ | 4,755.17 |
| 1579 | 3646 | $ | 385.00 | 31196 | 530357840 | $ | 151.58 | 60813 | 530543466 | $ | 546.26 |
| 1580 | 3647 | $ | 772.20 | 31197 | 530357843 | $ | 3.12 | 60814 | 530543468 | $ | 300.30 |
| 1581 | 3649 | $ | 259.02 | 31198 | 530357847 | $ | 2,064.92 | 60815 | 530543473 | $ | 4.85 |
| 1582 | 3650 | $ | 741.98 | 31199 | 530357860 | $ | 944.32 | 60816 | 530543474 | $ | 68.64 |
| 1583 | 3654 | $ | 312.00 | 31200 | 530357862 | $ | 191.62 | 60817 | 530543477 | $ | 3,347.80 |
| 1584 | 3656 | $ | 102.96 | 31201 | 530357864 | $ | 115.12 | 60818 | 530543478 | $ | 846.56 |
| 1585 | 3658 | $ | 1,118.11 | 31202 | 530357867 | $ | 242.16 | 60819 | 530543484 | $ | 643.50 |
| 1586 | 3660 | $ | 572.00 | 31203 | 530357871 | $ | 1,887.27 | 60820 | 530543489 | $ | 1,358.50 |
| 1587 | 3662 | $ | 932.50 | 31204 | 530357874 | $ | 130.48 | 60821 | 530543491 | $ | 617.76 |
| 1588 | 3663 | $ | 1,430.00 | 31205 | 530357875 | $ | 265.98 | 60822 | 530543492 | $ | 180.18 |
| 1589 | 3667 | $ | 858.00 | 31206 | 530357876 | $ | 572.00 | 60823 | 530543496 | $ | 456.00 |
| 1590 | 3668 | $ | 536.00 | 31207 | 530357879 | $ | 308.88 | 60824 | 530543498 | $ | 4.85 |
| 1591 | 3669 | $ | 715.00 | 31208 | 530357882 | $ | 340.34 | 60825 | 530543500 | $ | 16.49 |
| 1592 | 3672 | $ | 221.56 | 31209 | 530357884 | $ | 922.00 | 60826 | 530543503 | $ | 186.92 |
| 1593 | 3673 | $ | 827.91 | 31210 | 530357885 | $ | 1,132.54 | 60827 | 530543504 | $ | 623.88 |
| 1594 | 3674 | $ | 636.81 | 31211 | 530357895 | $ | 1,716.00 | 60828 | 530543510 | $ | 1,427.14 |
| 1595 | 3675 | $ | 257.40 | 31212 | 530357897 | $ | 537.68 | 60829 | 530543514 | $ | 1,970.54 |
| 1596 | 3676 | $ | 572.00 | 31213 | 530357908 | $ | 5,452.64 | 60830 | 530543515 | $ | 169.76 |
| 1597 | 3677 | $ | 286.00 | 31214 | 530357909 | $ | 2,898.84 | 60831 | 530543517 | $ | 22.88 |
| 1598 | 3678 | $ | 586.30 | 31215 | 530357914 | $ | 272.44 | 60832 | 530543521 | $ | 1,011.71 |
| 1599 | 3680 | $ | 1,001.00 | 31216 | 530357916 | $ | 182.67 | 60833 | 530543526 | $ | 189.00 |
| 1600 | 3684 | $ | 108.50 | 31217 | 530357917 | $ | 549.21 | 60834 | 530543528 | $ | 1,398.10 |
| 1601 | 3685 | $ | 3,718.00 | 31218 | 530357918 | $ | 592.41 | 60835 | 530543529 | $ | 506.00 |
| 1602 | 3686 | $ | 1,724.24 | 31219 | 530357919 | $ | 12,208.00 | 60836 | 530543535 | $ | 2,460.71 |
| 1603 | 3689 | $ | 930.00 | 31220 | 530357924 | $ | 858.00 | 60837 | 530543539 | $ | 198.96 |
| 1604 | 3690 | $ | 1,000.00 | 31221 | 530357938 | $ | 858.00 | 60838 | 530543544 | $ | 1,287.00 |
| 1605 | 3691 | $ | 1,430.00 | 31222 | 530357941 | $ | 379.84 | 60839 | 530543547 | $ | 125.25 |
| 1606 | 3692 | $ | 11,202.62 | 31223 | 530357949 | $ | 332.75 | 60840 | 530543548 | $ | 402.20 |
| 1607 | 3694 | $ | 644.80 | 31224 | 530357950 | $ | 332.75 | 60841 | 530543550 | $ | 1,782.98 |
| 1608 | 3695 | $ | 858.00 | 31225 | 530357952 | $ | 2.86 | 60842 | 530543552 | $ | 2,145.00 |
| 1609 | 3697 | $ | 1,058.20 | 31226 | 530357955 | $ | 133.03 | 60843 | 530543554 | $ | 2,529.92 |
| 1610 | 3699 | $ | 3,146.00 | 31227 | 530357963 | $ | 466.18 | 60844 | 530543556 | $ | 2,145.00 |
| 1611 | 3701 | $ | 2,904.01 | 31228 | 530357965 | $ | 108.68 | 60845 | 530543561 | $ | 1,648.88 |
| 1612 | 3703 | $ | 1,144.00 | 31229 | 530357966 | $ | 741.71 | 60846 | 530543564 | $ | 3,305.40 |
| 1613 | 3714 | $ | 3,672.19 | 31230 | 530357969 | $ | 2,145.00 | 60847 | 530543566 | $ | 858.00 |
| 1614 | 3720 | $ | 1,430.00 | 31231 | 530357971 | $ | 555.36 | 60848 | 530543570 | $ | 572.00 |
| 1615 | 3721 | $ | 572.00 | 31232 | 530357972 | $ | 271.70 | 60849 | 530543576 | $ | 185.04 |
| 1616 | 3724 | $ | 992.70 | 31233 | 530357976 | $ | 10.21 | 60850 | 530543577 | $ | 23.55 |
| 1617 | 3725 | $ | 1,430.00 | 31234 | 530357978 | $ | 42.90 | 60851 | 530543583 | $ | 194.48 |
| 1618 | 3726 | $ | 858.00 | 31235 | 530357979 | $ | 915.20 | 60852 | 530543584 | $ | 1,430.00 |
| 1619 | 3729 | $ | 1,144.00 | 31236 | 530357980 | $ | 474.76 | 60853 | 530543585 | $ | 303.02 |
| 1620 | 3731 | $ | 1,358.50 | 31237 | 530357988 | $ | 350.70 | 60854 | 530543589 | $ | 94.56 |
| 1621 | 3733 | $ | 6,900.00 | 31238 | 530357992 | $ | 457.60 | 60855 | 530543591 | $ | 42.72 |
| 1622 | 3734 | $ | 918.00 | 31239 | 530357993 | $ | 1,573.00 | 60856 | 530543592 | $ | 206.40 |
| 1623 | 3735 | $ | 4,441.58 | 31240 | 530357996 | $ | 7,078.50 | 60857 | 530543593 | $ | 3,718.00 |
| 1624 | 3736 | $ | 294.58 | 31241 | 530357997 | $ | 1,001.00 | 60858 | 530543594 | $ | 614.14 |
| 1625 | 3737 | $ | 1,564.42 | 31242 | 530357999 | $ | 20.93 | 60859 | 530543595 | $ | 239.88 |
| 1626 | 3740 | $ | 286.00 | 31243 | 530358004 | $ | 1,001.00 | 60860 | 530543596 | $ | 557.70 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627 | 3741 | $ | 286.00 | 31244 | 530358008 | $ | 100.66 | 60861 | 530543597 | $ | 12.61 |
| 1628 | 3742 | $ | 286.00 | 31245 | 530358013 | $ | 174.46 | 60862 | 530543598 | $ | 283.37 |
| 1629 | 3743 | $ | 286.00 | 31246 | 530358019 | $ | 197.34 | 60863 | 530543600 | $ | 444.89 |
| 1630 | 3744 | $ | 752.72 | 31247 | 530358020 | $ | 750.00 | 60864 | 530543601 | $ | 1,144.00 |
| 1631 | 3745 | $ | 314.03 | 31248 | 530358021 | $ | 1,144.00 | 60865 | 530543602 | $ | 44.31 |
| 1632 | 3751 | $ | 850.50 | 31249 | 530358023 | $ | 395.71 | 60866 | 530543609 | $ | 1,260.26 |
| 1633 | 3752 | $ | 986.70 | 31250 | 530358029 | $ | 361.62 | 60867 | 530543615 | $ | 85.80 |
| 1634 | 3753 | $ | 346.06 | 31251 | 530358033 | $ | 2,285.04 | 60868 | 530543617 | $ | 2,242.24 |
| 1635 | 3754 | $ | 87.23 | 31252 | 530358038 | $ | 251.68 | 60869 | 530543618 | $ | 543.29 |
| 1636 | 3755 | $ | 5,720.00 | 31253 | 530358043 | $ | 598.63 | 60870 | 530543621 | $ | 1,736.02 |
| 1637 | 3756 | $ | 836.09 | 31254 | 530358048 | $ | 1,430.00 | 60871 | 530543624 | $ | 305.98 |
| 1638 | 3758 | $ | 286.00 | 31255 | 530358049 | $ | 1,859.00 | 60872 | 530543625 | $ | 210.63 |
| 1639 | 3761 | $ | 2,985.84 | 31256 | 530358056 | $ | 572.00 | 60873 | 530543626 | $ | 163.07 |
| 1640 | 3762 | $ | 4,601.88 | 31257 | 530358057 | $ | 286.00 | 60874 | 530543629 | $ | 892.85 |
| 1641 | 3763 | $ | 179.55 | 31258 | 530358058 | $ | 79.72 | 60875 | 530543630 | $ | 452.99 |
| 1642 | 3765 | $ | 126.00 | 31259 | 530358060 | $ | 301.35 | 60876 | 530543632 | $ | 1,736.14 |
| 1643 | 3767 | $ | 572.00 | 31260 | 530358062 | $ | 286.00 | 60877 | 530543635 | $ | 588.93 |
| 1644 | 3770 | $ | 1,390.20 | 31261 | 530358065 | $ | 274.51 | 60878 | 530543636 | $ | 572.00 |
| 1645 | 3771 | $ | 706.48 | 31262 | 530358067 | $ | 643.50 | 60879 | 530543639 | $ | 1,388.26 |
| 1646 | 3772 | $ | 286.00 | 31263 | 530358068 | $ | 1,123.60 | 60880 | 530543642 | $ | 40.04 |
| 1647 | 3773 | $ | 572.00 | 31264 | 530358075 | $ | 82.94 | 60881 | 530543643 | $ | 212.50 |
| 1648 | 3775 | $ | 858.00 | 31265 | 530358076 | $ | 8,580.00 | 60882 | 530543646 | $ | 726.33 |
| 1649 | 3776 | $ | 572.00 | 31266 | 530358084 | $ | 297.97 | 60883 | 530543647 | $ | 572.00 |
| 1650 | 3782 | $ | 989.56 | 31267 | 530358088 | $ | 4,290.00 | 60884 | 530543656 | $ | 132.02 |
| 1651 | 3783 | $ | 187.90 | 31268 | 530358097 | $ | 271.70 | 60885 | 530543665 | $ | 133.89 |
| 1652 | 3786 | $ | 1,430.00 | 31269 | 530358104 | $ | 3,432.00 | 60886 | 530543666 | $ | 848.39 |
| 1653 | 3788 | $ | 634.92 | 31270 | 530358116 | $ | 858.00 | 60887 | 530543667 | $ | 42.90 |
| 1654 | 3793 | $ | 1,378.52 | 31271 | 530358117 | $ | 5,434.00 | 60888 | 530543669 | $ | 236.40 |
| 1655 | 3798 | $ | 5,662.80 | 31272 | 530358119 | $ | 572.00 | 60889 | 530543671 | $ | 858.00 |
| 1656 | 3800 | $ | 378.00 | 31273 | 530358122 | $ | 34.32 | 60890 | 530543674 | $ | 9.70 |
| 1657 | 3801 | $ | 268.00 | 31274 | 530358125 | $ | 8,580.00 | 60891 | 530543676 | $ | 357.22 |
| 1658 | 3806 | $ | 925.00 | 31275 | 530358126 | $ | 107.12 | 60892 | 530543677 | $ | 5.72 |
| 1659 | 3808 | $ | 231.87 | 31276 | 530358127 | $ | 536.73 | 60893 | 530543679 | $ | 361.15 |
| 1660 | 3809 | $ | 1,618.76 | 31277 | 530358132 | $ | 22.68 | 60894 | 530543685 | $ | 915.20 |
| 1661 | 3810 | $ | 858.00 | 31278 | 530358145 | $ | 24.54 | 60895 | 530543689 | $ | 286.00 |
| 1662 | 3811 | $ | 1,707.42 | 31279 | 530358146 | $ | 2,835.00 | 60896 | 530543700 | $ | 286.00 |
| 1663 | 3812 | $ | 433.26 | 31280 | 530358149 | $ | 41.58 | 60897 | 530543711 | $ | 715.00 |
| 1664 | 3814 | $ | 358.02 | 31281 | 530358151 | $ | 6.26 | 60898 | 530543714 | $ | 208.78 |
| 1665 | 3818 | $ | 886.66 | 31282 | 530358153 | $ | 715.00 | 60899 | 530543715 | $ | 1,871.33 |
| 1666 | 3819 | $ | 812.00 | 31283 | 530358154 | $ | 354.00 | 60900 | 530543720 | $ | 715.00 |
| 1667 | 3820 | $ | 852.28 | 31284 | 530358157 | $ | 697.84 | 60901 | 530543737 | $ | 375.49 |
| 1668 | 3824 | $ | 164.95 | 31285 | 530358158 | $ | 471.77 | 60902 | 530543742 | $ | 5,720.00 |
| 1669 | 3825 | $ | 286.00 | 31286 | 530358159 | $ | 20,772.80 | 60903 | 530543745 | $ | 1,145.80 |
| 1670 | 3826 | $ | 2,350.00 | 31287 | 530358160 | $ | 58.28 | 60904 | 530543746 | $ | 620.36 |
| 1671 | 3827 | $ | 2,745.00 | 31288 | 530358161 | $ | 286.00 | 60905 | 530543747 | $ | 9.70 |
| 1672 | 3828 | $ | 1,601.60 | 31289 | 530358162 | $ | 28.40 | 60906 | 530543749 | $ | 2,019.16 |
| 1673 | 3830 | $ | 691.68 | 31290 | 530358163 | $ | 380.38 | 60907 | 530543751 | $ | 1,089.90 |
| 1674 | 3831 | $ | 1,276.35 | 31291 | 530358166 | $ | 322.86 | 60908 | 530543752 | $ | 286.00 |
| 1675 | 3832 | $ | 3,432.00 | 31292 | 530358172 | $ | 336.96 | 60909 | 530543753 | $ | 128.70 |
| 1676 | 3835 | $ | 625.71 | 31293 | 530358177 | $ | 143.00 | 60910 | 530543758 | $ | 1,530.83 |
| 1677 | 3836 | $ | 943.80 | 31294 | 530358181 | $ | 483.34 | 60911 | 530543762 | $ | 858.00 |
| 1678 | 3837 | $ | 1,802.06 | 31295 | 530358183 | $ | 523.38 | 60912 | 530543768 | $ | 6.65 |
| 1679 | 3838 | $ | 6,108.50 | 31296 | 530358184 | $ | 263.12 | 60913 | 530543769 | $ | 44.97 |
| 1680 | 3842 | $ | 1,390.10 | 31297 | 530358191 | $ | 317.74 | 60914 | 530543772 | $ | 2,145.00 |
| 1681 | 3843 | $ | 300.30 | 31298 | 530358192 | $ | 362.95 | 60915 | 530543773 | $ | 1,388.26 |
| 1682 | 3844 | $ | 2,003.97 | 31299 | 530358200 | $ | 197.18 | 60916 | 530543774 | $ | 98.66 |
| 1683 | 3845 | $ | 5,720.00 | 31300 | 530358204 | $ | 97.00 | 60917 | 530543779 | $ | 445.40 |
| 1684 | 3846 | $ | 7,150.00 | 31301 | 530358205 | $ | 8,114.37 | 60918 | 530543784 | $ | 3,359.33 |
| 1685 | 3847 | $ | 14,300.00 | 31302 | 530358207 | $ | 1,430.00 | 60919 | 530543800 | $ | 858.00 |
| 1686 | 3849 | $ | 105.82 | 31303 | 530358209 | $ | 572.00 | 60920 | 530543801 | $ | 111.80 |
| 1687 | 3850 | $ | 61.51 | 31304 | 530358218 | $ | 686.40 | 60921 | 530543804 | $ | 45.18 |
| 1688 | 3854 | $ | 771.00 | 31305 | 530358219 | $ | 22.30 | 60922 | 530543806 | $ | 760.76 |
| 1689 | 3855 | $ | 1,694.25 | 31306 | 530358222 | $ | 2,619.76 | 60923 | 530543809 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1690 | 3856 | $ 395.20 | 31307 | 530358224 | $ 883.74 | 60924 | 530543810 | $ 198.23 |
| 1691 | 3857 | $ 5,720.00 | 31308 | 530358228 | $ 6,006.00 | 60925 | 530543811 | $ 1,730.30 |
| 1692 | 3858 | $ 662.43 | 31309 | 530358231 | $ 28.60 | 60926 | 530543819 | $ 772.20 |
| 1693 | 3859 | $ 1,491.02 | 31310 | 530358232 | $ 2,125.66 | 60927 | 530543821 | $ 429.00 |
| 1694 | 3860 | $ 143.00 | 31311 | 530358233 | $ 68.64 | 60928 | 530543824 | $ 5,720.00 |
| 1695 | 3863 | $ 68.04 | 31312 | 530358235 | $ 1,105.24 | 60929 | 530543825 | $ 14.30 |
| 1696 | 3865 | $ 787.00 | 31313 | 530358238 | $ 792.05 | 60930 | 530543829 | $ 1,287.00 |
| 1697 | 3867 | $ 4,147.00 | 31314 | 530358243 | $ 485.00 | 60931 | 530543830 | $ 1,716.00 |
| 1698 | 3869 | $ 429.00 | 31315 | 530358248 | $ 25.52 | 60932 | 530543837 | $ 12.61 |
| 1699 | 3870 | $ 493.25 | 31316 | 530358249 | $ 5.72 | 60933 | 530543839 | $ 469.04 |
| 1700 | 3872 | $ 534.82 | 31317 | 530358253 | $ 150.87 | 60934 | 530543841 | $ 198.14 |
| 1701 | 3873 | $ 371.80 | 31318 | 530358255 | $ 33.42 | 60935 | 530543843 | $ 208.00 |
| 1702 | 3874 | $ 3,619.40 | 31319 | 530358256 | $ 380.78 | 60936 | 530543869 | $ 171.24 |
| 1703 | 3876 | $ 74.10 | 31320 | 530358259 | $ 224.75 | 60937 | 530543877 | $ 609.24 |
| 1704 | 3878 | $ 2,574.00 | 31321 | 530358260 | $ 165.88 | 60938 | 530543879 | $ 135.52 |
| 1705 | 3879 | $ 1,716.00 | 31322 | 530358262 | $ 510.92 | 60939 | 530543887 | $ 316.90 |
| 1706 | 3880 | $ 6,292.00 | 31323 | 530358269 | $ 37.18 | 60940 | 530543897 | $ 560.56 |
| 1707 | 3881 | $ 213.60 | 31324 | 530358272 | $ 1,366.39 | 60941 | 530543904 | $ 36.79 |
| 1708 | 3884 | $ 1,864.68 | 31325 | 530358281 | $ 1,812.81 | 60942 | 530543909 | $ 129.69 |
| 1709 | 3885 | $ 4,290.00 | 31326 | 530358282 | $ 572.00 | 60943 | 530543911 | $ 100.10 |
| 1710 | 3886 | $ 5,720.00 | 31327 | 530358284 | $ 347.34 | 60944 | 530543912 | $ 80.08 |
| 1711 | 3887 | $ 955.00 | 31328 | 530358288 | $ 5,859.50 | 60945 | 530543913 | $ 286.00 |
| 1712 | 3888 | $ 2,288.00 | 31329 | 530358289 | $ 245.96 | 60946 | 530543915 | $ 6,501.95 |
| 1713 | 3889 | $ 2,637.50 | 31330 | 530358296 | $ 43.29 | 60947 | 530543919 | $ 1,001.00 |
| 1714 | 3893 | $ 2,591.50 | 31331 | 530358298 | $ 97.33 | 60948 | 530543934 | $ 228.80 |
| 1715 | 3896 | $ 156.17 | 31332 | 530358304 | $ 227.28 | 60949 | 530543935 | $ 1,430.00 |
| 1716 | 3898 | $ 1,144.00 | 31333 | 530358306 | $ 862.64 | 60950 | 530543936 | $ 145.86 |
| 1717 | 3899 | $ 760.84 | 31334 | 530358307 | $ 317.46 | 60951 | 530543946 | $ 59.17 |
| 1718 | 3903 | $ 3,174.60 | 31335 | 530358311 | $ 286.00 | 60952 | 530543947 | $ 286.00 |
| 1719 | 3905 | $ 800.80 | 31336 | 530358326 | $ 572.00 | 60953 | 530543950 | $ 193.66 |
| 1720 | 3906 | $ 291.00 | 31337 | 530358328 | $ 1,716.00 | 60954 | 530543952 | $ 4,290.00 |
| 1721 | 3907 | $ 1,430.00 | 31338 | 530358329 | $ 5,399.41 | 60955 | 530543969 | $ 1,430.00 |
| 1722 | 3910 | $ 91.52 | 31339 | 530358332 | $ 858.00 | 60956 | 530543970 | $ 723.39 |
| 1723 | 3912 | $ 457.60 | 31340 | 530358333 | $ 12.73 | 60957 | 530543978 | $ 676.17 |
| 1724 | 3913 | $ 457.73 | 31341 | 530358336 | $ 600.60 | 60958 | 530543981 | $ 429.00 |
| 1725 | 3915 | $ 2,860.00 | 31342 | 530358338 | $ 2,216.50 | 60959 | 530543985 | $ 350.23 |
| 1726 | 3922 | $ 2,010.59 | 31343 | 530358341 | $ 190.12 | 60960 | 530543990 | $ 858.00 |
| 1727 | 3924 | $ 776.00 | 31344 | 530358342 | $ 1,430.00 | 60961 | 530543999 | $ 3,003.10 |
| 1728 | 3932 | $ 11,440.00 | 31345 | 530358343 | $ 90.64 | 60962 | 530544009 | $ 715.00 |
| 1729 | 3933 | $ 329.56 | 31346 | 530358346 | $ 243.10 | 60963 | 530544009 | $ 643.50 |
| 1730 | 3934 | $ 567.00 | 31347 | 530358348 | $ 142.99 | 60964 | 530544011 | $ 40.05 |
| 1731 | 3935 | $ 2,860.00 | 31348 | 530358349 | $ 59.95 | 60965 | 530544020 | $ 94.38 |
| 1732 | 3937 | $ 934.60 | 31349 | 530358351 | $ 743.64 | 60966 | 530544022 | $ 60.36 |
| 1733 | 3943 | $ 429.00 | 31350 | 530358353 | $ 220.02 | 60967 | 530544033 | $ 1,430.00 |
| 1734 | 3944 | $ 28.00 | 31351 | 530358355 | $ 10,010.00 | 60968 | 530544034 | $ 1,930.50 |
| 1735 | 3946 | $ 572.00 | 31352 | 530358357 | $ 572.00 | 60969 | 530544035 | $ 307.52 |
| 1736 | 3947 | $ 2,145.00 | 31353 | 530358360 | $ 138.87 | 60970 | 530544039 | $ 732.16 |
| 1737 | 3948 | $ 560.56 | 31354 | 530358363 | $ 500.50 | 60971 | 530544044 | $ 3,432.00 |
| 1738 | 3951 | $ 2,459.60 | 31355 | 530358365 | $ 1,522.25 | 60972 | 530544050 | $ 91.69 |
| 1739 | 3952 | $ 3,785.80 | 31356 | 530358367 | $ 286.00 | 60973 | 530544053 | $ 797.36 |
| 1740 | 3953 | $ 897.61 | 31357 | 530358369 | $ 53.79 | 60974 | 530544059 | $ 680.68 |
| 1741 | 3954 | $ 1,112.54 | 31358 | 530358371 | $ 572.00 | 60975 | 530544064 | $ 572.00 |
| 1742 | 3955 | $ 2,002.00 | 31359 | 530358376 | $ 1,430.00 | 60976 | 530544068 | $ 388.00 |
| 1743 | 3956 | $ 11,440.00 | 31360 | 530358385 | $ 47.95 | 60977 | 530544076 | $ 10,153.00 |
| 1744 | 3957 | $ 2,574.00 | 31361 | 530358389 | $ 237.38 | 60978 | 530544085 | $ 1,510.08 |
| 1745 | 3958 | $ 1,630.20 | 31362 | 530358396 | $ 825.92 | 60979 | 530544091 | $ 156.99 |
| 1746 | 3960 | $ 858.00 | 31363 | 530358398 | $ 332.75 | 60980 | 530544092 | $ 357.50 |
| 1747 | 3961 | $ 8,487.36 | 31364 | 530358399 | $ 138.49 | 60981 | 530544095 | $ 203.55 |
| 1748 | 3962 | $ 858.00 | 31365 | 530358400 | $ 9.70 | 60982 | 530544099 | $ 1,152.50 |
| 1749 | 3963 | $ 657.80 | 31366 | 530358403 | $ 168.67 | 60983 | 530544101 | $ 48.62 |
| 1750 | 3964 | $ 1,001.00 | 31367 | 530358406 | $ 143.00 | 60984 | 530544106 | $ 582.00 |
| 1751 | 3970 | $ 863.72 | 31368 | 530358410 | $ 18.50 | 60985 | 530544111 | $ 858.00 |
| 1752 | 3971 | $ 171.60 | 31369 | 530358412 | $ 40.67 | 60986 | 530544116 | $ 308.88 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753 | 3973 | $ 1,524.50 | 31370 | 530358414 | $ 1,260.29 | 60987 | 530544119 | $ 208.48 |
| 1754 | 3974 | $ 666.50 | 31371 | 530358418 | $ 1,610.60 | 60988 | 530544120 | $ 557.70 |
| 1755 | 3975 | $ 14,300.00 | 31372 | 530358421 | $ 163.66 | 60989 | 530544132 | $ 471.90 |
| 1756 | 3976 | $ 895.00 | 31373 | 530358422 | $ 105.82 | 60990 | 530544135 | $ 625.30 |
| 1757 | 3978 | $ 1,144.00 | 31374 | 530358427 | $ 120.48 | 60991 | 530544138 | $ 192.57 |
| 1758 | 3980 | $ 2,335.46 | 31375 | 530358431 | $ 144.66 | 60992 | 530544140 | $ 80.08 |
| 1759 | 3982 | $ 216.79 | 31376 | 530358436 | $ 3.67 | 60993 | 530544141 | $ 3.12 |
| 1760 | 3983 | $ 549.49 | 31377 | 530358437 | $ 54.34 | 60994 | 530544149 | $ 485.00 |
| 1761 | 3984 | $ 929.50 | 31378 | 530358438 | $ 613.19 | 60995 | 530544157 | $ 572.00 |
| 1762 | 3986 | $ 900.93 | 31379 | 530358443 | $ 269.96 | 60996 | 530544158 | $ 572.00 |
| 1763 | 3990 | $ 4,490.20 | 31380 | 530358449 | $ 1,676.10 | 60997 | 530544161 | $ 14.46 |
| 1764 | 3992 | $ 2,531.10 | 31381 | 530358450 | $ 11,440.00 | 60998 | 530544174 | $ 1,223.71 |
| 1765 | 3996 | $ 1,430.00 | 31382 | 530358453 | $ 1,430.00 | 60999 | 530544175 | $ 686.40 |
| 1766 | 3999 | $ 2,329.00 | 31383 | 530358456 | $ 401.17 | 61000 | 530544183 | $ 870.97 |
| 1767 | 4000 | $ 5,598.80 | 31384 | 530358461 | $ 1,430.00 | 61001 | 530544186 | $ 18.48 |
| 1768 | 4001 | $ 1,327.04 | 31385 | 530358462 | $ 19.33 | 61002 | 530544187 | $ 798.62 |
| 1769 | 4002 | $ 207.74 | 31386 | 530358466 | $ 212.37 | 61003 | 530544189 | $ 1,430.00 |
| 1770 | 4003 | $ 343.73 | 31387 | 530358469 | $ 772.17 | 61004 | 530544190 | $ 858.00 |
| 1771 | 4004 | $ 3,715.00 | 31388 | 530358477 | $ 1,075.36 | 61005 | 530544191 | $ 858.00 |
| 1772 | 4011 | $ 6.20 | 31389 | 530358481 | $ 785.44 | 61006 | 530544193 | $ 1,109.68 |
| 1773 | 4012 | $ 2,018.00 | 31390 | 530358483 | $ 74.24 | 61007 | 530544194 | $ 44.94 |
| 1774 | 4014 | $ 4,262.50 | 31391 | 530358488 | $ 374.40 | 61008 | 530544197 | $ 72.34 |
| 1775 | 4015 | $ 8,852.00 | 31392 | 530358496 | $ 141.89 | 61009 | 530544206 | $ 300.30 |
| 1776 | 4017 | $ 5,720.00 | 31393 | 530358498 | $ 480.48 | 61010 | 530544220 | $ 572.00 |
| 1777 | 4018 | $ 286.00 | 31394 | 530358500 | $ 657.44 | 61011 | 530544222 | $ 858.00 |
| 1778 | 4019 | $ 7,612.01 | 31395 | 530358504 | $ 3,146.00 | 61012 | 530544223 | $ 3,409.12 |
| 1779 | 4020 | $ 76.00 | 31396 | 530358505 | $ 323.51 | 61013 | 530544227 | $ 60.06 |
| 1780 | 4026 | $ 36.14 | 31397 | 530358517 | $ 2,860.00 | 61014 | 530544236 | $ 80.08 |
| 1781 | 4029 | $ 1,344.80 | 31398 | 530358518 | $ 265.98 | 61015 | 530544240 | $ 1,316.43 |
| 1782 | 4032 | $ 698.37 | 31399 | 530358531 | $ 369.66 | 61016 | 530544241 | $ 260.00 |
| 1783 | 4034 | $ 38.43 | 31400 | 530358532 | $ 1,430.00 | 61017 | 530544244 | $ 3,966.08 |
| 1784 | 4037 | $ 241.12 | 31401 | 530358533 | $ 1,246.54 | 61018 | 530544249 | $ 34.36 |
| 1785 | 4039 | $ 4,290.00 | 31402 | 530358535 | $ 286.00 | 61019 | 530544253 | $ 286.00 |
| 1786 | 4042 | $ 1,144.00 | 31403 | 530358539 | $ 1,595.88 | 61020 | 530544262 | $ 1,424.28 |
| 1787 | 4043 | $ 494.70 | 31404 | 530358540 | $ 485.00 | 61021 | 530544270 | $ 1,006.86 |
| 1788 | 4044 | $ 201.97 | 31405 | 530358546 | $ 815.10 | 61022 | 530544276 | $ 1,609.88 |
| 1789 | 4045 | $ 104.60 | 31406 | 530358550 | $ 100.10 | 61023 | 530544277 | $ 143.00 |
| 1790 | 4047 | $ 0.14 | 31407 | 530358552 | $ 715.00 | 61024 | 530544279 | $ 153.89 |
| 1791 | 4048 | $ 10,832.65 | 31408 | 530358553 | $ 20.37 | 61025 | 530544280 | $ 82.94 |
| 1792 | 4049 | $ 2,860.00 | 31409 | 530358554 | $ 45.76 | 61026 | 530544281 | $ 954.57 |
| 1793 | 4052 | $ 75.35 | 31410 | 530358556 | $ 343.30 | 61027 | 530544293 | $ 300.30 |
| 1794 | 4053 | $ 3,269.00 | 31411 | 530358562 | $ 27.06 | 61028 | 530544299 | $ 333.12 |
| 1795 | 4057 | $ 972.40 | 31412 | 530358563 | $ 145.67 | 61029 | 530544304 | $ 111.54 |
| 1796 | 4063 | $ 143.00 | 31413 | 530358566 | $ 112.46 | 61030 | 530544305 | $ 145.86 |
| 1797 | 4065 | $ 4,009.72 | 31414 | 530358567 | $ 52.05 | 61031 | 530544308 | $ 306.12 |
| 1798 | 4070 | $ 3,432.00 | 31415 | 530358568 | $ 286.00 | 61032 | 530544311 | $ 10.67 |
| 1799 | 4071 | $ 13,273.54 | 31416 | 530358575 | $ 43.01 | 61033 | 530544312 | $ 76.21 |
| 1800 | 4073 | $ 2,860.00 | 31417 | 530358585 | $ 237.20 | 61034 | 530544313 | $ 643.50 |
| 1801 | 4074 | $ 396.95 | 31418 | 530358586 | $ 429.00 | 61035 | 530544329 | $ 1,430.00 |
| 1802 | 4076 | $ 300.30 | 31419 | 530358587 | $ 15.30 | 61036 | 530544330 | $ 8.73 |
| 1803 | 4078 | $ 94.90 | 31420 | 530358592 | $ 349.80 | 61037 | 530544331 | $ 858.00 |
| 1804 | 4079 | $ 95.07 | 31421 | 530358600 | $ 4,218.50 | 61038 | 530544337 | $ 1,158.30 |
| 1805 | 4080 | $ 286.00 | 31422 | 530358601 | $ 231.40 | 61039 | 530544340 | $ 1,430.00 |
| 1806 | 4084 | $ 1,999.10 | 31423 | 530358602 | $ 554.84 | 61040 | 530544354 | $ 239.31 |
| 1807 | 4088 | $ 11,565.50 | 31424 | 530358603 | $ 109.68 | 61041 | 530544360 | $ 1,573.00 |
| 1808 | 4092 | $ 692.97 | 31425 | 530358604 | $ 242.63 | 61042 | 530544361 | $ 1,115.50 |
| 1809 | 4094 | $ 921.11 | 31426 | 530358607 | $ 1,606.40 | 61043 | 530544367 | $ 572.00 |
| 1810 | 4095 | $ 116.59 | 31427 | 530358613 | $ 25.74 | 61044 | 530544373 | $ 559.02 |
| 1811 | 4096 | $ 1,419.57 | 31428 | 530358618 | $ 2,860.00 | 61045 | 530544375 | $ 21.84 |
| 1812 | 4097 | $ 14,300.00 | 31429 | 530358619 | $ 608.90 | 61046 | 530544376 | $ 2,574.00 |
| 1813 | 4099 | $ 572.00 | 31430 | 530358624 | $ 85.80 | 61047 | 530544404 | $ 657.80 |
| 1814 | 4103 | $ 929.50 | 31431 | 530358626 | $ 11.67 | 61048 | 530544408 | $ 117.26 |
| 1815 | 4105 | $ 228.00 | 31432 | 530358629 | $ 2,482.00 | 61049 | 530544413 | $ 60.36 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1816 | 4107 | $ | 572.00 | 31433 | 530358630 | $ | 103.25 | 61050 | 530544416 | $ | 295.55 |
| 1817 | 4108 | $ | 572.00 | 31434 | 530358631 | $ | 858.00 | 61051 | 530544417 | $ | 1,075.96 |
| 1818 | 4110 | $ | 715.00 | 31435 | 530358636 | $ | 4,004.00 | 61052 | 530544420 | $ | 57.20 |
| 1819 | 4112 | $ | 715.00 | 31436 | 530358639 | $ | 788.65 | 61053 | 530544427 | $ | 92.00 |
| 1820 | 4113 | $ | 2,500.27 | 31437 | 530358643 | $ | 1,430.00 | 61054 | 530544433 | $ | 95.03 |
| 1821 | 4115 | $ | 487.04 | 31438 | 530358650 | $ | 34.86 | 61055 | 530544436 | $ | 858.00 |
| 1822 | 4118 | $ | 2,579.72 | 31439 | 530358654 | $ | 35.11 | 61056 | 530544438 | $ | 486.20 |
| 1823 | 4124 | $ | 164.27 | 31440 | 530358656 | $ | 291.72 | 61057 | 530544439 | $ | 53.75 |
| 1824 | 4126 | $ | 134.16 | 31441 | 530358659 | $ | 118.98 | 61058 | 530544441 | $ | 646.36 |
| 1825 | 4129 | $ | 351.00 | 31442 | 530358662 | $ | 1,430.00 | 61059 | 530544447 | $ | 45.29 |
| 1826 | 4131 | $ | 31.20 | 31443 | 530358665 | $ | 71.00 | 61060 | 530544450 | $ | 1,461.46 |
| 1827 | 4133 | $ | 500.44 | 31444 | 530358668 | $ | 60.06 | 61061 | 530544462 | $ | 48.62 |
| 1828 | 4135 | $ | 10,296.00 | 31445 | 530358671 | $ | 85.80 | 61062 | 530544475 | $ | 14.30 |
| 1829 | 4138 | $ | 2,931.50 | 31446 | 530358676 | $ | 856.80 | 61063 | 530544476 | $ | 374.66 |
| 1830 | 4141 | $ | 1,144.00 | 31447 | 530358678 | $ | 3,718.00 | 61064 | 530544484 | $ | 72.69 |
| 1831 | 4145 | $ | 1,430.00 | 31448 | 530358679 | $ | 4,290.00 | 61065 | 530544485 | $ | 72.69 |
| 1832 | 4149 | $ | 2,214.36 | 31449 | 530358681 | $ | 48.19 | 61066 | 530544486 | $ | 169.76 |
| 1833 | 4150 | $ | 1,318.94 | 31450 | 530358696 | $ | 556.10 | 61067 | 530544487 | $ | 1,144.00 |
| 1834 | 4151 | $ | 386.10 | 31451 | 530358699 | $ | 1,522.25 | 61068 | 530544492 | $ | 308.00 |
| 1835 | 4152 | $ | 5,863.00 | 31452 | 530358701 | $ | 91.52 | 61069 | 530544504 | $ | 120.12 |
| 1836 | 4153 | $ | 2,465.32 | 31453 | 530358703 | $ | 770.31 | 61070 | 530544505 | $ | 1,160.25 |
| 1837 | 4155 | $ | 572.00 | 31454 | 530358704 | $ | 286.00 | 61071 | 530544507 | $ | 592.02 |
| 1838 | 4157 | $ | 858.00 | 31455 | 530358706 | $ | 397.54 | 61072 | 530544523 | $ | 806.78 |
| 1839 | 4158 | $ | 7,150.00 | 31456 | 530358709 | $ | 228.80 | 61073 | 530544524 | $ | 1,681.68 |
| 1840 | 4159 | $ | 572.00 | 31457 | 530358710 | $ | 105.82 | 61074 | 530544531 | $ | 143.00 |
| 1841 | 4160 | $ | 1,192.62 | 31458 | 530358713 | $ | 62.37 | 61075 | 530544541 | $ | 286.00 |
| 1842 | 4161 | $ | 286.00 | 31459 | 530358715 | $ | 388.24 | 61076 | 530544543 | $ | 1,192.46 |
| 1843 | 4162 | $ | 429.00 | 31460 | 530358716 | $ | 1,716.00 | 61077 | 530544544 | $ | 39.20 |
| 1844 | 4167 | $ | 852.00 | 31461 | 530358717 | $ | 1,498.73 | 61078 | 530544546 | $ | 511.94 |
| 1845 | 4168 | $ | 330.05 | 31462 | 530358725 | $ | 1,332.76 | 61079 | 530544553 | $ | 815.10 |
| 1846 | 4169 | $ | 858.00 | 31463 | 530358727 | $ | 665.80 | 61080 | 530544554 | $ | 36.87 |
| 1847 | 4170 | $ | 311.20 | 31464 | 530358732 | $ | 30.20 | 61081 | 530544556 | $ | 3.88 |
| 1848 | 4171 | $ | 251.16 | 31465 | 530358733 | $ | 119.50 | 61082 | 530544557 | $ | 1,716.00 |
| 1849 | 4173 | $ | 880.00 | 31466 | 530358736 | $ | 2,860.00 | 61083 | 530544567 | $ | 569.14 |
| 1850 | 4174 | $ | 300.00 | 31467 | 530358738 | $ | 1,644.50 | 61084 | 530544574 | $ | 259.49 |
| 1851 | 4178 | $ | 380.17 | 31468 | 530358739 | $ | 286.00 | 61085 | 530544576 | $ | 572.55 |
| 1852 | 4179 | $ | 734.00 | 31469 | 530358740 | $ | 209.19 | 61086 | 530544585 | $ | 154.24 |
| 1853 | 4180 | $ | 2,002.00 | 31470 | 530358741 | $ | 406.70 | 61087 | 530544588 | $ | 2.86 |
| 1854 | 4181 | $ | 2,860.00 | 31471 | 530358743 | $ | 730.68 | 61088 | 530544592 | $ | 111.54 |
| 1855 | 4182 | $ | 572.00 | 31472 | 530358744 | $ | 572.00 | 61089 | 530544597 | $ | 858.00 |
| 1856 | 4183 | $ | 1,430.00 | 31473 | 530358745 | $ | 20.87 | 61090 | 530544598 | $ | 1,824.68 |
| 1857 | 4184 | $ | 1,430.00 | 31474 | 530358748 | $ | 286.00 | 61091 | 530544606 | $ | 943.80 |
| 1858 | 4190 | $ | 669.00 | 31475 | 530358752 | $ | 972.40 | 61092 | 530544610 | $ | 195.67 |
| 1859 | 4191 | $ | 286.00 | 31476 | 530358756 | $ | 4,566.75 | 61093 | 530544621 | $ | 858.00 |
| 1860 | 4192 | $ | 572.00 | 31477 | 530358760 | $ | 146.48 | 61094 | 530544623 | $ | 96.03 |
| 1861 | 4193 | $ | 923.78 | 31478 | 530358764 | $ | 371.80 | 61095 | 530544626 | $ | 68.64 |
| 1862 | 4194 | $ | 640.95 | 31479 | 530358770 | $ | 14.59 | 61096 | 530544628 | $ | 1,430.00 |
| 1863 | 4195 | $ | 452.88 | 31480 | 530358773 | $ | 1,248.00 | 61097 | 530544632 | $ | 443.30 |
| 1864 | 4198 | $ | 818.70 | 31481 | 530358780 | $ | 1,836.12 | 61098 | 530544633 | $ | 1.20 |
| 1865 | 4201 | $ | 1,958.37 | 31482 | 530358782 | $ | 59.12 | 61099 | 530544634 | $ | 1,144.00 |
| 1866 | 4202 | $ | 489.06 | 31483 | 530358784 | $ | 1,311.12 | 61100 | 530544636 | $ | 915.20 |
| 1867 | 4203 | $ | 1,329.60 | 31484 | 530358785 | $ | 643.50 | 61101 | 530544655 | $ | 154.60 |
| 1868 | 4205 | $ | 286.00 | 31485 | 530358790 | $ | 285.57 | 61102 | 530544660 | $ | 104.95 |
| 1869 | 4206 | $ | 286.00 | 31486 | 530358793 | $ | 335.74 | 61103 | 530544664 | $ | 1,458.60 |
| 1870 | 4207 | $ | 2,860.00 | 31487 | 530358799 | $ | 2,061.00 | 61104 | 530544665 | $ | 1,430.00 |
| 1871 | 4208 | $ | 2,259.00 | 31488 | 530358800 | $ | 406.12 | 61105 | 530544672 | $ | 1,198.34 |
| 1872 | 4211 | $ | 1,638.78 | 31489 | 530358809 | $ | 1.17 | 61106 | 530544675 | $ | 715.00 |
| 1873 | 4216 | $ | 572.00 | 31490 | 530358810 | $ | 286.00 | 61107 | 530544676 | $ | 514.80 |
| 1874 | 4218 | $ | 748.50 | 31491 | 530358819 | $ | 858.00 | 61108 | 530544685 | $ | 477.62 |
| 1875 | 4220 | $ | 555.00 | 31492 | 530358820 | $ | 42.90 | 61109 | 530544691 | $ | 34.92 |
| 1876 | 4221 | $ | 1,665.00 | 31493 | 530358824 | $ | 143.00 | 61110 | 530544696 | $ | 20.29 |
| 1877 | 4227 | $ | 2,860.00 | 31494 | 530358831 | $ | 905.91 | 61111 | 530544697 | $ | 261.01 |
| 1878 | 4228 | $ | 572.00 | 31495 | 530358833 | $ | 391.85 | 61112 | 530544703 | $ | 133.37 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1879 | 4231 | $ | 171.60 | 31496 | 530358834 | $ | 572.00 | 61113 | 530544715 | $ | 6,578.00 |
| 1880 | 4237 | $ | 1,120.44 | 31497 | 530358840 | $ | 952.38 | 61114 | 530544717 | $ | 529.10 |
| 1881 | 4241 | $ | 100.00 | 31498 | 530358843 | $ | 1,750.57 | 61115 | 530544719 | $ | 915.20 |
| 1882 | 4244 | $ | 2,288.00 | 31499 | 530358845 | $ | 1.97 | 61116 | 530544728 | $ | 240.24 |
| 1883 | 4245 | $ | 858.00 | 31500 | 530358846 | $ | 815.10 | 61117 | 530544732 | $ | 1,164.02 |
| 1884 | 4247 | $ | 102.96 | 31501 | 530358847 | $ | 765.61 | 61118 | 530544733 | $ | 1,110.80 |
| 1885 | 4248 | $ | 1,072.50 | 31502 | 530358849 | $ | 286.00 | 61119 | 530544737 | $ | 174.20 |
| 1886 | 4249 | $ | 572.00 | 31503 | 530358856 | $ | 715.00 | 61120 | 530544738 | $ | 286.00 |
| 1887 | 4252 | $ | 3,016.60 | 31504 | 530358857 | $ | 858.00 | 61121 | 530544740 | $ | 786.50 |
| 1888 | 4253 | $ | 172.57 | 31505 | 530358867 | $ | 6.38 | 61122 | 530544748 | $ | 1,615.90 |
| 1889 | 4255 | $ | 1,432.30 | 31506 | 530358869 | $ | 236.26 | 61123 | 530544749 | $ | 48.37 |
| 1890 | 4256 | $ | 751.40 | 31507 | 530358870 | $ | 572.00 | 61124 | 530544750 | $ | 371.80 |
| 1891 | 4259 | $ | 1,001.00 | 31508 | 530358874 | $ | 148.72 | 61125 | 530544757 | $ | 1,406.99 |
| 1892 | 4262 | $ | 2,860.00 | 31509 | 530358876 | $ | 572.00 | 61126 | 530544758 | $ | 2,860.00 |
| 1893 | 4263 | $ | 2,598.84 | 31510 | 530358878 | $ | 325.87 | 61127 | 530544759 | $ | 328.90 |
| 1894 | 4265 | $ | 286.00 | 31511 | 530358881 | $ | 331.76 | 61128 | 530544767 | $ | 15.52 |
| 1895 | 4267 | $ | 858.00 | 31512 | 530358882 | $ | 2,574.00 | 61129 | 530544776 | $ | 1,750.00 |
| 1896 | 4268 | $ | 174.15 | 31513 | 530358884 | $ | 79.66 | 61130 | 530544779 | $ | 8,580.00 |
| 1897 | 4269 | $ | 411.50 | 31514 | 530358886 | $ | 122.98 | 61131 | 530544781 | $ | 572.00 |
| 1898 | 4270 | $ | 286.00 | 31515 | 530358888 | $ | 1,430.00 | 61132 | 530544784 | $ | 386.10 |
| 1899 | 4278 | $ | 858.00 | 31516 | 530358890 | $ | 214.50 | 61133 | 530544785 | $ | 107.50 |
| 1900 | 4281 | $ | 357.50 | 31517 | 530358892 | $ | 356.79 | 61134 | 530544788 | $ | 2,145.00 |
| 1901 | 4282 | $ | 531.96 | 31518 | 530358897 | $ | 1,422.02 | 61135 | 530544790 | $ | 4,290.00 |
| 1902 | 4283 | $ | 139.16 | 31519 | 530358902 | $ | 57.20 | 61136 | 530544791 | $ | 1,430.00 |
| 1903 | 4285 | $ | 2,860.00 | 31520 | 530358903 | $ | 64.26 | 61137 | 530544795 | $ | 1,144.00 |
| 1904 | 4286 | $ | 1,716.00 | 31521 | 530358914 | $ | 7,150.00 | 61138 | 530544797 | $ | 531.96 |
| 1905 | 4288 | $ | 572.00 | 31522 | 530358925 | $ | 11,440.00 | 61139 | 530544802 | $ | 786.50 |
| 1906 | 4289 | $ | 126.50 | 31523 | 530358926 | $ | 693.88 | 61140 | 530544807 | $ | 305.31 |
| 1907 | 4292 | $ | 43.90 | 31524 | 530358929 | $ | 10.95 | 61141 | 530544810 | $ | 109.06 |
| 1908 | 4294 | $ | 286.00 | 31525 | 530358932 | $ | 2,717.00 | 61142 | 530544811 | $ | 229.07 |
| 1909 | 4297 | $ | 2,300.00 | 31526 | 530358934 | $ | 3.44 | 61143 | 530544812 | $ | 286.00 |
| 1910 | 4300 | $ | 108.00 | 31527 | 530358936 | $ | 286.00 | 61144 | 530544813 | $ | 4,059.40 |
| 1911 | 4301 | $ | 5.60 | 31528 | 530358944 | $ | 1,626.90 | 61145 | 530544816 | $ | 1,430.00 |
| 1912 | 4306 | $ | 858.00 | 31529 | 530358945 | $ | 4,404.40 | 61146 | 530544818 | $ | 2,238.00 |
| 1913 | 4307 | $ | 1,046.76 | 31530 | 530358949 | $ | 4,750.00 | 61147 | 530544837 | $ | 25.22 |
| 1914 | 4308 | $ | 476.00 | 31531 | 530358950 | $ | 314.61 | 61148 | 530544847 | $ | 1,916.20 |
| 1915 | 4309 | $ | 214.50 | 31532 | 530358951 | $ | 302.40 | 61149 | 530544848 | $ | 6,292.00 |
| 1916 | 4313 | $ | 2,002.00 | 31533 | 530358952 | $ | 286.00 | 61150 | 530544853 | $ | 7,722.00 |
| 1917 | 4315 | $ | 286.00 | 31534 | 530358953 | $ | 2,574.00 | 61151 | 530544856 | $ | 651.50 |
| 1918 | 4316 | $ | 647.50 | 31535 | 530358959 | $ | 128.39 | 61152 | 530544857 | $ | 217.36 |
| 1919 | 4317 | $ | 2,002.00 | 31536 | 530358962 | $ | 469.04 | 61153 | 530544860 | $ | 211.99 |
| 1920 | 4319 | $ | 2,860.00 | 31537 | 530358966 | $ | 11.96 | 61154 | 530544867 | $ | 265.98 |
| 1921 | 4320 | $ | 527.50 | 31538 | 530358971 | $ | 892.32 | 61155 | 530544870 | $ | 323.24 |
| 1922 | 4321 | $ | 1,737.00 | 31539 | 530358972 | $ | 16.50 | 61156 | 530544875 | $ | 946.66 |
| 1923 | 4322 | $ | 286.00 | 31540 | 530358974 | $ | 61.19 | 61157 | 530544880 | $ | 2,629.00 |
| 1924 | 4324 | $ | 422.28 | 31541 | 530358975 | $ | 2,674.50 | 61158 | 530544881 | $ | 715.00 |
| 1925 | 4325 | $ | 288.84 | 31542 | 530358976 | $ | 1,333.75 | 61159 | 530544884 | $ | 1,716.00 |
| 1926 | 4326 | $ | 1,144.00 | 31543 | 530358977 | $ | 59.17 | 61160 | 530544894 | $ | 286.00 |
| 1927 | 4330 | $ | 1,567.95 | 31544 | 530358979 | $ | 931.20 | 61161 | 530544897 | $ | 3,474.90 |
| 1928 | 4332 | $ | 1,633.06 | 31545 | 530358983 | $ | 361.92 | 61162 | 530544899 | $ | 715.00 |
| 1929 | 4333 | $ | 1,001.00 | 31546 | 530358984 | $ | 3,763.87 | 61163 | 530544902 | $ | 2,860.00 |
| 1930 | 4339 | $ | 572.00 | 31547 | 530358985 | $ | 858.00 | 61164 | 530544909 | $ | 747.00 |
| 1931 | 4342 | $ | 47.08 | 31548 | 530358986 | $ | 188.76 | 61165 | 530544910 | $ | 15.52 |
| 1932 | 4343 | $ | 4,775.00 | 31549 | 530358992 | $ | 784.02 | 61166 | 530544922 | $ | 151.58 |
| 1933 | 4347 | $ | 5,125.36 | 31550 | 530358995 | $ | 132.48 | 61167 | 530544923 | $ | 350.56 |
| 1934 | 4349 | $ | 248.82 | 31551 | 530359002 | $ | 211.64 | 61168 | 530544925 | $ | 286.00 |
| 1935 | 4350 | $ | 715.00 | 31552 | 530359004 | $ | 286.00 | 61169 | 530544931 | $ | 3,102.40 |
| 1936 | 4351 | $ | 672.70 | 31553 | 530359008 | $ | 224.28 | 61170 | 530544932 | $ | 2,002.00 |
| 1937 | 4354 | $ | 1,006.72 | 31554 | 530359009 | $ | 44.19 | 61171 | 530544941 | $ | 533.19 |
| 1938 | 4357 | $ | 872.30 | 31555 | 530359011 | $ | 42.80 | 61172 | 530544942 | $ | 10.67 |
| 1939 | 4358 | $ | 2,028.00 | 31556 | 530359013 | $ | 72.58 | 61173 | 530544954 | $ | 715.00 |
| 1940 | 4362 | $ | 406.00 | 31557 | 530359016 | $ | 556.60 | 61174 | 530544959 | $ | 286.00 |
| 1941 | 4365 | $ | 5,571.28 | 31558 | 530359017 | $ | 455.34 | 61175 | 530544962 | $ | 486.20 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1942 | 4367 | $ | 880.88 | 31559 | 530359021 | $ | 202.00 | 61176 | 530544989 | $ | 91.52 |
| 1943 | 4368 | $ | 786.50 | 31560 | 530359023 | $ | 215.91 | 61177 | 530544991 | $ | 132.86 |
| 1944 | 4370 | $ | 1,716.00 | 31561 | 530359026 | $ | 2,860.00 | 61178 | 530544992 | $ | 134.42 |
| 1945 | 4371 | $ | 160.00 | 31562 | 530359028 | $ | 6,273.84 | 61179 | 530544993 | $ | 8.73 |
| 1946 | 4373 | $ | 1,115.10 | 31563 | 530359035 | $ | 238.59 | 61180 | 530544995 | $ | 500.50 |
| 1947 | 4378 | $ | 955.24 | 31564 | 530359038 | $ | 784.98 | 61181 | 530545002 | $ | 572.00 |
| 1948 | 4379 | $ | 2,860.00 | 31565 | 530359039 | $ | 183.04 | 61182 | 530545003 | $ | 7.76 |
| 1949 | 4387 | $ | 2,243.50 | 31566 | 530359040 | $ | 1,716.00 | 61183 | 530545007 | $ | 1,001.00 |
| 1950 | 4390 | $ | 280.00 | 31567 | 530359041 | $ | 184.62 | 61184 | 530545008 | $ | 858.00 |
| 1951 | 4391 | $ | 3,044.50 | 31568 | 530359044 | $ | 858.00 | 61185 | 530545011 | $ | 28.35 |
| 1952 | 4392 | $ | 1,356.60 | 31569 | 530359045 | $ | 854.91 | 61186 | 530545020 | $ | 572.00 |
| 1953 | 4394 | $ | 1,811.83 | 31570 | 530359048 | $ | 1,173.70 | 61187 | 530545026 | $ | 343.20 |
| 1954 | 4395 | $ | 495.00 | 31571 | 530359050 | $ | 2,085.19 | 61188 | 530545029 | $ | 998.14 |
| 1955 | 4396 | $ | 2,860.00 | 31572 | 530359051 | $ | 5,911.62 | 61189 | 530545035 | $ | 24.25 |
| 1956 | 4403 | $ | 24,310.00 | 31573 | 530359052 | $ | 477.62 | 61190 | 530545043 | $ | 858.00 |
| 1957 | 4405 | $ | 291.00 | 31574 | 530359057 | $ | 2,860.00 | 61191 | 530545044 | $ | 858.00 |
| 1958 | 4407 | $ | 919.35 | 31575 | 530359058 | $ | 131.54 | 61192 | 530545048 | $ | 858.00 |
| 1959 | 4408 | $ | 912.00 | 31576 | 530359059 | $ | 1,478.06 | 61193 | 530545049 | $ | 143.00 |
| 1960 | 4409 | $ | 399.30 | 31577 | 530359062 | $ | 310.99 | 61194 | 530545055 | $ | 7,722.00 |
| 1961 | 4410 | $ | 2,860.00 | 31578 | 530359063 | $ | 572.00 | 61195 | 530545060 | $ | 6,229.80 |
| 1962 | 4413 | $ | 554.44 | 31579 | 530359065 | $ | 32.06 | 61196 | 530545075 | $ | 858.00 |
| 1963 | 4414 | $ | 1,332.76 | 31580 | 530359075 | $ | 429.00 | 61197 | 530545077 | $ | 91.52 |
| 1964 | 4415 | $ | 657.80 | 31581 | 530359076 | $ | 5,720.00 | 61198 | 530545079 | $ | 1,144.00 |
| 1965 | 4416 | $ | 858.00 | 31582 | 530359077 | $ | 178.42 | 61199 | 530545088 | $ | 2,860.00 |
| 1966 | 4418 | $ | 5,937.52 | 31583 | 530359078 | $ | 2,016.30 | 61200 | 530545089 | $ | 591.38 |
| 1967 | 4419 | $ | 2,288.00 | 31584 | 530359081 | $ | 284.50 | 61201 | 530545090 | $ | 551.06 |
| 1968 | 4420 | $ | 3,097.94 | 31585 | 530359089 | $ | 373.25 | 61202 | 530545093 | $ | 2,860.00 |
| 1969 | 4422 | $ | 7,150.00 | 31586 | 530359093 | $ | 4,320.00 | 61203 | 530545099 | $ | 231.66 |
| 1970 | 4425 | $ | 216.00 | 31587 | 530359096 | $ | 2,146.27 | 61204 | 530545104 | $ | 2,860.00 |
| 1971 | 4429 | $ | 1,694.00 | 31588 | 530359098 | $ | 404.62 | 61205 | 530545105 | $ | 228.04 |
| 1972 | 4431 | $ | 163.00 | 31589 | 530359101 | $ | 1,047.09 | 61206 | 530545106 | $ | 564.58 |
| 1973 | 4434 | $ | 767.00 | 31590 | 530359105 | $ | 438.44 | 61207 | 530545112 | $ | 286.00 |
| 1974 | 4441 | $ | 4,784.07 | 31591 | 530359112 | $ | 3,070.20 | 61208 | 530545113 | $ | 1,564.50 |
| 1975 | 4443 | $ | 820.00 | 31592 | 530359114 | $ | 183.56 | 61209 | 530545116 | $ | 572.00 |
| 1976 | 4450 | $ | 715.00 | 31593 | 530359118 | $ | 223.08 | 61210 | 530545118 | $ | 572.00 |
| 1977 | 4451 | $ | 1,430.00 | 31594 | 530359119 | $ | 286.00 | 61211 | 530545120 | $ | 572.00 |
| 1978 | 4452 | $ | 858.00 | 31595 | 530359125 | $ | 1,217.80 | 61212 | 530545127 | $ | 143.00 |
| 1979 | 4453 | $ | 1,144.00 | 31596 | 530359126 | $ | 572.00 | 61213 | 530545128 | $ | 1,058.20 |
| 1980 | 4454 | $ | 202.47 | 31597 | 530359127 | $ | 143.01 | 61214 | 530545139 | $ | 280.28 |
| 1981 | 4455 | $ | 438.20 | 31598 | 530359128 | $ | 54.34 | 61215 | 530545140 | $ | 589.26 |
| 1982 | 4456 | $ | 353.53 | 31599 | 530359131 | $ | 125.84 | 61216 | 530545147 | $ | 1,430.00 |
| 1983 | 4457 | $ | 1,522.25 | 31600 | 530359132 | $ | 466.18 | 61217 | 530545155 | $ | 738.00 |
| 1984 | 4460 | $ | 377.52 | 31601 | 530359135 | $ | 2,073.50 | 61218 | 530545163 | $ | 2,276.50 |
| 1985 | 4461 | $ | 1,455.74 | 31602 | 530359140 | $ | 4,290.00 | 61219 | 530545166 | $ | 2,002.00 |
| 1986 | 4462 | $ | 572.00 | 31603 | 530359141 | $ | 9,295.00 | 61220 | 530545171 | $ | 1,430.00 |
| 1987 | 4463 | $ | 1,960.53 | 31604 | 530359142 | $ | 4,290.00 | 61221 | 530545173 | $ | 8,580.00 |
| 1988 | 4471 | $ | 1,072.50 | 31605 | 530359143 | $ | 49.62 | 61222 | 530545175 | $ | 1,430.00 |
| 1989 | 4475 | $ | 36.60 | 31606 | 530359146 | $ | 20.74 | 61223 | 530545179 | $ | 145.86 |
| 1990 | 4476 | $ | 270.59 | 31607 | 530359148 | $ | 33.63 | 61224 | 530545183 | $ | 60.00 |
| 1991 | 4477 | $ | 2,860.00 | 31608 | 530359153 | $ | 1,195.00 | 61225 | 530545185 | $ | 386.10 |
| 1992 | 4478 | $ | 4,576.00 | 31609 | 530359154 | $ | 176.83 | 61226 | 530545190 | $ | 858.00 |
| 1993 | 4479 | $ | 401.62 | 31610 | 530359155 | $ | 10,526.90 | 61227 | 530545191 | $ | 782.97 |
| 1994 | 4481 | $ | 858.00 | 31611 | 530359157 | $ | 2,706.17 | 61228 | 530545195 | $ | 135.88 |
| 1995 | 4484 | $ | 858.00 | 31612 | 530359158 | $ | 26.14 | 61229 | 530545197 | $ | 143.00 |
| 1996 | 4485 | $ | 1,342.00 | 31613 | 530359160 | $ | 2,294.05 | 61230 | 530545198 | $ | 371.80 |
| 1997 | 4486 | $ | 780.00 | 31614 | 530359162 | $ | 359.59 | 61231 | 530545201 | $ | 31.04 |
| 1998 | 4490 | $ | 1,215.50 | 31615 | 530359164 | $ | 608.90 | 61232 | 530545202 | $ | 2,288.00 |
| 1999 | 4493 | $ | 1,062.00 | 31616 | 530359170 | $ | 858.00 | 61233 | 530545206 | $ | 2,439.80 |
| 2000 | 4495 | $ | 286.00 | 31617 | 530359172 | $ | 194.00 | 61234 | 530545210 | $ | 2,860.00 |
| 2001 | 4498 | $ | 1,001.00 | 31618 | 530359183 | $ | 478.31 | 61235 | 530545211 | $ | 2,860.00 |
| 2002 | 4500 | $ | 50.00 | 31619 | 530359187 | $ | 572.00 | 61236 | 530545212 | $ | 243.10 |
| 2003 | 4505 | $ | 542.44 | 31620 | 530359189 | $ | 1,002.97 | 61237 | 530545215 | $ | 1,716.00 |
| 2004 | 4508 | $ | 1,012.44 | 31621 | 530359191 | $ | 4,290.00 | 61238 | 530545233 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 4509 | $ | 1,430.00 | 31622 | 530359200 | $ | 2,145.00 | 61239 | 530545248 | $ | 3,146.00 |
| 2006 | 4510 | $ | 411.84 | 31623 | 530359201 | $ | 301.35 | 61240 | 530545251 | $ | 42.90 |
| 2007 | 4511 | $ | 826.54 | 31624 | 530359202 | $ | 286.00 | 61241 | 530545255 | $ | 572.00 |
| 2008 | 4512 | $ | 104.00 | 31625 | 530359207 | $ | 10,836.00 | 61242 | 530545260 | $ | 2,860.00 |
| 2009 | 4514 | $ | 16.25 | 31626 | 530359214 | $ | 970.00 | 61243 | 530545262 | $ | 21.34 |
| 2010 | 4517 | $ | 1,430.00 | 31627 | 530359217 | $ | 8.58 | 61244 | 530545264 | $ | 1,144.00 |
| 2011 | 4519 | $ | 1,099.20 | 31628 | 530359220 | $ | 105.60 | 61245 | 530545278 | $ | 572.00 |
| 2012 | 4520 | $ | 2,860.00 | 31629 | 530359222 | $ | 608.90 | 61246 | 530545284 | $ | 7,826.54 |
| 2013 | 4522 | $ | 228.80 | 31630 | 530359226 | $ | 18,267.00 | 61247 | 530545285 | $ | 1,072.50 |
| 2014 | 4525 | $ | 1,430.00 | 31631 | 530359228 | $ | 154.44 | 61248 | 530545288 | $ | 491.16 |
| 2015 | 4526 | $ | 286.00 | 31632 | 530359229 | $ | 886.60 | 61249 | 530545290 | $ | 183.04 |
| 2016 | 4532 | $ | 1,003.86 | 31633 | 530359230 | $ | 4,377.83 | 61250 | 530545291 | $ | 1,767.48 |
| 2017 | 4534 | $ | 3,861.00 | 31634 | 530359233 | $ | 533.50 | 61251 | 530545308 | $ | 4,933.50 |
| 2018 | 4535 | $ | 9,862.00 | 31635 | 530359234 | $ | 730.68 | 61252 | 530545314 | $ | 34.32 |
| 2019 | 4536 | $ | 406.81 | 31636 | 530359235 | $ | 184.54 | 61253 | 530545321 | $ | 449.02 |
| 2020 | 4539 | $ | 286.00 | 31637 | 530359238 | $ | 246.38 | 61254 | 530545328 | $ | 77.22 |
| 2021 | 4540 | $ | 843.58 | 31638 | 530359239 | $ | 1,201.20 | 61255 | 530545329 | $ | 2,288.00 |
| 2022 | 4543 | $ | 603.46 | 31639 | 530359242 | $ | 189.00 | 61256 | 530545337 | $ | 6,203.34 |
| 2023 | 4544 | $ | 102.96 | 31640 | 530359244 | $ | 544.54 | 61257 | 530545338 | $ | 5,720.00 |
| 2024 | 4545 | $ | 20,020.00 | 31641 | 530359248 | $ | 1,515.80 | 61258 | 530545340 | $ | 11.64 |
| 2025 | 4546 | $ | 357.50 | 31642 | 530359255 | $ | 577.12 | 61259 | 530545351 | $ | 16.49 |
| 2026 | 4547 | $ | 429.00 | 31643 | 530359258 | $ | 190.12 | 61260 | 530545366 | $ | 946.26 |
| 2027 | 4548 | $ | 606.32 | 31644 | 530359262 | $ | 7,150.00 | 61261 | 530545368 | $ | 450.51 |
| 2028 | 4550 | $ | 2,002.00 | 31645 | 530359270 | $ | 3,003.00 | 61262 | 530545378 | $ | 572.00 |
| 2029 | 4551 | $ | 1,603.23 | 31646 | 530359272 | $ | 34.32 | 61263 | 530545379 | $ | 134.42 |
| 2030 | 4552 | $ | 514.80 | 31647 | 530359273 | $ | 387.00 | 61264 | 530545383 | $ | 4.85 |
| 2031 | 4553 | $ | 124.90 | 31648 | 530359280 | $ | 1,043.90 | 61265 | 530545392 | $ | 386.10 |
| 2032 | 4554 | $ | 715.00 | 31649 | 530359284 | $ | 286.00 | 61266 | 530545397 | $ | 9,138.00 |
| 2033 | 4555 | $ | 858.00 | 31650 | 530359288 | $ | 1,343.89 | 61267 | 530545398 | $ | 306.02 |
| 2034 | 4558 | $ | 5,720.00 | 31651 | 530359290 | $ | 3,575.00 | 61268 | 530545402 | $ | 1,359.90 |
| 2035 | 4563 | $ | 9,438.00 | 31652 | 530359292 | $ | 11,440.00 | 61269 | 530545406 | $ | 337.48 |
| 2036 | 4565 | $ | 4,862.00 | 31653 | 530359297 | $ | 105.82 | 61270 | 530545408 | $ | 485.00 |
| 2037 | 4566 | $ | 514.80 | 31654 | 530359301 | $ | 501.24 | 61271 | 530545416 | $ | 2,860.00 |
| 2038 | 4567 | $ | 1,078.22 | 31655 | 530359304 | $ | 27.10 | 61272 | 530545419 | $ | 431.36 |
| 2039 | 4570 | $ | 1,701.70 | 31656 | 530359307 | $ | 2,860.00 | 61273 | 530545425 | $ | 4,475.90 |
| 2040 | 4571 | $ | 2,860.00 | 31657 | 530359312 | $ | 133.53 | 61274 | 530545426 | $ | 1,584.20 |
| 2041 | 4573 | $ | 1,859.00 | 31658 | 530359314 | $ | 535.92 | 61275 | 530545428 | $ | 1,573.00 |
| 2042 | 4574 | $ | 680.68 | 31659 | 530359315 | $ | 993,220.00 | 61276 | 530545432 | $ | 1,169.74 |
| 2043 | 4575 | $ | 415.63 | 31660 | 530359316 | $ | 286.00 | 61277 | 530545434 | $ | 286.00 |
| 2044 | 4576 | $ | 1,216.15 | 31661 | 530359317 | $ | 118.83 | 61278 | 530545442 | $ | 572.00 |
| 2045 | 4577 | $ | 1,144.00 | 31662 | 530359318 | $ | 2,860.00 | 61279 | 530545443 | $ | 879.20 |
| 2046 | 4578 | $ | 686.40 | 31663 | 530359320 | $ | 286.00 | 61280 | 530545445 | $ | 1,398.25 |
| 2047 | 4581 | $ | 286.00 | 31664 | 530359323 | $ | 425.98 | 61281 | 530545449 | $ | 429.00 |
| 2048 | 4583 | $ | 752.18 | 31665 | 530359325 | $ | 168.74 | 61282 | 530545456 | $ | 974.30 |
| 2049 | 4584 | $ | 377.52 | 31666 | 530359326 | $ | 710.56 | 61283 | 530545467 | $ | 373.72 |
| 2050 | 4586 | $ | 2,860.00 | 31667 | 530359328 | $ | 447.72 | 61284 | 530545468 | $ | 1,356.25 |
| 2051 | 4587 | $ | 3,043.44 | 31668 | 530359329 | $ | 511.94 | 61285 | 530545472 | $ | 63.98 |
| 2052 | 4588 | $ | 2,736.10 | 31669 | 530359330 | $ | 1,449.58 | 61286 | 530545479 | $ | 2,959.19 |
| 2053 | 4590 | $ | 119.79 | 31670 | 530359333 | $ | 2,201.63 | 61287 | 530545480 | $ | 1,430.00 |
| 2054 | 4592 | $ | 1,430.00 | 31671 | 530359338 | $ | 48.62 | 61288 | 530545483 | $ | 19.40 |
| 2055 | 4593 | $ | 5,720.00 | 31672 | 530359340 | $ | 76.44 | 61289 | 530545491 | $ | 1,357.27 |
| 2056 | 4596 | $ | 122.21 | 31673 | 530359346 | $ | 960.56 | 61290 | 530545492 | $ | 1,143.42 |
| 2057 | 4598 | $ | 5,720.00 | 31674 | 530359353 | $ | 252.47 | 61291 | 530545500 | $ | 2,229.02 |
| 2058 | 4599 | $ | 4,005.00 | 31675 | 530359354 | $ | 191.62 | 61292 | 530545510 | $ | 2,002.00 |
| 2059 | 4602 | $ | 194.48 | 31676 | 530359357 | $ | 2,901.03 | 61293 | 530545514 | $ | 9.70 |
| 2060 | 4608 | $ | 858.00 | 31677 | 530359360 | $ | 827.01 | 61294 | 530545515 | $ | 1,430.00 |
| 2061 | 4609 | $ | 1,430.00 | 31678 | 530359362 | $ | 287.04 | 61295 | 530545518 | $ | 157.30 |
| 2062 | 4611 | $ | 95.60 | 31679 | 530359365 | $ | 5.43 | 61296 | 530545519 | $ | 2,860.00 |
| 2063 | 4612 | $ | 858.00 | 31680 | 530359367 | $ | 107.34 | 61297 | 530545524 | $ | 1,118.26 |
| 2064 | 4613 | $ | 99.82 | 31681 | 530359368 | $ | 85.25 | 61298 | 530545532 | $ | 243.10 |
| 2065 | 4619 | $ | 148.72 | 31682 | 530359377 | $ | 2,860.00 | 61299 | 530545537 | $ | 1,437.18 |
| 2066 | 4620 | $ | 858.00 | 31683 | 530359378 | $ | 572.00 | 61300 | 530545539 | $ | 1,001.00 |
| 2067 | 4621 | $ | 286.00 | 31684 | 530359382 | $ | 340.34 | 61301 | 530545541 | $ | 915.20 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2068 | 4622 | $ 3,212.59 | 31685 | 530359384 | $ 649.75 | 61302 | 530545542 | $ 1,430.00 |
| 2069 | 4623 | $ 186.90 | 31686 | 530359388 | $ 143.00 | 61303 | 530545543 | $ 572.00 |
| 2070 | 4624 | $ 492.72 | 31687 | 530359401 | $ 572.00 | 61304 | 530545552 | $ 551.13 |
| 2071 | 4626 | $ 786.50 | 31688 | 530359404 | $ 467.21 | 61305 | 530545555 | $ 858.00 |
| 2072 | 4627 | $ 13.73 | 31689 | 530359408 | $ 163.02 | 61306 | 530545556 | $ 2,574.00 |
| 2073 | 4628 | $ 419.10 | 31690 | 530359413 | $ 474.76 | 61307 | 530545559 | $ 3,523.52 |
| 2074 | 4629 | $ 1,246.96 | 31691 | 530359416 | $ 1,001.00 | 61308 | 530545563 | $ 1,553.94 |
| 2075 | 4630 | $ 2,254.01 | 31692 | 530359417 | $ 21.09 | 61309 | 530545564 | $ 1,072.50 |
| 2076 | 4631 | $ 1,144.00 | 31693 | 530359419 | $ 572.00 | 61310 | 530545569 | $ 1,430.00 |
| 2077 | 4632 | $ 13.95 | 31694 | 530359421 | $ 213.34 | 61311 | 530545582 | $ 7.76 |
| 2078 | 4634 | $ 1,144.00 | 31695 | 530359422 | $ 1,522.25 | 61312 | 530545583 | $ 19.40 |
| 2079 | 4638 | $ 1,057.39 | 31696 | 530359425 | $ 1,893.04 | 61313 | 530545584 | $ 1,716.00 |
| 2080 | 4640 | $ 25,740.00 | 31697 | 530359427 | $ 186.48 | 61314 | 530545595 | $ 572.00 |
| 2081 | 4641 | $ 1,144.00 | 31698 | 530359430 | $ 26.14 | 61315 | 530545602 | $ 8,008.00 |
| 2082 | 4642 | $ 1,481.48 | 31699 | 530359440 | $ 286.00 | 61316 | 530545605 | $ 756.25 |
| 2083 | 4643 | $ 473.05 | 31700 | 530359441 | $ 10.24 | 61317 | 530545606 | $ 88.66 |
| 2084 | 4644 | $ 1,244.10 | 31701 | 530359448 | $ 777.09 | 61318 | 530545611 | $ 59.88 |
| 2085 | 4647 | $ 3,861.00 | 31702 | 530359458 | $ 72.80 | 61319 | 530545614 | $ 1,544.40 |
| 2086 | 4648 | $ 572.00 | 31703 | 530359465 | $ 429.00 | 61320 | 530545621 | $ 572.00 |
| 2087 | 4649 | $ 752.97 | 31704 | 530359468 | $ 237.38 | 61321 | 530545632 | $ 91.03 |
| 2088 | 4655 | $ 1,186.90 | 31705 | 530359469 | $ 701.50 | 61322 | 530545633 | $ 426.14 |
| 2089 | 4656 | $ 4,231.80 | 31706 | 530359471 | $ 51.48 | 61323 | 530545636 | $ 71.78 |
| 2090 | 4657 | $ 1,873.30 | 31707 | 530359476 | $ 2,093.52 | 61324 | 530545637 | $ 1,430.00 |
| 2091 | 4660 | $ 441.48 | 31708 | 530359478 | $ 1,257.20 | 61325 | 530545660 | $ 715.00 |
| 2092 | 4661 | $ 286.00 | 31709 | 530359480 | $ 42.21 | 61326 | 530545663 | $ 597.56 |
| 2093 | 4663 | $ 1,430.00 | 31710 | 530359482 | $ 182.95 | 61327 | 530545664 | $ 692.60 |
| 2094 | 4664 | $ 1,430.00 | 31711 | 530359485 | $ 111.85 | 61328 | 530545672 | $ 572.00 |
| 2095 | 4670 | $ 408.95 | 31712 | 530359487 | $ 88.66 | 61329 | 530545679 | $ 143.00 |
| 2096 | 4671 | $ 602.88 | 31713 | 530359488 | $ 1,320.87 | 61330 | 530545680 | $ 285.25 |
| 2097 | 4672 | $ 1.61 | 31714 | 530359489 | $ 8,002.50 | 61331 | 530545681 | $ 286.00 |
| 2098 | 4674 | $ 81.94 | 31715 | 530359490 | $ 2,575.87 | 61332 | 530545685 | $ 44.62 |
| 2099 | 4677 | $ 2,116.40 | 31716 | 530359495 | $ 122.98 | 61333 | 530545686 | $ 377.98 |
| 2100 | 4679 | $ 1,415.70 | 31717 | 530359503 | $ 634.92 | 61334 | 530545691 | $ 120.12 |
| 2101 | 4680 | $ 858.00 | 31718 | 530359511 | $ 783.01 | 61335 | 530545693 | $ 1,035.32 |
| 2102 | 4683 | $ 1,716.00 | 31719 | 530359513 | $ 1,186.30 | 61336 | 530545695 | $ 10,732.20 |
| 2103 | 4684 | $ 401.10 | 31720 | 530359515 | $ 3,044.50 | 61337 | 530545697 | $ 64.92 |
| 2104 | 4685 | $ 1,927.00 | 31721 | 530359518 | $ 12,410.00 | 61338 | 530545702 | $ 228.80 |
| 2105 | 4687 | $ 4,290.00 | 31722 | 530359519 | $ 1,901.90 | 61339 | 530545703 | $ 163.02 |
| 2106 | 4688 | $ 2,860.00 | 31723 | 530359521 | $ 33.66 | 61340 | 530545709 | $ 1,144.00 |
| 2107 | 4691 | $ 1,329.90 | 31724 | 530359523 | $ 330.68 | 61341 | 530545726 | $ 569.33 |
| 2108 | 4693 | $ 7,243.39 | 31725 | 530359525 | $ 280.28 | 61342 | 530545731 | $ 94.48 |
| 2109 | 4696 | $ 705.00 | 31726 | 530359529 | $ 237.38 | 61343 | 530545733 | $ 4,424.38 |
| 2110 | 4697 | $ 1,721.30 | 31727 | 530359536 | $ 572.00 | 61344 | 530545734 | $ 1,859.00 |
| 2111 | 4698 | $ 715.00 | 31728 | 530359537 | $ 2.80 | 61345 | 530545736 | $ 62.92 |
| 2112 | 4699 | $ 751.63 | 31729 | 530359538 | $ 2,104.00 | 61346 | 530545737 | $ 2,125.07 |
| 2113 | 4700 | $ 1,005.17 | 31730 | 530359539 | $ 572.00 | 61347 | 530545740 | $ 25,740.00 |
| 2114 | 4701 | $ 3,550.71 | 31731 | 530359543 | $ 109.33 | 61348 | 530545741 | $ 7,722.00 |
| 2115 | 4702 | $ 1,626.96 | 31732 | 530359547 | $ 265.71 | 61349 | 530545748 | $ 300.30 |
| 2116 | 4706 | $ 1,072.50 | 31733 | 530359549 | $ 858.00 | 61350 | 530545750 | $ 286.00 |
| 2117 | 4707 | $ 858.00 | 31734 | 530359550 | $ 456.09 | 61351 | 530545751 | $ 806.52 |
| 2118 | 4711 | $ 2,860.00 | 31735 | 530359553 | $ 105.82 | 61352 | 530545758 | $ 162.39 |
| 2119 | 4715 | $ 7,150.00 | 31736 | 530359554 | $ 117.26 | 61353 | 530545762 | $ 824.95 |
| 2120 | 4717 | $ 572.00 | 31737 | 530359556 | $ 24.06 | 61354 | 530545767 | $ 177.21 |
| 2121 | 4718 | $ 1,430.00 | 31738 | 530359557 | $ 858.00 | 61355 | 530545771 | $ 12.61 |
| 2122 | 4719 | $ 600.00 | 31739 | 530359566 | $ 237.38 | 61356 | 530545772 | $ 176.43 |
| 2123 | 4721 | $ 11,440.00 | 31740 | 530359568 | $ 429.00 | 61357 | 530545774 | $ 3,146.00 |
| 2124 | 4722 | $ 2,860.00 | 31741 | 530359573 | $ 479.31 | 61358 | 530545777 | $ 394.68 |
| 2125 | 4728 | $ 325.00 | 31742 | 530359585 | $ 2,860.00 | 61359 | 530545780 | $ 273.11 |
| 2126 | 4735 | $ 957.50 | 31743 | 530359588 | $ 2,427.10 | 61360 | 530545787 | $ 160.91 |
| 2127 | 4736 | $ 1,006.72 | 31744 | 530359590 | $ 1,916.20 | 61361 | 530545792 | $ 97.24 |
| 2128 | 4739 | $ 572.00 | 31745 | 530359593 | $ 925.90 | 61362 | 530545797 | $ 1,058.20 |
| 2129 | 4741 | $ 2,233.66 | 31746 | 530359595 | $ 2,860.00 | 61363 | 530545802 | $ 11.64 |
| 2130 | 4743 | $ 368.00 | 31747 | 530359596 | $ 224.01 | 61364 | 530545805 | $ 37.61 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131 | 4746 | $ | 24.90 | 31748 | 530359603 | $ | 1,430.00 | 61365 | 530545811 | $ | 503.36 |
| 2132 | 4747 | $ | 572.00 | 31749 | 530359609 | $ | 686.40 | 61366 | 530545820 | $ | 71.50 |
| 2133 | 4750 | $ | 2,432.26 | 31750 | 530359614 | $ | 203.05 | 61367 | 530545826 | $ | 154.44 |
| 2134 | 4751 | $ | 12,870.00 | 31751 | 530359615 | $ | 2,860.00 | 61368 | 530545828 | $ | 1,253.13 |
| 2135 | 4757 | $ | 383.24 | 31752 | 530359619 | $ | 400.40 | 61369 | 530545829 | $ | 2,288.00 |
| 2136 | 4760 | $ | 4,290.00 | 31753 | 530359624 | $ | 2,860.00 | 61370 | 530545849 | $ | 1,003.34 |
| 2137 | 4763 | $ | 14,300.00 | 31754 | 530359626 | $ | 429.00 | 61371 | 530545855 | $ | 128.70 |
| 2138 | 4766 | $ | 478.40 | 31755 | 530359627 | $ | 243.10 | 61372 | 530545858 | $ | 189.00 |
| 2139 | 4767 | $ | 43.34 | 31756 | 530359628 | $ | 286.00 | 61373 | 530545862 | $ | 572.00 |
| 2140 | 4771 | $ | 3,231.80 | 31757 | 530359640 | $ | 433.32 | 61374 | 530545864 | $ | 802.55 |
| 2141 | 4773 | $ | 432.00 | 31758 | 530359650 | $ | 271.70 | 61375 | 530545868 | $ | 865.49 |
| 2142 | 4774 | $ | 7,115.00 | 31759 | 530359659 | $ | 51.48 | 61376 | 530545869 | $ | 140.14 |
| 2143 | 4776 | $ | 164.29 | 31760 | 530359660 | $ | 496.00 | 61377 | 530545873 | $ | 9.70 |
| 2144 | 4777 | $ | 6,032.80 | 31761 | 530359675 | $ | 1,315.60 | 61378 | 530545876 | $ | 7.76 |
| 2145 | 4778 | $ | 41.11 | 31762 | 530359676 | $ | 955.24 | 61379 | 530545888 | $ | 260.26 |
| 2146 | 4779 | $ | 2,860.00 | 31763 | 530359678 | $ | 87.65 | 61380 | 530545889 | $ | 6.79 |
| 2147 | 4780 | $ | 4,840.40 | 31764 | 530359688 | $ | 2,157.45 | 61381 | 530545900 | $ | 7,280.00 |
| 2148 | 4781 | $ | 12.78 | 31765 | 530359691 | $ | 1,430.00 | 61382 | 530545902 | $ | 1,774.86 |
| 2149 | 4783 | $ | 400.40 | 31766 | 530359692 | $ | 1,944.80 | 61383 | 530545905 | $ | 423.28 |
| 2150 | 4786 | $ | 143.00 | 31767 | 530359703 | $ | 402.55 | 61384 | 530545914 | $ | 597.74 |
| 2151 | 4788 | $ | 1,430.00 | 31768 | 530359705 | $ | 1,430.00 | 61385 | 530545918 | $ | 995.28 |
| 2152 | 4792 | $ | 283.14 | 31769 | 530359709 | $ | 383.15 | 61386 | 530545919 | $ | 451.21 |
| 2153 | 4796 | $ | 3,672.24 | 31770 | 530359710 | $ | 1,430.00 | 61387 | 530545921 | $ | 1,932.92 |
| 2154 | 4797 | $ | 991.29 | 31771 | 530359711 | $ | 31.30 | 61388 | 530545922 | $ | 153.60 |
| 2155 | 4798 | $ | 572.00 | 31772 | 530359713 | $ | 77.22 | 61389 | 530545924 | $ | 2,715.93 |
| 2156 | 4800 | $ | 572.00 | 31773 | 530359720 | $ | 35.81 | 61390 | 530545931 | $ | 1,637.46 |
| 2157 | 4804 | $ | 1,001.20 | 31774 | 530359733 | $ | 31.36 | 61391 | 530545938 | $ | 5,720.00 |
| 2158 | 4805 | $ | 4,004.00 | 31775 | 530359735 | $ | 143.62 | 61392 | 530545940 | $ | 267.85 |
| 2159 | 4809 | $ | 2,860.00 | 31776 | 530359737 | $ | 358.67 | 61393 | 530545942 | $ | 95.45 |
| 2160 | 4810 | $ | 2,860.00 | 31777 | 530359744 | $ | 59.14 | 61394 | 530545943 | $ | 35.47 |
| 2161 | 4811 | $ | 4,002.55 | 31778 | 530359748 | $ | 715.00 | 61395 | 530545944 | $ | 4,290.00 |
| 2162 | 4813 | $ | 10,010.00 | 31779 | 530359752 | $ | 127.67 | 61396 | 530545948 | $ | 460.46 |
| 2163 | 4814 | $ | 5,577.32 | 31780 | 530359758 | $ | 312.00 | 61397 | 530545960 | $ | 124.48 |
| 2164 | 4816 | $ | 1,127.63 | 31781 | 530359759 | $ | 356.84 | 61398 | 530545969 | $ | 324.03 |
| 2165 | 4822 | $ | 2.26 | 31782 | 530359762 | $ | 1,887.60 | 61399 | 530545973 | $ | 19.09 |
| 2166 | 4824 | $ | 889.46 | 31783 | 530359769 | $ | 286.00 | 61400 | 530545976 | $ | 6,778.46 |
| 2167 | 4827 | $ | 7,640.78 | 31784 | 530359773 | $ | 44.64 | 61401 | 530545978 | $ | 1,099.52 |
| 2168 | 4829 | $ | 1,410.00 | 31785 | 530359791 | $ | 600.00 | 61402 | 530545979 | $ | 702.00 |
| 2169 | 4830 | $ | 391.50 | 31786 | 530359801 | $ | 1.37 | 61403 | 530545980 | $ | 340.34 |
| 2170 | 4836 | $ | 1,001.00 | 31787 | 530359802 | $ | 49.11 | 61404 | 530545981 | $ | 400.40 |
| 2171 | 4838 | $ | 77.52 | 31788 | 530359805 | $ | 40.30 | 61405 | 530545983 | $ | 30.50 |
| 2172 | 4839 | $ | 1,687.40 | 31789 | 530359806 | $ | 2,860.00 | 61406 | 530545998 | $ | 5,720.00 |
| 2173 | 4842 | $ | 798.75 | 31790 | 530359807 | $ | 974.75 | 61407 | 530546005 | $ | 572.00 |
| 2174 | 4844 | $ | 286.00 | 31791 | 530359810 | $ | 120.52 | 61408 | 530546007 | $ | 183.00 |
| 2175 | 4846 | $ | 1,686.08 | 31792 | 530359812 | $ | 82.94 | 61409 | 530546013 | $ | 15.52 |
| 2176 | 4848 | $ | 1,132.56 | 31793 | 530359813 | $ | 29.91 | 61410 | 530546017 | $ | 638.76 |
| 2177 | 4849 | $ | 262.50 | 31794 | 530359815 | $ | 858.00 | 61411 | 530546018 | $ | 3.88 |
| 2178 | 4850 | $ | 286.00 | 31795 | 530359820 | $ | 74.36 | 61412 | 530546020 | $ | 57.20 |
| 2179 | 4851 | $ | 1,430.00 | 31796 | 530359823 | $ | 12.56 | 61413 | 530546028 | $ | 2,838.73 |
| 2180 | 4852 | $ | 1,144.00 | 31797 | 530359826 | $ | 239.32 | 61414 | 530546029 | $ | 2,985.00 |
| 2181 | 4853 | $ | 1,144.00 | 31798 | 530359830 | $ | 337.94 | 61415 | 530546038 | $ | 6.00 |
| 2182 | 4855 | $ | 465.85 | 31799 | 530359833 | $ | 500.50 | 61416 | 530546040 | $ | 311.74 |
| 2183 | 4856 | $ | 286.00 | 31800 | 530359838 | $ | 858.00 | 61417 | 530546041 | $ | 682.22 |
| 2184 | 4858 | $ | 6,111.60 | 31801 | 530359839 | $ | 2,860.00 | 61418 | 530546044 | $ | 572.00 |
| 2185 | 4859 | $ | 572.00 | 31802 | 530359841 | $ | 95.76 | 61419 | 530546046 | $ | 4.85 |
| 2186 | 4860 | $ | 16.49 | 31803 | 530359842 | $ | 250.05 | 61420 | 530546052 | $ | 7,954.16 |
| 2187 | 4861 | $ | 1,043.90 | 31804 | 530359845 | $ | 1,430.00 | 61421 | 530546059 | $ | 286.00 |
| 2188 | 4862 | $ | 1,446.52 | 31805 | 530359848 | $ | 143.00 | 61422 | 530546068 | $ | 417.20 |
| 2189 | 4863 | $ | 2,027.74 | 31806 | 530359851 | $ | 967.85 | 61423 | 530546069 | $ | 997.14 |
| 2190 | 4864 | $ | 572.00 | 31807 | 530359853 | $ | 2,597.00 | 61424 | 530546072 | $ | 286.00 |
| 2191 | 4865 | $ | 572.00 | 31808 | 530359854 | $ | 63.68 | 61425 | 530546073 | $ | 1,020.78 |
| 2192 | 4871 | $ | 1,500.00 | 31809 | 530359863 | $ | 27.48 | 61426 | 530546076 | $ | 1,665.15 |
| 2193 | 4874 | $ | 501.75 | 31810 | 530359865 | $ | 572.00 | 61427 | 530546077 | $ | 889.95 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2194 | 4875 | $ | 2,822.82 | 31811 | 530359867 | $ | 1,698.62 | 61428 | 530546083 | $ | 549.87 |
| 2195 | 4876 | $ | 166.61 | 31812 | 530359870 | $ | 9.92 | 61429 | 530546095 | $ | 1,421.42 |
| 2196 | 4877 | $ | 1,179.55 | 31813 | 530359874 | $ | 826.54 | 61430 | 530546099 | $ | 2,860.00 |
| 2197 | 4879 | $ | 660.14 | 31814 | 530359880 | $ | 414.70 | 61431 | 530546101 | $ | 123.17 |
| 2198 | 4882 | $ | 2,617.65 | 31815 | 530359881 | $ | 168.74 | 61432 | 530546110 | $ | 223.08 |
| 2199 | 4885 | $ | 2,860.00 | 31816 | 530359882 | $ | 572.00 | 61433 | 530546114 | $ | 19.40 |
| 2200 | 4887 | $ | 625.80 | 31817 | 530359884 | $ | 13.23 | 61434 | 530546120 | $ | 7,345.79 |
| 2201 | 4888 | $ | 625.80 | 31818 | 530359885 | $ | 381.29 | 61435 | 530546121 | $ | 1,716.00 |
| 2202 | 4889 | $ | 858.00 | 31819 | 530359889 | $ | 858.00 | 61436 | 530546125 | $ | 414.46 |
| 2203 | 4892 | $ | 306.84 | 31820 | 530359892 | $ | 503.36 | 61437 | 530546131 | $ | 716.20 |
| 2204 | 4895 | $ | 43.13 | 31821 | 530359900 | $ | 23.20 | 61438 | 530546133 | $ | 738.71 |
| 2205 | 4896 | $ | 21.67 | 31822 | 530359908 | $ | 2,502.50 | 61439 | 530546134 | $ | 1,087.47 |
| 2206 | 4898 | $ | 326.30 | 31823 | 530359909 | $ | 977.06 | 61440 | 530546135 | $ | 869.53 |
| 2207 | 4900 | $ | 1,144.00 | 31824 | 530359913 | $ | 1,144.00 | 61441 | 530546137 | $ | 94.38 |
| 2208 | 4902 | $ | 1,532.96 | 31825 | 530359916 | $ | 2,860.00 | 61442 | 530546138 | $ | 14.55 |
| 2209 | 4904 | $ | 143.00 | 31826 | 530359920 | $ | 59.40 | 61443 | 530546144 | $ | 633.62 |
| 2210 | 4906 | $ | 371.80 | 31827 | 530359924 | $ | 1,805.12 | 61444 | 530546154 | $ | 9.70 |
| 2211 | 4907 | $ | 315.61 | 31828 | 530359925 | $ | 286.00 | 61445 | 530546162 | $ | 1,583.74 |
| 2212 | 4908 | $ | 858.65 | 31829 | 530359931 | $ | 64.30 | 61446 | 530546173 | $ | 391.31 |
| 2213 | 4909 | $ | 1,346.49 | 31830 | 530359936 | $ | 715.00 | 61447 | 530546174 | $ | 391.31 |
| 2214 | 4910 | $ | 286.00 | 31831 | 530359940 | $ | 1,491.38 | 61448 | 530546175 | $ | 389.69 |
| 2215 | 4912 | $ | 1,001.00 | 31832 | 530359941 | $ | 14.30 | 61449 | 530546177 | $ | 863.72 |
| 2216 | 4915 | $ | 145.86 | 31833 | 530359949 | $ | 1,716.00 | 61450 | 530546183 | $ | 1,570.85 |
| 2217 | 4916 | $ | 153.00 | 31834 | 530359950 | $ | 479.06 | 61451 | 530546187 | $ | 886.38 |
| 2218 | 4918 | $ | 11.44 | 31835 | 530359952 | $ | 286.00 | 61452 | 530546189 | $ | 3,861.00 |
| 2219 | 4920 | $ | 1,515.80 | 31836 | 530359954 | $ | 429.00 | 61453 | 530546190 | $ | 4,222.55 |
| 2220 | 4923 | $ | 1,072.85 | 31837 | 530359972 | $ | 434.61 | 61454 | 530546193 | $ | 119.68 |
| 2221 | 4925 | $ | 1,072.85 | 31838 | 530359977 | $ | 46.42 | 61455 | 530546204 | $ | 797.23 |
| 2222 | 4927 | $ | 1,667.40 | 31839 | 530359981 | $ | 2,571.59 | 61456 | 530546205 | $ | 1,430.00 |
| 2223 | 4928 | $ | 457.60 | 31840 | 530359982 | $ | 449.70 | 61457 | 530546211 | $ | 111.54 |
| 2224 | 4929 | $ | 386.10 | 31841 | 530359986 | $ | 286.00 | 61458 | 530546212 | $ | 1,914.26 |
| 2225 | 4931 | $ | 227.00 | 31842 | 530359994 | $ | 168.43 | 61459 | 530546213 | $ | 716.23 |
| 2226 | 4932 | $ | 255.14 | 31843 | 530359997 | $ | 97.24 | 61460 | 530546222 | $ | 3,432.00 |
| 2227 | 4934 | $ | 572.00 | 31844 | 530360001 | $ | 54.34 | 61461 | 530546228 | $ | 572.00 |
| 2228 | 4936 | $ | 85.36 | 31845 | 530360004 | $ | 34.19 | 61462 | 530546231 | $ | 676.18 |
| 2229 | 4937 | $ | 320.10 | 31846 | 530360006 | $ | 83.76 | 61463 | 530546232 | $ | 361.98 |
| 2230 | 4941 | $ | 371.80 | 31847 | 530360008 | $ | 79.43 | 61464 | 530546235 | $ | 1,358.50 |
| 2231 | 4944 | $ | 179.00 | 31848 | 530360017 | $ | 1,205.40 | 61465 | 530546236 | $ | 1,200.00 |
| 2232 | 4945 | $ | 1,032.00 | 31849 | 530360019 | $ | 2,521.52 | 61466 | 530546238 | $ | 1,941.92 |
| 2233 | 4946 | $ | 546.26 | 31850 | 530360021 | $ | 540.41 | 61467 | 530546247 | $ | 1,665.30 |
| 2234 | 4947 | $ | 3,339.04 | 31851 | 530360022 | $ | 4,566.75 | 61468 | 530546249 | $ | 1,381.41 |
| 2235 | 4948 | $ | 2,860.00 | 31852 | 530360033 | $ | 286.00 | 61469 | 530546255 | $ | 929.50 |
| 2236 | 4949 | $ | 144.64 | 31853 | 530360042 | $ | 1,144.00 | 61470 | 530546258 | $ | 386.10 |
| 2237 | 4951 | $ | 2,571.14 | 31854 | 530360043 | $ | 49.83 | 61471 | 530546264 | $ | 286.00 |
| 2238 | 4954 | $ | 2,648.36 | 31855 | 530360044 | $ | 4,290.00 | 61472 | 530546267 | $ | 858.00 |
| 2239 | 4955 | $ | 4.50 | 31856 | 530360047 | $ | 205.92 | 61473 | 530546268 | $ | 202.19 |
| 2240 | 4956 | $ | 103.12 | 31857 | 530360049 | $ | 864.27 | 61474 | 530546269 | $ | 131.24 |
| 2241 | 4958 | $ | 4,768.57 | 31858 | 530360051 | $ | 2,288.00 | 61475 | 530546271 | $ | 858.00 |
| 2242 | 4965 | $ | 4,004.00 | 31859 | 530360054 | $ | 185.90 | 61476 | 530546272 | $ | 170.02 |
| 2243 | 4968 | $ | 1,458.60 | 31860 | 530360063 | $ | 3,413.17 | 61477 | 530546276 | $ | 1,987.61 |
| 2244 | 4969 | $ | 147.00 | 31861 | 530360064 | $ | 120.61 | 61478 | 530546277 | $ | 412.71 |
| 2245 | 4970 | $ | 79.74 | 31862 | 530360072 | $ | 42.90 | 61479 | 530546285 | $ | 194.48 |
| 2246 | 4971 | $ | 186.60 | 31863 | 530360073 | $ | 796.18 | 61480 | 530546290 | $ | 593.06 |
| 2247 | 4981 | $ | 4,363.70 | 31864 | 530360075 | $ | 3,130.00 | 61481 | 530546294 | $ | 647.61 |
| 2248 | 4983 | $ | 436.29 | 31865 | 530360076 | $ | 130.47 | 61482 | 530546297 | $ | 936.19 |
| 2249 | 4985 | $ | 2,574.00 | 31866 | 530360077 | $ | 596.16 | 61483 | 530546299 | $ | 286.95 |
| 2250 | 4986 | $ | 118.70 | 31867 | 530360080 | $ | 40.39 | 61484 | 530546302 | $ | 326.04 |
| 2251 | 4987 | $ | 118.70 | 31868 | 530360081 | $ | 165.43 | 61485 | 530546304 | $ | 670.60 |
| 2252 | 4988 | $ | 900.10 | 31869 | 530360085 | $ | 383.24 | 61486 | 530546310 | $ | 2,860.00 |
| 2253 | 4989 | $ | 1,939.08 | 31870 | 530360088 | $ | 28.60 | 61487 | 530546311 | $ | 1,430.00 |
| 2254 | 4990 | $ | 11,960.00 | 31871 | 530360089 | $ | 292.80 | 61488 | 530546317 | $ | 586.30 |
| 2255 | 4991 | $ | 2,670.75 | 31872 | 530360091 | $ | 289.29 | 61489 | 530546320 | $ | 600.60 |
| 2256 | 4993 | $ | 824.50 | 31873 | 530360099 | $ | 2,002.00 | 61490 | 530546321 | $ | 458.56 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2257 | 4998 | $ | 118.70 | 31874 | 530360101 | $ | 1,826.70 | 61491 | 530546323 | $ | 50.46 |
| 2258 | 4999 | $ | 3,177.46 | 31875 | 530360107 | $ | 117.80 | 61492 | 530546327 | $ | 126.11 |
| 2259 | 5000 | $ | 5,915.24 | 31876 | 530360108 | $ | 120.12 | 61493 | 530546329 | $ | 478.74 |
| 2260 | 5001 | $ | 5,005.00 | 31877 | 530360112 | $ | 88.83 | 61494 | 530546331 | $ | 3,557.92 |
| 2261 | 5002 | $ | 742.02 | 31878 | 530360120 | $ | 804.90 | 61495 | 530546332 | $ | 252.37 |
| 2262 | 5004 | $ | 647.20 | 31879 | 530360122 | $ | 457.60 | 61496 | 530546333 | $ | 130.39 |
| 2263 | 5005 | $ | 4,290.00 | 31880 | 530360130 | $ | 286.00 | 61497 | 530546337 | $ | 1,548.06 |
| 2264 | 5012 | $ | 1,780.00 | 31881 | 530360137 | $ | 1,430.00 | 61498 | 530546339 | $ | 334.62 |
| 2265 | 5015 | $ | 3,710.86 | 31882 | 530360139 | $ | 143.07 | 61499 | 530546346 | $ | 1,803.56 |
| 2266 | 5016 | $ | 2,037.00 | 31883 | 530360145 | $ | 572.00 | 61500 | 530546349 | $ | 10.67 |
| 2267 | 5017 | $ | 2,037.00 | 31884 | 530360148 | $ | 524.70 | 61501 | 530546350 | $ | 27.26 |
| 2268 | 5018 | $ | 1,240.63 | 31885 | 530360168 | $ | 4,290.00 | 61502 | 530546352 | $ | 372.92 |
| 2269 | 5020 | $ | 13,365.54 | 31886 | 530360169 | $ | 154.44 | 61503 | 530546359 | $ | 2,006.63 |
| 2270 | 5022 | $ | 371.80 | 31887 | 530360177 | $ | 826.54 | 61504 | 530546360 | $ | 78.99 |
| 2271 | 5023 | $ | 414.70 | 31888 | 530360180 | $ | 2,446.00 | 61505 | 530546367 | $ | 91.52 |
| 2272 | 5025 | $ | 28,600.00 | 31889 | 530360181 | $ | 932.36 | 61506 | 530546368 | $ | 7.76 |
| 2273 | 5027 | $ | 55.25 | 31890 | 530360188 | $ | 858.00 | 61507 | 530546372 | $ | 1,430.00 |
| 2274 | 5029 | $ | 2,502.50 | 31891 | 530360189 | $ | 849.42 | 61508 | 530546392 | $ | 173.25 |
| 2275 | 5030 | $ | 586.30 | 31892 | 530360200 | $ | 577.72 | 61509 | 530546404 | $ | 1,341.33 |
| 2276 | 5033 | $ | 1,763.99 | 31893 | 530360202 | $ | 168.74 | 61510 | 530546409 | $ | 71.50 |
| 2277 | 5036 | $ | 432.86 | 31894 | 530360204 | $ | 87.47 | 61511 | 530546414 | $ | 606.48 |
| 2278 | 5037 | $ | 858.00 | 31895 | 530360208 | $ | 60.37 | 61512 | 530546415 | $ | 274.56 |
| 2279 | 5039 | $ | 1,554.65 | 31896 | 530360212 | $ | 143.00 | 61513 | 530546417 | $ | 34.58 |
| 2280 | 5042 | $ | 2,143.70 | 31897 | 530360215 | $ | 431.53 | 61514 | 530546423 | $ | 145.86 |
| 2281 | 5044 | $ | 383.24 | 31898 | 530360219 | $ | 1,430.00 | 61515 | 530546428 | $ | 2,165.64 |
| 2282 | 5045 | $ | 858.00 | 31899 | 530360230 | $ | 2,725.58 | 61516 | 530546436 | $ | 960.96 |
| 2283 | 5047 | $ | 2,003.96 | 31900 | 530360231 | $ | 1,506.75 | 61517 | 530546440 | $ | 572.00 |
| 2284 | 5048 | $ | 1,430.00 | 31901 | 530360245 | $ | 435.75 | 61518 | 530546442 | $ | 2,860.00 |
| 2285 | 5049 | $ | 286.00 | 31902 | 530360254 | $ | 5,434.00 | 61519 | 530546443 | $ | 429.00 |
| 2286 | 5052 | $ | 14,228.00 | 31903 | 530360255 | $ | 3,718.00 | 61520 | 530546447 | $ | 486.95 |
| 2287 | 5053 | $ | 187.24 | 31904 | 530360258 | $ | 1,395.68 | 61521 | 530546451 | $ | 980.98 |
| 2288 | 5055 | $ | 2,860.00 | 31905 | 530360261 | $ | 4,747.60 | 61522 | 530546452 | $ | 265.98 |
| 2289 | 5056 | $ | 362.34 | 31906 | 530360274 | $ | 175.54 | 61523 | 530546454 | $ | 952.38 |
| 2290 | 5059 | $ | 572.00 | 31907 | 530360275 | $ | 2,527.65 | 61524 | 530546462 | $ | 575.04 |
| 2291 | 5061 | $ | 514.80 | 31908 | 530360281 | $ | 760.74 | 61525 | 530546473 | $ | 1,810.38 |
| 2292 | 5062 | $ | 715.00 | 31909 | 530360284 | $ | 1,303.45 | 61526 | 530546475 | $ | 60.06 |
| 2293 | 5063 | $ | 858.00 | 31910 | 530360285 | $ | 175.00 | 61527 | 530546477 | $ | 572.00 |
| 2294 | 5066 | $ | 1,287.00 | 31911 | 530360286 | $ | 641.70 | 61528 | 530546484 | $ | 457.48 |
| 2295 | 5068 | $ | 97.75 | 31912 | 530360287 | $ | 618.03 | 61529 | 530546486 | $ | 1,312.74 |
| 2296 | 5072 | $ | 200.20 | 31913 | 530360289 | $ | 228.80 | 61530 | 530546495 | $ | 1,193.95 |
| 2297 | 5074 | $ | 2,860.00 | 31914 | 530360290 | $ | 855.14 | 61531 | 530546498 | $ | 2,288.00 |
| 2298 | 5075 | $ | 1,350.00 | 31915 | 530360292 | $ | 2,145.00 | 61532 | 530546510 | $ | 199.08 |
| 2299 | 5077 | $ | 1,195.48 | 31916 | 530360293 | $ | 18.73 | 61533 | 530546511 | $ | 183.35 |
| 2300 | 5078 | $ | 715.00 | 31917 | 530360295 | $ | 36.63 | 61534 | 530546512 | $ | 474.16 |
| 2301 | 5081 | $ | 45.76 | 31918 | 530360296 | $ | 169.50 | 61535 | 530546517 | $ | 77.22 |
| 2302 | 5082 | $ | 164.25 | 31919 | 530360297 | $ | 14,300.00 | 61536 | 530546525 | $ | 102.96 |
| 2303 | 5084 | $ | 2,083.32 | 31920 | 530360298 | $ | 81.78 | 61537 | 530546526 | $ | 769.34 |
| 2304 | 5085 | $ | 283.58 | 31921 | 530360301 | $ | 837.98 | 61538 | 530546532 | $ | 1,514.49 |
| 2305 | 5086 | $ | 4,209.92 | 31922 | 530360306 | $ | 2,860.00 | 61539 | 530546533 | $ | 227.49 |
| 2306 | 5095 | $ | 531.00 | 31923 | 530360308 | $ | 27.34 | 61540 | 530546535 | $ | 295.00 |
| 2307 | 5096 | $ | 4,680.00 | 31924 | 530360320 | $ | 88.23 | 61541 | 530546536 | $ | 1,048.00 |
| 2308 | 5100 | $ | 858.00 | 31925 | 530360323 | $ | 772.51 | 61542 | 530546539 | $ | 786.38 |
| 2309 | 5102 | $ | 1,230.00 | 31926 | 530360326 | $ | 208.28 | 61543 | 530546540 | $ | 734.75 |
| 2310 | 5103 | $ | 337.84 | 31927 | 530360334 | $ | 572.00 | 61544 | 530546546 | $ | 572.00 |
| 2311 | 5104 | $ | 858.00 | 31928 | 530360335 | $ | 17.27 | 61545 | 530546548 | $ | 18.43 |
| 2312 | 5105 | $ | 1,280.00 | 31929 | 530360342 | $ | 39.86 | 61546 | 530546549 | $ | 1,813.87 |
| 2313 | 5106 | $ | 122.98 | 31930 | 530360355 | $ | 3,432.00 | 61547 | 530546553 | $ | 1,144.00 |
| 2314 | 5112 | $ | 16,471.35 | 31931 | 530360360 | $ | 1,785.00 | 61548 | 530546560 | $ | 244.83 |
| 2315 | 5113 | $ | 51.08 | 31932 | 530360361 | $ | 88.97 | 61549 | 530546564 | $ | 187.45 |
| 2316 | 5114 | $ | 127.24 | 31933 | 530360365 | $ | 529.92 | 61550 | 530546565 | $ | 7.76 |
| 2317 | 5115 | $ | 500.50 | 31934 | 530360367 | $ | 451.05 | 61551 | 530546568 | $ | 1,144.00 |
| 2318 | 5122 | $ | 1,378.52 | 31935 | 530360370 | $ | 700.70 | 61552 | 530546571 | $ | 2,002.00 |
| 2319 | 5123 | $ | 424.00 | 31936 | 530360383 | $ | 987.46 | 61553 | 530546576 | $ | 231.66 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | 5124 | $ | 5,148.00 | 31937 | 530360386 | $ | 11,047.00 | 61554 | 530546580 | $ | 417.56 |
| 2321 | 5127 | $ | 23.97 | 31938 | 530360387 | $ | 314.60 | 61555 | 530546584 | $ | 74.36 |
| 2322 | 5131 | $ | 2,288.00 | 31939 | 530360390 | $ | 42.84 | 61556 | 530546586 | $ | 388.85 |
| 2323 | 5132 | $ | 982.61 | 31940 | 530360402 | $ | 332.99 | 61557 | 530546591 | $ | 572.00 |
| 2324 | 5136 | $ | 2,518.90 | 31941 | 530360404 | $ | 2,360.00 | 61558 | 530546596 | $ | 286.00 |
| 2325 | 5142 | $ | 709.28 | 31942 | 530360410 | $ | 639.37 | 61559 | 530546601 | $ | 2,288.00 |
| 2326 | 5144 | $ | 2,860.00 | 31943 | 530360411 | $ | 2,100.00 | 61560 | 530546602 | $ | 1,430.00 |
| 2327 | 5149 | $ | 1,330.56 | 31944 | 530360413 | $ | 56.30 | 61561 | 530546605 | $ | 617.76 |
| 2328 | 5152 | $ | 507.92 | 31945 | 530360414 | $ | 858.00 | 61562 | 530546606 | $ | 271.70 |
| 2329 | 5154 | $ | 12.95 | 31946 | 530360415 | $ | 572.00 | 61563 | 530546614 | $ | 303.16 |
| 2330 | 5155 | $ | 1,444.30 | 31947 | 530360416 | $ | 79.95 | 61564 | 530546615 | $ | 67.56 |
| 2331 | 5161 | $ | 1,001.00 | 31948 | 530360419 | $ | 1,267.95 | 61565 | 530546618 | $ | 569.14 |
| 2332 | 5162 | $ | 902.64 | 31949 | 530360420 | $ | 45.76 | 61566 | 530546626 | $ | 1,430.00 |
| 2333 | 5165 | $ | 245.96 | 31950 | 530360422 | $ | 2,822.82 | 61567 | 530546629 | $ | 8.73 |
| 2334 | 5166 | $ | 5,720.00 | 31951 | 530360424 | $ | 1,447.16 | 61568 | 530546634 | $ | 1,191.91 |
| 2335 | 5167 | $ | 2,100.00 | 31952 | 530360428 | $ | 3,326.82 | 61569 | 530546645 | $ | 338.35 |
| 2336 | 5168 | $ | 0.40 | 31953 | 530360432 | $ | 4,829.10 | 61570 | 530546646 | $ | 960.57 |
| 2337 | 5169 | $ | 170.36 | 31954 | 530360434 | $ | 194.97 | 61571 | 530546647 | $ | 828.92 |
| 2338 | 5174 | $ | 1,430.00 | 31955 | 530360436 | $ | 1,144.00 | 61572 | 530546652 | $ | 214.50 |
| 2339 | 5175 | $ | 20,306.00 | 31956 | 530360437 | $ | 5,486.63 | 61573 | 530546655 | $ | 48.62 |
| 2340 | 5176 | $ | 2,539.68 | 31957 | 530360439 | $ | 84.38 | 61574 | 530546658 | $ | 13.58 |
| 2341 | 5177 | $ | 1,816.10 | 31958 | 530360443 | $ | 286.00 | 61575 | 530546661 | $ | 117.26 |
| 2342 | 5178 | $ | 322.55 | 31959 | 530360444 | $ | 3,044.50 | 61576 | 530546666 | $ | 20.37 |
| 2343 | 5179 | $ | 518.20 | 31960 | 530360455 | $ | 84.23 | 61577 | 530546671 | $ | 20.02 |
| 2344 | 5180 | $ | 462.00 | 31961 | 530360456 | $ | 262.50 | 61578 | 530546672 | $ | 1,144.00 |
| 2345 | 5181 | $ | 1,859.00 | 31962 | 530360460 | $ | 128.70 | 61579 | 530546673 | $ | 572.00 |
| 2346 | 5185 | $ | 1,013.00 | 31963 | 530360471 | $ | 603.86 | 61580 | 530546675 | $ | 451.22 |
| 2347 | 5190 | $ | 858.00 | 31964 | 530360474 | $ | 1,832.65 | 61581 | 530546677 | $ | 815.26 |
| 2348 | 5192 | $ | 171.60 | 31965 | 530360476 | $ | 175.27 | 61582 | 530546680 | $ | 5,143.62 |
| 2349 | 5195 | $ | 7,575.00 | 31966 | 530360481 | $ | 383.24 | 61583 | 530546686 | $ | 177.32 |
| 2350 | 5197 | $ | 1,025.23 | 31967 | 530360495 | $ | 28.13 | 61584 | 530546690 | $ | 1,413.96 |
| 2351 | 5198 | $ | 388.50 | 31968 | 530360499 | $ | 1,815.29 | 61585 | 530546692 | $ | 712.14 |
| 2352 | 5201 | $ | 572.00 | 31969 | 530360511 | $ | 1,144.00 | 61586 | 530546693 | $ | 81.95 |
| 2353 | 5203 | $ | 1,716.00 | 31970 | 530360512 | $ | 1,131.00 | 61587 | 530546695 | $ | 637.27 |
| 2354 | 5204 | $ | 4,576.00 | 31971 | 530360521 | $ | 145.50 | 61588 | 530546705 | $ | 454.74 |
| 2355 | 5207 | $ | 858.00 | 31972 | 530360523 | $ | 2,916.48 | 61589 | 530546707 | $ | 216.64 |
| 2356 | 5208 | $ | 263.00 | 31973 | 530360524 | $ | 54.28 | 61590 | 530546708 | $ | 572.00 |
| 2357 | 5209 | $ | 2,348.20 | 31974 | 530360525 | $ | 3,849.60 | 61591 | 530546715 | $ | 145.50 |
| 2358 | 5211 | $ | 286.00 | 31975 | 530360526 | $ | 203.22 | 61592 | 530546725 | $ | 1,828.66 |
| 2359 | 5213 | $ | 750.00 | 31976 | 530360527 | $ | 357.50 | 61593 | 530546727 | $ | 65.78 |
| 2360 | 5214 | $ | 65.78 | 31977 | 530360528 | $ | 1,001.00 | 61594 | 530546738 | $ | 429.00 |
| 2361 | 5215 | $ | 145.50 | 31978 | 530360534 | $ | 4.50 | 61595 | 530546740 | $ | 2,860.00 |
| 2362 | 5218 | $ | 780.00 | 31979 | 530360535 | $ | 5,720.00 | 61596 | 530546745 | $ | 572.00 |
| 2363 | 5225 | $ | 340.50 | 31980 | 530360536 | $ | 2,192.04 | 61597 | 530546754 | $ | 203.06 |
| 2364 | 5226 | $ | 1,084.67 | 31981 | 530360538 | $ | 34.32 | 61598 | 530546755 | $ | 174.51 |
| 2365 | 5235 | $ | 1,065.82 | 31982 | 530360540 | $ | 234.52 | 61599 | 530546756 | $ | 4,592.50 |
| 2366 | 5236 | $ | 286.00 | 31983 | 530360542 | $ | 1,843.00 | 61600 | 530546757 | $ | 327.50 |
| 2367 | 5244 | $ | 1,253.45 | 31984 | 530360544 | $ | 237.75 | 61601 | 530546762 | $ | 614.90 |
| 2368 | 5245 | $ | 572.00 | 31985 | 530360545 | $ | 1,474.14 | 61602 | 530546768 | $ | 208.78 |
| 2369 | 5246 | $ | 1,093.91 | 31986 | 530360547 | $ | 78.17 | 61603 | 530546770 | $ | 343.20 |
| 2370 | 5247 | $ | 294.58 | 31987 | 530360550 | $ | 1,637.88 | 61604 | 530546772 | $ | 71.50 |
| 2371 | 5248 | $ | 3,889.60 | 31988 | 530360552 | $ | 1,716.00 | 61605 | 530546776 | $ | 3,293.54 |
| 2372 | 5249 | $ | 3,689.40 | 31989 | 530360557 | $ | 946.80 | 61606 | 530546781 | $ | 420.42 |
| 2373 | 5250 | $ | 1,050.00 | 31990 | 530360562 | $ | 21.26 | 61607 | 530546782 | $ | 1,323.00 |
| 2374 | 5251 | $ | 4,075.50 | 31991 | 530360566 | $ | 106.08 | 61608 | 530546795 | $ | 8.58 |
| 2375 | 5252 | $ | 799.50 | 31992 | 530360568 | $ | 165.92 | 61609 | 530546798 | $ | 102.96 |
| 2376 | 5255 | $ | 154.44 | 31993 | 530360569 | $ | 307.00 | 61610 | 530546808 | $ | 119.33 |
| 2377 | 5263 | $ | 171.60 | 31994 | 530360571 | $ | 1,430.00 | 61611 | 530546809 | $ | 524.48 |
| 2378 | 5267 | $ | 2,860.00 | 31995 | 530360575 | $ | 4,290.00 | 61612 | 530546811 | $ | 17,160.00 |
| 2379 | 5269 | $ | 1,471.08 | 31996 | 530360590 | $ | 4,335.76 | 61613 | 530546812 | $ | 858.00 |
| 2380 | 5271 | $ | 314.60 | 31997 | 530360591 | $ | 254.19 | 61614 | 530546813 | $ | 823.50 |
| 2381 | 5273 | $ | 646.74 | 31998 | 530360592 | $ | 1,337.99 | 61615 | 530546822 | $ | 858.00 |
| 2382 | 5277 | $ | 5,234.25 | 31999 | 530360593 | $ | 3,498.00 | 61616 | 530546831 | $ | 85.98 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2383 | 5281 | $ 1,430.00 | 32000 | 530360595 | $ 779.13 | 61617 | 530546841 | $ 2,199.40 |
| 2384 | 5282 | $ 2,860.00 | 32001 | 530360599 | $ 1,989.00 | 61618 | 530546844 | $ 248.52 |
| 2385 | 5283 | $ 2,375.80 | 32002 | 530360601 | $ 434.72 | 61619 | 530546849 | $ 120.12 |
| 2386 | 5286 | $ 160.16 | 32003 | 530360603 | $ 303.56 | 61620 | 530546850 | $ 848.88 |
| 2387 | 5291 | $ 144.55 | 32004 | 530360604 | $ 1,058.65 | 61621 | 530546854 | $ 1,144.00 |
| 2388 | 5297 | $ 13,294.96 | 32005 | 530360615 | $ 1,575.50 | 61622 | 530546861 | $ 28.60 |
| 2389 | 5299 | $ 4,290.00 | 32006 | 530360617 | $ 1,953.38 | 61623 | 530546862 | $ 286.00 |
| 2390 | 5302 | $ 979.00 | 32007 | 530360618 | $ 1,861.86 | 61624 | 530546863 | $ 270.00 |
| 2391 | 5303 | $ 940.00 | 32008 | 530360619 | $ 1,612.57 | 61625 | 530546866 | $ 16.49 |
| 2392 | 5304 | $ 980.00 | 32009 | 530360620 | $ 2.86 | 61626 | 530546867 | $ 2,087.80 |
| 2393 | 5305 | $ 178.88 | 32010 | 530360633 | $ 2,288.00 | 61627 | 530546868 | $ 1,287.00 |
| 2394 | 5306 | $ 696.60 | 32011 | 530360634 | $ 165.88 | 61628 | 530546871 | $ 204.61 |
| 2395 | 5307 | $ 300.01 | 32012 | 530360644 | $ 2,004.50 | 61629 | 530546874 | $ 572.00 |
| 2396 | 5308 | $ 2,299.90 | 32013 | 530360654 | $ 429.00 | 61630 | 530546880 | $ 1,226.37 |
| 2397 | 5313 | $ 2,510.56 | 32014 | 530360655 | $ 858.00 | 61631 | 530546883 | $ 454.03 |
| 2398 | 5314 | $ 16.22 | 32015 | 530360658 | $ 185.90 | 61632 | 530546885 | $ 57.20 |
| 2399 | 5315 | $ 511.43 | 32016 | 530360669 | $ 1,687.40 | 61633 | 530546886 | $ 407.39 |
| 2400 | 5316 | $ 2,041.88 | 32017 | 530360674 | $ 2,827.00 | 61634 | 530546893 | $ 572.00 |
| 2401 | 5317 | $ 262.70 | 32018 | 530360678 | $ 2,860.00 | 61635 | 530546896 | $ 3,003.00 |
| 2402 | 5319 | $ 263.00 | 32019 | 530360679 | $ 429.00 | 61636 | 530546897 | $ 2,431.00 |
| 2403 | 5320 | $ 3,003.00 | 32020 | 530360681 | $ 994.68 | 61637 | 530546900 | $ 1,430.00 |
| 2404 | 5322 | $ 2,695.20 | 32021 | 530360683 | $ 371.24 | 61638 | 530546904 | $ 187.00 |
| 2405 | 5324 | $ 314.60 | 32022 | 530360685 | $ 920.92 | 61639 | 530546907 | $ 543.40 |
| 2406 | 5325 | $ 2,006.07 | 32023 | 530360686 | $ 825.22 | 61640 | 530546909 | $ 1,430.00 |
| 2407 | 5326 | $ 242.00 | 32024 | 530360689 | $ 286.00 | 61641 | 530546910 | $ 1,430.00 |
| 2408 | 5327 | $ 104.07 | 32025 | 530360691 | $ 61.50 | 61642 | 530546913 | $ 1,144.00 |
| 2409 | 5331 | $ 435.20 | 32026 | 530360692 | $ 111.14 | 61643 | 530546914 | $ 657.80 |
| 2410 | 5333 | $ 1,255.60 | 32027 | 530360693 | $ 33.58 | 61644 | 530546915 | $ 737.88 |
| 2411 | 5334 | $ 286.00 | 32028 | 530360696 | $ 71.99 | 61645 | 530546917 | $ 429.00 |
| 2412 | 5337 | $ 1,183.64 | 32029 | 530360697 | $ 24.88 | 61646 | 530546918 | $ 38.71 |
| 2413 | 5340 | $ 2,860.00 | 32030 | 530360698 | $ 2,860.00 | 61647 | 530546920 | $ 217.36 |
| 2414 | 5343 | $ 5,720.00 | 32031 | 530360699 | $ 1,018.16 | 61648 | 530546925 | $ 39.27 |
| 2415 | 5346 | $ 858.00 | 32032 | 530360701 | $ 4,061.20 | 61649 | 530546926 | $ 1,515.80 |
| 2416 | 5351 | $ 858.00 | 32033 | 530360708 | $ 572.00 | 61650 | 530546928 | $ 935.43 |
| 2417 | 5352 | $ 2,288.00 | 32034 | 530360718 | $ 1,885.44 | 61651 | 530546934 | $ 1,430.00 |
| 2418 | 5353 | $ 234.00 | 32035 | 530360720 | $ 895.28 | 61652 | 530546940 | $ 4,318.60 |
| 2419 | 5357 | $ 2,860.00 | 32036 | 530360724 | $ 12.70 | 61653 | 530546947 | $ 827.50 |
| 2420 | 5358 | $ 2,004.86 | 32037 | 530360725 | $ 572.00 | 61654 | 530546948 | $ 251.11 |
| 2421 | 5359 | $ 358.20 | 32038 | 530360730 | $ 46.22 | 61655 | 530546954 | $ 858.00 |
| 2422 | 5362 | $ 2.09 | 32039 | 530360735 | $ 831.33 | 61656 | 530546964 | $ 1,505.00 |
| 2423 | 5364 | $ 757.90 | 32040 | 530360738 | $ 2,327.40 | 61657 | 530546965 | $ 216.31 |
| 2424 | 5365 | $ 784.50 | 32041 | 530360740 | $ 401.01 | 61658 | 530546969 | $ 32.75 |
| 2425 | 5370 | $ 260.34 | 32042 | 530360742 | $ 1,522.25 | 61659 | 530546970 | $ 192.64 |
| 2426 | 5372 | $ 357.50 | 32043 | 530360745 | $ 26.78 | 61660 | 530546971 | $ 1,430.00 |
| 2427 | 5373 | $ 1,144.00 | 32044 | 530360746 | $ 285.56 | 61661 | 530546973 | $ 1,859.00 |
| 2428 | 5377 | $ 5,578.25 | 32045 | 530360747 | $ 1,144.00 | 61662 | 530546976 | $ 1,969.45 |
| 2429 | 5378 | $ 25.74 | 32046 | 530360748 | $ 624.00 | 61663 | 530546978 | $ 2,860.00 |
| 2430 | 5380 | $ 2,330.90 | 32047 | 530360750 | $ 2,288.00 | 61664 | 530546979 | $ 1,338.48 |
| 2431 | 5383 | $ 436.60 | 32048 | 530360751 | $ 326.91 | 61665 | 530546983 | $ 2,002.00 |
| 2432 | 5384 | $ 605.61 | 32049 | 530360753 | $ 1,275.56 | 61666 | 530546990 | $ 257.40 |
| 2433 | 5386 | $ 161.25 | 32050 | 530360758 | $ 4,402.00 | 61667 | 530546992 | $ 24.25 |
| 2434 | 5388 | $ 858.00 | 32051 | 530360762 | $ 2,132.00 | 61668 | 530546996 | $ 45.22 |
| 2435 | 5393 | $ 174.46 | 32052 | 530360764 | $ 220.22 | 61669 | 530546998 | $ 286.00 |
| 2436 | 5394 | $ 2,202.20 | 32053 | 530360765 | $ 111.26 | 61670 | 530547005 | $ 62.92 |
| 2437 | 5395 | $ 2,860.00 | 32054 | 530360767 | $ 1,113.00 | 61671 | 530547009 | $ 1,430.00 |
| 2438 | 5397 | $ 858.00 | 32055 | 530360772 | $ 151.58 | 61672 | 530547010 | $ 57.66 |
| 2439 | 5399 | $ 1,106.00 | 32056 | 530360773 | $ 794.28 | 61673 | 530547012 | $ 85.80 |
| 2440 | 5405 | $ 613.96 | 32057 | 530360777 | $ 1,430.00 | 61674 | 530547014 | $ 199.13 |
| 2441 | 5406 | $ 966.68 | 32058 | 530360781 | $ 28.43 | 61675 | 530547017 | $ 77.22 |
| 2442 | 5407 | $ 183.20 | 32059 | 530360783 | $ 314.60 | 61676 | 530547023 | $ 75.80 |
| 2443 | 5408 | $ 63.01 | 32060 | 530360787 | $ 1,989.68 | 61677 | 530547027 | $ 858.00 |
| 2444 | 5409 | $ 9.70 | 32061 | 530360788 | $ 45.76 | 61678 | 530547029 | $ 111.54 |
| 2445 | 5410 | $ 10,281.70 | 32062 | 530360791 | $ 231.11 | 61679 | 530547031 | $ 646.53 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2446 | 5411 | $ | 517.87 | 32063 | 530360797 | $ | 216.68 | 61680 | 530547035 | $ | 572.00 |
| 2447 | 5412 | $ | 71.59 | 32064 | 530360801 | $ | 3,932.50 | 61681 | 530547036 | $ | 1,430.00 |
| 2448 | 5413 | $ | 1,512.94 | 32065 | 530360802 | $ | 1,034.56 | 61682 | 530547037 | $ | 815.10 |
| 2449 | 5414 | $ | 2,860.00 | 32066 | 530360803 | $ | 4,218.50 | 61683 | 530547038 | $ | 128.70 |
| 2450 | 5418 | $ | 148.43 | 32067 | 530360805 | $ | 69.56 | 61684 | 530547043 | $ | 572.00 |
| 2451 | 5421 | $ | 3,165.43 | 32068 | 530360807 | $ | 514.80 | 61685 | 530547045 | $ | 188.76 |
| 2452 | 5422 | $ | 928.13 | 32069 | 530360808 | $ | 85.80 | 61686 | 530547046 | $ | 2,002.00 |
| 2453 | 5423 | $ | 194.65 | 32070 | 530360813 | $ | 703.22 | 61687 | 530547048 | $ | 1,215.50 |
| 2454 | 5425 | $ | 165.68 | 32071 | 530360817 | $ | 8.11 | 61688 | 530547050 | $ | 15,730.00 |
| 2455 | 5428 | $ | 12,208.48 | 32072 | 530360820 | $ | 33.27 | 61689 | 530547051 | $ | 5,148.00 |
| 2456 | 5430 | $ | 1,430.00 | 32073 | 530360822 | $ | 254.54 | 61690 | 530547062 | $ | 143.00 |
| 2457 | 5431 | $ | 100.60 | 32074 | 530360826 | $ | 420.92 | 61691 | 530547066 | $ | 2,574.00 |
| 2458 | 5432 | $ | 19.26 | 32075 | 530360828 | $ | 59.59 | 61692 | 530547068 | $ | 858.00 |
| 2459 | 5433 | $ | 2,409.25 | 32076 | 530360831 | $ | 14.68 | 61693 | 530547069 | $ | 1,921.92 |
| 2460 | 5434 | $ | 1,144.00 | 32077 | 530360834 | $ | 776.00 | 61694 | 530547072 | $ | 729.88 |
| 2461 | 5435 | $ | 63.80 | 32078 | 530360836 | $ | 270.33 | 61695 | 530547077 | $ | 203.06 |
| 2462 | 5440 | $ | 1,144.00 | 32079 | 530360838 | $ | 624.00 | 61696 | 530547079 | $ | 743.60 |
| 2463 | 5446 | $ | 3,713.22 | 32080 | 530360839 | $ | 92.08 | 61697 | 530547083 | $ | 2,860.00 |
| 2464 | 5450 | $ | 217.36 | 32081 | 530360842 | $ | 35.78 | 61698 | 530547085 | $ | 28.97 |
| 2465 | 5452 | $ | 1,144.00 | 32082 | 530360844 | $ | 572.00 | 61699 | 530547089 | $ | 2,860.00 |
| 2466 | 5453 | $ | 1,144.00 | 32083 | 530360845 | $ | 2,008.65 | 61700 | 530547095 | $ | 80.24 |
| 2467 | 5454 | $ | 6,505.63 | 32084 | 530360847 | $ | 1,243.04 | 61701 | 530547096 | $ | 286.00 |
| 2468 | 5462 | $ | 42.34 | 32085 | 530360848 | $ | 871.10 | 61702 | 530547098 | $ | 35.34 |
| 2469 | 5465 | $ | 396.54 | 32086 | 530360849 | $ | 837.98 | 61703 | 530547106 | $ | 572.00 |
| 2470 | 5466 | $ | 965.61 | 32087 | 530360852 | $ | 30.24 | 61704 | 530547108 | $ | 35.10 |
| 2471 | 5467 | $ | 286.00 | 32088 | 530360853 | $ | 695.12 | 61705 | 530547110 | $ | 223.07 |
| 2472 | 5471 | $ | 776.00 | 32089 | 530360859 | $ | 5,764.00 | 61706 | 530547113 | $ | 2,860.00 |
| 2473 | 5473 | $ | 10.01 | 32090 | 530360865 | $ | 8,228.42 | 61707 | 530547114 | $ | 286.00 |
| 2474 | 5474 | $ | 2,860.00 | 32091 | 530360866 | $ | 1,425.90 | 61708 | 530547120 | $ | 825.56 |
| 2475 | 5478 | $ | 4,290.00 | 32092 | 530360869 | $ | 200.81 | 61709 | 530547126 | $ | 169.00 |
| 2476 | 5479 | $ | 357.50 | 32093 | 530360872 | $ | 397.44 | 61710 | 530547131 | $ | 1,430.00 |
| 2477 | 5481 | $ | 145.35 | 32094 | 530360875 | $ | 804.57 | 61711 | 530547135 | $ | 2,665.52 |
| 2478 | 5483 | $ | 2,002.00 | 32095 | 530360879 | $ | 1,144.00 | 61712 | 530547138 | $ | 608.00 |
| 2479 | 5485 | $ | 22.12 | 32096 | 530360880 | $ | 377.52 | 61713 | 530547139 | $ | 336.45 |
| 2480 | 5487 | $ | 2,326.17 | 32097 | 530360885 | $ | 480.00 | 61714 | 530547141 | $ | 102.24 |
| 2481 | 5489 | $ | 1,086.80 | 32098 | 530360890 | $ | 1,109.68 | 61715 | 530547142 | $ | 275.39 |
| 2482 | 5490 | $ | 2.86 | 32099 | 530360891 | $ | 8,827.00 | 61716 | 530547144 | $ | 311.74 |
| 2483 | 5492 | $ | 1,633.00 | 32100 | 530360893 | $ | 2,002.00 | 61717 | 530547145 | $ | 181.68 |
| 2484 | 5493 | $ | 105.82 | 32101 | 530360896 | $ | 3,235.50 | 61718 | 530547153 | $ | 883.74 |
| 2485 | 5494 | $ | 160.16 | 32102 | 530360899 | $ | 60.95 | 61719 | 530547160 | $ | 156.00 |
| 2486 | 5495 | $ | 1,269.84 | 32103 | 530360902 | $ | 1,430.00 | 61720 | 530547162 | $ | 7,150.00 |
| 2487 | 5496 | $ | 180.67 | 32104 | 530360903 | $ | 816.98 | 61721 | 530547171 | $ | 915.20 |
| 2488 | 5498 | $ | 5,720.00 | 32105 | 530360914 | $ | 39.43 | 61722 | 530547172 | $ | 14.30 |
| 2489 | 5499 | $ | 1,478.77 | 32106 | 530360919 | $ | 1,369.33 | 61723 | 530547176 | $ | 286.00 |
| 2490 | 5500 | $ | 4,303.01 | 32107 | 530360921 | $ | 143.00 | 61724 | 530547185 | $ | 174.46 |
| 2491 | 5502 | $ | 1,750.00 | 32108 | 530360922 | $ | 303.20 | 61725 | 530547203 | $ | 107.89 |
| 2492 | 5503 | $ | 1,115.40 | 32109 | 530360930 | $ | 4.92 | 61726 | 530547204 | $ | 360.39 |
| 2493 | 5505 | $ | 94.38 | 32110 | 530360935 | $ | 212.96 | 61727 | 530547206 | $ | 451.01 |
| 2494 | 5506 | $ | 1.44 | 32111 | 530360936 | $ | 110.47 | 61728 | 530547208 | $ | 678.34 |
| 2495 | 5508 | $ | 1,430.00 | 32112 | 530360939 | $ | 2,860.00 | 61729 | 530547211 | $ | 311.98 |
| 2496 | 5509 | $ | 3,059.00 | 32113 | 530360946 | $ | 2,368.08 | 61730 | 530547221 | $ | 1,987.70 |
| 2497 | 5511 | $ | 286.00 | 32114 | 530360947 | $ | 93.38 | 61731 | 530547222 | $ | 532.59 |
| 2498 | 5513 | $ | 490.00 | 32115 | 530360956 | $ | 85.80 | 61732 | 530547223 | $ | 532.59 |
| 2499 | 5514 | $ | 542.00 | 32116 | 530360959 | $ | 148.80 | 61733 | 530547227 | $ | 166.83 |
| 2500 | 5516 | $ | 5,040.95 | 32117 | 530360960 | $ | 103.42 | 61734 | 530547232 | $ | 298.50 |
| 2501 | 5517 | $ | 3,718.00 | 32118 | 530360964 | $ | 572.00 | 61735 | 530547233 | $ | 114.40 |
| 2502 | 5521 | $ | 847.00 | 32119 | 530360967 | $ | 352.16 | 61736 | 530547237 | $ | 1,144.00 |
| 2503 | 5523 | $ | 194.00 | 32120 | 530360969 | $ | 2,860.00 | 61737 | 530547242 | $ | 96.39 |
| 2504 | 5526 | $ | 155.48 | 32121 | 530360973 | $ | 60.06 | 61738 | 530547248 | $ | 2,288.00 |
| 2505 | 5527 | $ | 5,720.00 | 32122 | 530360977 | $ | 406.12 | 61739 | 530547249 | $ | 357.50 |
| 2506 | 5532 | $ | 7,502.93 | 32123 | 530360978 | $ | 23.10 | 61740 | 530547250 | $ | 37.18 |
| 2507 | 5534 | $ | 463.08 | 32124 | 530360980 | $ | 1,020.78 | 61741 | 530547265 | $ | 126.10 |
| 2508 | 5539 | $ | 1,144.00 | 32125 | 530360982 | $ | 286.00 | 61742 | 530547267 | $ | 156.87 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2509 | 5540 | $ | 424.00 | 32126 | 530360983 | $ | 352.73 | 61743 | 530547268 | $ | 4,939.22 |
| 2510 | 5541 | $ | 5,720.00 | 32127 | 530360984 | $ | 780.00 | 61744 | 530547269 | $ | 1,295.58 |
| 2511 | 5543 | $ | 1,430.00 | 32128 | 530360991 | $ | 238.28 | 61745 | 530547270 | $ | 1,287.00 |
| 2512 | 5548 | $ | 185.63 | 32129 | 530360995 | $ | 10,010.00 | 61746 | 530547281 | $ | 806.52 |
| 2513 | 5553 | $ | 2,145.00 | 32130 | 530360997 | $ | 1,723.84 | 61747 | 530547284 | $ | 2,614.04 |
| 2514 | 5554 | $ | 2,288.00 | 32131 | 530361002 | $ | 0.32 | 61748 | 530547295 | $ | 10,010.00 |
| 2515 | 5556 | $ | 583.76 | 32132 | 530361011 | $ | 286.00 | 61749 | 530547297 | $ | 429.00 |
| 2516 | 5558 | $ | 1,716.00 | 32133 | 530361014 | $ | 2,614.04 | 61750 | 530547299 | $ | 291.72 |
| 2517 | 5559 | $ | 572.00 | 32134 | 530361029 | $ | 4,909.05 | 61751 | 530547304 | $ | 21.20 |
| 2518 | 5560 | $ | 468.90 | 32135 | 530361035 | $ | 676.73 | 61752 | 530547313 | $ | 2,002.00 |
| 2519 | 5561 | $ | 200.20 | 32136 | 530361037 | $ | 305.66 | 61753 | 530547315 | $ | 163.02 |
| 2520 | 5563 | $ | 574.86 | 32137 | 530361038 | $ | 72.75 | 61754 | 530547318 | $ | 286.00 |
| 2521 | 5564 | $ | 945.00 | 32138 | 530361042 | $ | 1,430.00 | 61755 | 530547320 | $ | 114.24 |
| 2522 | 5571 | $ | 63.80 | 32139 | 530361043 | $ | 3,336.33 | 61756 | 530547322 | $ | 79.38 |
| 2523 | 5574 | $ | 8,580.00 | 32140 | 530361045 | $ | 85.60 | 61757 | 530547327 | $ | 314.60 |
| 2524 | 5579 | $ | 945.00 | 32141 | 530361046 | $ | 2,860.00 | 61758 | 530547328 | $ | 3,359.76 |
| 2525 | 5583 | $ | 286.00 | 32142 | 530361056 | $ | 1,014.00 | 61759 | 530547330 | $ | 400.40 |
| 2526 | 5590 | $ | 5,720.00 | 32143 | 530361059 | $ | 42.06 | 61760 | 530547332 | $ | 477.62 |
| 2527 | 5592 | $ | 563.42 | 32144 | 530361068 | $ | 352.60 | 61761 | 530547336 | $ | 858.00 |
| 2528 | 5593 | $ | 1,213.52 | 32145 | 530361069 | $ | 572.00 | 61762 | 530547345 | $ | 414.70 |
| 2529 | 5595 | $ | 466.75 | 32146 | 530361073 | $ | 3,635.06 | 61763 | 530547359 | $ | 556.94 |
| 2530 | 5596 | $ | 572.00 | 32147 | 530361079 | $ | 572.00 | 61764 | 530547367 | $ | 442.21 |
| 2531 | 5598 | $ | 858.00 | 32148 | 530361090 | $ | 970.65 | 61765 | 530547374 | $ | 572.00 |
| 2532 | 5600 | $ | 188.51 | 32149 | 530361092 | $ | 7.87 | 61766 | 530547376 | $ | 1,430.00 |
| 2533 | 5602 | $ | 317.46 | 32150 | 530361098 | $ | 236.83 | 61767 | 530547379 | $ | 572.00 |
| 2534 | 5604 | $ | 105.82 | 32151 | 530361100 | $ | 2,288.00 | 61768 | 530547384 | $ | 5,720.00 |
| 2535 | 5609 | $ | 2,186.24 | 32152 | 530361102 | $ | 1,915.37 | 61769 | 530547391 | $ | 19.68 |
| 2536 | 5611 | $ | 572.00 | 32153 | 530361113 | $ | 25.47 | 61770 | 530547404 | $ | 42.90 |
| 2537 | 5615 | $ | 588.79 | 32154 | 530361118 | $ | 5,720.00 | 61771 | 530547410 | $ | 102.96 |
| 2538 | 5616 | $ | 108.64 | 32155 | 530361121 | $ | 847.25 | 61772 | 530547412 | $ | 429.00 |
| 2539 | 5617 | $ | 3,351.60 | 32156 | 530361131 | $ | 1,613.01 | 61773 | 530547414 | $ | 85.80 |
| 2540 | 5618 | $ | 3,157.69 | 32157 | 530361133 | $ | 124.16 | 61774 | 530547420 | $ | 100.00 |
| 2541 | 5619 | $ | 425.83 | 32158 | 530361136 | $ | 13,761.80 | 61775 | 530547423 | $ | 8,676.00 |
| 2542 | 5620 | $ | 13,314.72 | 32159 | 530361146 | $ | 25.74 | 61776 | 530547426 | $ | 2,860.00 |
| 2543 | 5622 | $ | 1,001.00 | 32160 | 530361155 | $ | 6,089.00 | 61777 | 530547427 | $ | 1,301.30 |
| 2544 | 5623 | $ | 1,673.10 | 32161 | 530361158 | $ | 1,103.45 | 61778 | 530547428 | $ | 2,288.00 |
| 2545 | 5626 | $ | 60.36 | 32162 | 530361164 | $ | 1,158.80 | 61779 | 530547430 | $ | 283.50 |
| 2546 | 5628 | $ | 286.00 | 32163 | 530361167 | $ | 23.68 | 61780 | 530547435 | $ | 1,232.20 |
| 2547 | 5629 | $ | 149.92 | 32164 | 530361169 | $ | 78.30 | 61781 | 530547438 | $ | 61.10 |
| 2548 | 5631 | $ | 229.07 | 32165 | 530361173 | $ | 572.00 | 61782 | 530547443 | $ | 119.20 |
| 2549 | 5634 | $ | 601.40 | 32166 | 530361187 | $ | 462.91 | 61783 | 530547451 | $ | 506.22 |
| 2550 | 5639 | $ | 1,155.00 | 32167 | 530361191 | $ | 858.00 | 61784 | 530547456 | $ | 869.44 |
| 2551 | 5643 | $ | 1,144.00 | 32168 | 530361192 | $ | 345.57 | 61785 | 530547461 | $ | 23.28 |
| 2552 | 5644 | $ | 2,685.54 | 32169 | 530361198 | $ | 48.62 | 61786 | 530547462 | $ | 1,901.90 |
| 2553 | 5645 | $ | 1,465.76 | 32170 | 530361207 | $ | 613.88 | 61787 | 530547471 | $ | 73.50 |
| 2554 | 5646 | $ | 414.70 | 32171 | 530361211 | $ | 13,821.44 | 61788 | 530547472 | $ | 771.66 |
| 2555 | 5648 | $ | 286.00 | 32172 | 530361214 | $ | 598.72 | 61789 | 530547476 | $ | 833.49 |
| 2556 | 5649 | $ | 12.44 | 32173 | 530361219 | $ | 2,860.00 | 61790 | 530547484 | $ | 2,745.60 |
| 2557 | 5650 | $ | 28,600.00 | 32174 | 530361224 | $ | 860.86 | 61791 | 530547487 | $ | 100.10 |
| 2558 | 5651 | $ | 14,300.00 | 32175 | 530361236 | $ | 145.55 | 61792 | 530547492 | $ | 529.10 |
| 2559 | 5653 | $ | 43.33 | 32176 | 530361242 | $ | 180.18 | 61793 | 530547493 | $ | 2,860.00 |
| 2560 | 5655 | $ | 345.66 | 32177 | 530361244 | $ | 328.90 | 61794 | 530547498 | $ | 429.00 |
| 2561 | 5656 | $ | 572.00 | 32178 | 530361254 | $ | 423.28 | 61795 | 530547504 | $ | 32.14 |
| 2562 | 5658 | $ | 1,770.00 | 32179 | 530361258 | $ | 220.22 | 61796 | 530547508 | $ | 829.40 |
| 2563 | 5673 | $ | 200.20 | 32180 | 530361259 | $ | 753.25 | 61797 | 530547509 | $ | 790.63 |
| 2564 | 5675 | $ | 5,720.00 | 32181 | 530361262 | $ | 586.30 | 61798 | 530547512 | $ | 1,898.86 |
| 2565 | 5680 | $ | 3,689.40 | 32182 | 530361264 | $ | 1,716.00 | 61799 | 530547513 | $ | 314.60 |
| 2566 | 5681 | $ | 143.00 | 32183 | 530361266 | $ | 1,604.22 | 61800 | 530547514 | $ | 378.00 |
| 2567 | 5682 | $ | 572.00 | 32184 | 530361271 | $ | 43.33 | 61801 | 530547516 | $ | 368.94 |
| 2568 | 5683 | $ | 858.00 | 32185 | 530361273 | $ | 126.53 | 61802 | 530547520 | $ | 391.82 |
| 2569 | 5685 | $ | 1,716.00 | 32186 | 530361277 | $ | 481.16 | 61803 | 530547521 | $ | 314.60 |
| 2570 | 5687 | $ | 572.00 | 32187 | 530361278 | $ | 572.00 | 61804 | 530547526 | $ | 1,291.17 |
| 2571 | 5690 | $ | 60.06 | 32188 | 530361296 | $ | 40.04 | 61805 | 530547527 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2572 | 5692 | $ | 211.83 | 32189 | 530361297 | $ | 72.96 | 61806 | 530547530 | $ | 0.91 |
| 2573 | 5693 | $ | 3,909.05 | 32190 | 530361300 | $ | 1,195.95 | 61807 | 530547533 | $ | 1,358.50 |
| 2574 | 5694 | $ | 395.67 | 32191 | 530361302 | $ | 147.23 | 61808 | 530547534 | $ | 308.88 |
| 2575 | 5695 | $ | 82.94 | 32192 | 530361306 | $ | 1,522.25 | 61809 | 530547535 | $ | 286.00 |
| 2576 | 5696 | $ | 218.05 | 32193 | 530361307 | $ | 366.64 | 61810 | 530547536 | $ | 228.80 |
| 2577 | 5698 | $ | 572.00 | 32194 | 530361314 | $ | 365.13 | 61811 | 530547541 | $ | 57.20 |
| 2578 | 5699 | $ | 429.00 | 32195 | 530361317 | $ | 972.40 | 61812 | 530547543 | $ | 74.36 |
| 2579 | 5701 | $ | 520.52 | 32196 | 530361318 | $ | 1,287.00 | 61813 | 530547545 | $ | 847.96 |
| 2580 | 5706 | $ | 315.16 | 32197 | 530361320 | $ | 157.98 | 61814 | 530547549 | $ | 572.00 |
| 2581 | 5710 | $ | 114.40 | 32198 | 530361323 | $ | 1,390.98 | 61815 | 530547550 | $ | 141.43 |
| 2582 | 5716 | $ | 286.00 | 32199 | 530361324 | $ | 1,349.92 | 61816 | 530547554 | $ | 153.52 |
| 2583 | 5717 | $ | 756.00 | 32200 | 530361327 | $ | 37.18 | 61817 | 530547562 | $ | 514.95 |
| 2584 | 5720 | $ | 154.53 | 32201 | 530361328 | $ | 66.45 | 61818 | 530547567 | $ | 429.00 |
| 2585 | 5722 | $ | 147.00 | 32202 | 530361333 | $ | 154.44 | 61819 | 530547570 | $ | 71.50 |
| 2586 | 5723 | $ | 38.61 | 32203 | 530361337 | $ | 71.50 | 61820 | 530547577 | $ | 10.64 |
| 2587 | 5724 | $ | 8.17 | 32204 | 530361343 | $ | 271.70 | 61821 | 530547578 | $ | 980.98 |
| 2588 | 5726 | $ | 1,098.24 | 32205 | 530361346 | $ | 368.94 | 61822 | 530547583 | $ | 237.96 |
| 2589 | 5728 | $ | 1,098.24 | 32206 | 530361348 | $ | 847.10 | 61823 | 530547584 | $ | 5,005.00 |
| 2590 | 5733 | $ | 61.38 | 32207 | 530361350 | $ | 4,290.00 | 61824 | 530547586 | $ | 1,716.00 |
| 2591 | 5734 | $ | 297.00 | 32208 | 530361353 | $ | 286.00 | 61825 | 530547595 | $ | 1,956.75 |
| 2592 | 5735 | $ | 454.74 | 32209 | 530361360 | $ | 61.75 | 61826 | 530547596 | $ | 12.45 |
| 2593 | 5739 | $ | 2,597.27 | 32210 | 530361363 | $ | 3,656.90 | 61827 | 530547597 | $ | 1,178.32 |
| 2594 | 5740 | $ | 1,144.00 | 32211 | 530361364 | $ | 190.60 | 61828 | 530547600 | $ | 391.82 |
| 2595 | 5741 | $ | 7,192.22 | 32212 | 530361365 | $ | 288.86 | 61829 | 530547602 | $ | 3,725.82 |
| 2596 | 5746 | $ | 1,287.00 | 32213 | 530361366 | $ | 14.58 | 61830 | 530547603 | $ | 286.00 |
| 2597 | 5748 | $ | 858.00 | 32214 | 530361368 | $ | 1,369.94 | 61831 | 530547605 | $ | 883.74 |
| 2598 | 5751 | $ | 710.84 | 32215 | 530361370 | $ | 6,089.00 | 61832 | 530547606 | $ | 311.74 |
| 2599 | 5752 | $ | 55.40 | 32216 | 530361371 | $ | 69,498.00 | 61833 | 530547608 | $ | 286.00 |
| 2600 | 5753 | $ | 2,860.00 | 32217 | 530361373 | $ | 27.10 | 61834 | 530547618 | $ | 14.30 |
| 2601 | 5755 | $ | 468.93 | 32218 | 530361378 | $ | 59.06 | 61835 | 530547624 | $ | 572.00 |
| 2602 | 5756 | $ | 109.40 | 32219 | 530361379 | $ | 11,726.00 | 61836 | 530547625 | $ | 1,287.00 |
| 2603 | 5758 | $ | 2,766.01 | 32220 | 530361383 | $ | 239.32 | 61837 | 530547626 | $ | 11.64 |
| 2604 | 5759 | $ | 371.00 | 32221 | 530361386 | $ | 2,131.15 | 61838 | 530547629 | $ | 1,430.00 |
| 2605 | 5760 | $ | 1,144.00 | 32222 | 530361388 | $ | 47.79 | 61839 | 530547634 | $ | 293.00 |
| 2606 | 5761 | $ | 800.00 | 32223 | 530361391 | $ | 104.51 | 61840 | 530547635 | $ | 286.00 |
| 2607 | 5762 | $ | 1,657.00 | 32224 | 530361393 | $ | 1,943.76 | 61841 | 530547637 | $ | 1,430.00 |
| 2608 | 5763 | $ | 825.00 | 32225 | 530361397 | $ | 8,512.50 | 61842 | 530547638 | $ | 563.22 |
| 2609 | 5764 | $ | 1,430.00 | 32226 | 530361399 | $ | 16.08 | 61843 | 530547642 | $ | 47.21 |
| 2610 | 5766 | $ | 114.40 | 32227 | 530361400 | $ | 2,002.00 | 61844 | 530547647 | $ | 53.02 |
| 2611 | 5769 | $ | 4,006.80 | 32228 | 530361405 | $ | 121.15 | 61845 | 530547648 | $ | 1,640.36 |
| 2612 | 5770 | $ | 715.00 | 32229 | 530361413 | $ | 79.38 | 61846 | 530547651 | $ | 858.00 |
| 2613 | 5771 | $ | 715.00 | 32230 | 530361414 | $ | 4,290.00 | 61847 | 530547656 | $ | 357.50 |
| 2614 | 5773 | $ | 1,166.88 | 32231 | 530361416 | $ | 5,761.35 | 61848 | 530547659 | $ | 189.00 |
| 2615 | 5775 | $ | 1,202.75 | 32232 | 530361422 | $ | 54.40 | 61849 | 530547660 | $ | 929.50 |
| 2616 | 5779 | $ | 572.00 | 32233 | 530361423 | $ | 608.90 | 61850 | 530547662 | $ | 40.04 |
| 2617 | 5780 | $ | 217.80 | 32234 | 530361425 | $ | 3,037.28 | 61851 | 530547663 | $ | 199.78 |
| 2618 | 5781 | $ | 1,194.72 | 32235 | 530361434 | $ | 561.90 | 61852 | 530547665 | $ | 4,538.09 |
| 2619 | 5782 | $ | 711.50 | 32236 | 530361438 | $ | 10,237.72 | 61853 | 530547668 | $ | 914.76 |
| 2620 | 5783 | $ | 2,860.00 | 32237 | 530361439 | $ | 191.62 | 61854 | 530547670 | $ | 1,770.89 |
| 2621 | 5785 | $ | 10,010.00 | 32238 | 530361444 | $ | 858.00 | 61855 | 530547678 | $ | 4,092.20 |
| 2622 | 5789 | $ | 2,860.00 | 32239 | 530361449 | $ | 858.00 | 61856 | 530547688 | $ | 1,358.50 |
| 2623 | 5790 | $ | 337.74 | 32240 | 530361461 | $ | 572.00 | 61857 | 530547690 | $ | 214.50 |
| 2624 | 5791 | $ | 429.00 | 32241 | 530361465 | $ | 343.20 | 61858 | 530547694 | $ | 2,860.00 |
| 2625 | 5793 | $ | 858.00 | 32242 | 530361466 | $ | 4,427.64 | 61859 | 530547701 | $ | 23.99 |
| 2626 | 5795 | $ | 239.64 | 32243 | 530361468 | $ | 390.30 | 61860 | 530547703 | $ | 952.40 |
| 2627 | 5796 | $ | 1,430.00 | 32244 | 530361469 | $ | 1,198.40 | 61861 | 530547709 | $ | 1,528.07 |
| 2628 | 5797 | $ | 2,860.00 | 32245 | 530361475 | $ | 694.95 | 61862 | 530547710 | $ | 1,959.98 |
| 2629 | 5798 | $ | 2,860.00 | 32246 | 530361479 | $ | 20.62 | 61863 | 530547711 | $ | 185.90 |
| 2630 | 5799 | $ | 474.76 | 32247 | 530361483 | $ | 1,378.52 | 61864 | 530547713 | $ | 28.71 |
| 2631 | 5800 | $ | 686.80 | 32248 | 530361499 | $ | 28.60 | 61865 | 530547718 | $ | 311.74 |
| 2632 | 5801 | $ | 233.57 | 32249 | 530361504 | $ | 1,430.00 | 61866 | 530547719 | $ | 179.16 |
| 2633 | 5802 | $ | 343.20 | 32250 | 530361506 | $ | 626.34 | 61867 | 530547722 | $ | 1,868.62 |
| 2634 | 5805 | $ | 5,710.00 | 32251 | 530361511 | $ | 853.14 | 61868 | 530547750 | $ | 1,475.76 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2635 | 5806 | $ | 4,020.00 | 32252 | 530361512 | $ | | 193.75 | 61869 | 530547755 | $ | 2,860.00 |
| 2636 | 5808 | $ | 196.00 | 32253 | 530361513 | $ | 458.05 | 61870 | 530547764 | $ | 1,430.00 |
| 2637 | 5810 | $ | 858.00 | 32254 | 530361519 | $ | 1,177.00 | 61871 | 530547765 | $ | 243.36 |
| 2638 | 5811 | $ | 8,580.00 | 32255 | 530361521 | $ | 23.39 | 61872 | 530547770 | $ | 360.36 |
| 2639 | 5813 | $ | 2,860.00 | 32256 | 530361522 | $ | 581.76 | 61873 | 530547772 | $ | 757.90 |
| 2640 | 5814 | $ | 858.00 | 32257 | 530361527 | $ | 42.37 | 61874 | 530547775 | $ | 53.22 |
| 2641 | 5819 | $ | 858.00 | 32258 | 530361529 | $ | 1,008.15 | 61875 | 530547776 | $ | 97.57 |
| 2642 | 5820 | $ | 1,061.75 | 32259 | 530361540 | $ | 21.80 | 61876 | 530547779 | $ | 334.16 |
| 2643 | 5823 | $ | 831.70 | 32260 | 530361542 | $ | 44.65 | 61877 | 530547784 | $ | 42.90 |
| 2644 | 5824 | $ | 1,917.00 | 32261 | 530361547 | $ | 399.50 | 61878 | 530547789 | $ | 125.84 |
| 2645 | 5825 | $ | 429.00 | 32262 | 530361553 | $ | 1,111.80 | 61879 | 530547792 | $ | 1,049.62 |
| 2646 | 5826 | $ | 332.00 | 32263 | 530361554 | $ | 526.20 | 61880 | 530547794 | $ | 572.00 |
| 2647 | 5828 | $ | 1,144.00 | 32264 | 530361561 | $ | 49.35 | 61881 | 530547796 | $ | 145.60 |
| 2648 | 5832 | $ | 1,430.00 | 32265 | 530361562 | $ | 1,175.46 | 61882 | 530547802 | $ | 1,287.00 |
| 2649 | 5833 | $ | 6,898.50 | 32266 | 530361563 | $ | 286.13 | 61883 | 530547804 | $ | 457.60 |
| 2650 | 5835 | $ | 2,860.00 | 32267 | 530361576 | $ | 229.08 | 61884 | 530547805 | $ | 1,720.00 |
| 2651 | 5839 | $ | 1,017.55 | 32268 | 530361584 | $ | 242.60 | 61885 | 530547809 | $ | 715.00 |
| 2652 | 5846 | $ | 1,144.00 | 32269 | 530361589 | $ | 829.40 | 61886 | 530547810 | $ | 507.00 |
| 2653 | 5849 | $ | 532.00 | 32270 | 530361606 | $ | 40.04 | 61887 | 530547814 | $ | 77.22 |
| 2654 | 5852 | $ | 179.98 | 32271 | 530361612 | $ | 1,072.50 | 61888 | 530547815 | $ | 3,377.66 |
| 2655 | 5857 | $ | 2,574.00 | 32272 | 530361622 | $ | 4,360.81 | 61889 | 530547816 | $ | 260.00 |
| 2656 | 5859 | $ | 572.00 | 32273 | 530361627 | $ | 1,087.24 | 61890 | 530547821 | $ | 57.20 |
| 2657 | 5860 | $ | 286.00 | 32274 | 530361632 | $ | 190.64 | 61891 | 530547823 | $ | 3,783.78 |
| 2658 | 5862 | $ | 41.30 | 32275 | 530361633 | $ | 40.62 | 61892 | 530547824 | $ | 42.90 |
| 2659 | 5863 | $ | 84.99 | 32276 | 530361639 | $ | 88.66 | 61893 | 530547825 | $ | 209.00 |
| 2660 | 5864 | $ | 582.02 | 32277 | 530361641 | $ | 572.00 | 61894 | 530547835 | $ | 1,081.08 |
| 2661 | 5865 | $ | 2,860.00 | 32278 | 530361649 | $ | 400.40 | 61895 | 530547841 | $ | 113.10 |
| 2662 | 5866 | $ | 5,720.00 | 32279 | 530361650 | $ | 128.70 | 61896 | 530547849 | $ | 371.80 |
| 2663 | 5867 | $ | 71.50 | 32280 | 530361651 | $ | 39.84 | 61897 | 530547852 | $ | 1,430.00 |
| 2664 | 5869 | $ | 11,440.00 | 32281 | 530361653 | $ | 1,430.00 | 61898 | 530547854 | $ | 487.56 |
| 2665 | 5872 | $ | 853.58 | 32282 | 530361658 | $ | 1,455.00 | 61899 | 530547857 | $ | 614.90 |
| 2666 | 5874 | $ | 528.48 | 32283 | 530361663 | $ | 380.38 | 61900 | 530547858 | $ | 8.73 |
| 2667 | 5875 | $ | 286.00 | 32284 | 530361671 | $ | 198.90 | 61901 | 530547860 | $ | 139.68 |
| 2668 | 5877 | $ | 2,190.00 | 32285 | 530361678 | $ | 353.24 | 61902 | 530547861 | $ | 837.98 |
| 2669 | 5878 | $ | 236.25 | 32286 | 530361683 | $ | 57.20 | 61903 | 530547865 | $ | 1,430.00 |
| 2670 | 5879 | $ | 3,080.00 | 32287 | 530361689 | $ | 20.22 | 61904 | 530547867 | $ | 654.00 |
| 2671 | 5880 | $ | 236.25 | 32288 | 530361691 | $ | 1,492.92 | 61905 | 530547870 | $ | 572.00 |
| 2672 | 5881 | $ | 28.60 | 32289 | 530361695 | $ | 267.29 | 61906 | 530547871 | $ | 599.20 |
| 2673 | 5883 | $ | 250.00 | 32290 | 530361697 | $ | 21.53 | 61907 | 530547872 | $ | 217.31 |
| 2674 | 5884 | $ | 2,594.70 | 32291 | 530361703 | $ | 148.37 | 61908 | 530547875 | $ | 9.70 |
| 2675 | 5887 | $ | 583.86 | 32292 | 530361704 | $ | 203.06 | 61909 | 530547877 | $ | 4,290.00 |
| 2676 | 5888 | $ | 141.38 | 32293 | 530361706 | $ | 122.97 | 61910 | 530547881 | $ | 177.32 |
| 2677 | 5889 | $ | 16,302.00 | 32294 | 530361707 | $ | 715.00 | 61911 | 530547882 | $ | 300.94 |
| 2678 | 5890 | $ | 48.50 | 32295 | 530361708 | $ | 3,961.10 | 61912 | 530547887 | $ | 39.69 |
| 2679 | 5892 | $ | 1,144.00 | 32296 | 530361709 | $ | 260.26 | 61913 | 530547888 | $ | 424.03 |
| 2680 | 5894 | $ | 261.94 | 32297 | 530361711 | $ | 1,430.00 | 61914 | 530547892 | $ | 572.00 |
| 2681 | 5895 | $ | 1,114.60 | 32298 | 530361715 | $ | 102.99 | 61915 | 530547895 | $ | 1,103.96 |
| 2682 | 5898 | $ | 286.00 | 32299 | 530361716 | $ | 13.82 | 61916 | 530547897 | $ | 449.02 |
| 2683 | 5900 | $ | 2,860.00 | 32300 | 530361718 | $ | 286.00 | 61917 | 530547900 | $ | 829.40 |
| 2684 | 5901 | $ | 2,777.06 | 32301 | 530361724 | $ | 948.78 | 61918 | 530547903 | $ | 479.77 |
| 2685 | 5904 | $ | 1,430.00 | 32302 | 530361726 | $ | 185.90 | 61919 | 530547905 | $ | 357.50 |
| 2686 | 5907 | $ | 561.04 | 32303 | 530361731 | $ | 22.88 | 61920 | 530547906 | $ | 42.90 |
| 2687 | 5908 | $ | 164.59 | 32304 | 530361736 | $ | 715.00 | 61921 | 530547907 | $ | 286.00 |
| 2688 | 5910 | $ | 647.98 | 32305 | 530361738 | $ | 643.50 | 61922 | 530547911 | $ | 3.88 |
| 2689 | 5911 | $ | 2,659.90 | 32306 | 530361739 | $ | 699.60 | 61923 | 530547912 | $ | 180.18 |
| 2690 | 5916 | $ | 2,200.00 | 32307 | 530361741 | $ | 1,501.50 | 61924 | 530547915 | $ | 282.08 |
| 2691 | 5918 | $ | 1,144.00 | 32308 | 530361742 | $ | 3,044.50 | 61925 | 530547922 | $ | 2,717.00 |
| 2692 | 5919 | $ | 286.00 | 32309 | 530361744 | $ | 2,025.86 | 61926 | 530547929 | $ | 371.80 |
| 2693 | 5921 | $ | 10,296.00 | 32310 | 530361745 | $ | 165.29 | 61927 | 530547932 | $ | 105.29 |
| 2694 | 5922 | $ | 705.64 | 32311 | 530361753 | $ | 915.20 | 61928 | 530547933 | $ | 1,601.60 |
| 2695 | 5923 | $ | 995.00 | 32312 | 530361755 | $ | 25,352.10 | 61929 | 530547936 | $ | 858.00 |
| 2696 | 5925 | $ | 858.00 | 32313 | 530361763 | $ | 4,971.40 | 61930 | 530547937 | $ | 217.36 |
| 2697 | 5926 | $ | 2,145.00 | 32314 | 530361767 | $ | 3,127.47 | 61931 | 530547940 | $ | 228.58 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2698 | 5927 | $ | 452.46 | 32315 | 530361779 | $ | 873.50 | 61932 | 530547952 | $ | 349.00 |
| 2699 | 5934 | $ | 1,430.00 | 32316 | 530361780 | $ | 15.98 | 61933 | 530547958 | $ | 862.24 |
| 2700 | 5935 | $ | 3,146.00 | 32317 | 530361783 | $ | 177.66 | 61934 | 530547959 | $ | 79.42 |
| 2701 | 5937 | $ | 737.72 | 32318 | 530361785 | $ | 2,264.10 | 61935 | 530547966 | $ | 3,146.00 |
| 2702 | 5938 | $ | 874.78 | 32319 | 530361791 | $ | 28.28 | 61936 | 530547968 | $ | 2,271.00 |
| 2703 | 5940 | $ | 572.00 | 32320 | 530361792 | $ | 841.50 | 61937 | 530547970 | $ | 1,536.68 |
| 2704 | 5942 | $ | 572.00 | 32321 | 530361797 | $ | 688.57 | 61938 | 530547971 | $ | 1,144.00 |
| 2705 | 5943 | $ | 194.00 | 32322 | 530361798 | $ | 300.21 | 61939 | 530547972 | $ | 572.00 |
| 2706 | 5944 | $ | 2,860.00 | 32323 | 530361799 | $ | 2,531.10 | 61940 | 530547973 | $ | 105.82 |
| 2707 | 5946 | $ | 62.92 | 32324 | 530361801 | $ | 1,430.00 | 61941 | 530547974 | $ | 858.00 |
| 2708 | 5947 | $ | 749.32 | 32325 | 530361805 | $ | 25.74 | 61942 | 530547978 | $ | 236.25 |
| 2709 | 5948 | $ | 1,181.18 | 32326 | 530361807 | $ | 8.40 | 61943 | 530547984 | $ | 4,009.72 |
| 2710 | 5950 | $ | 5,048.50 | 32327 | 530361811 | $ | 1,859.00 | 61944 | 530547985 | $ | 228.80 |
| 2711 | 5951 | $ | 2,860.00 | 32328 | 530361822 | $ | 49.81 | 61945 | 530547986 | $ | 1,118.26 |
| 2712 | 5953 | $ | 662.41 | 32329 | 530361826 | $ | 1,716.00 | 61946 | 530547993 | $ | 1,077.65 |
| 2713 | 5954 | $ | 872.30 | 32330 | 530361829 | $ | 24.72 | 61947 | 530547997 | $ | 215.41 |
| 2714 | 5955 | $ | 443.30 | 32331 | 530361831 | $ | 60.06 | 61948 | 530548002 | $ | 572.00 |
| 2715 | 5959 | $ | 2,040.00 | 32332 | 530361832 | $ | 674.92 | 61949 | 530548003 | $ | 31.50 |
| 2716 | 5960 | $ | 20.02 | 32333 | 530361833 | $ | 2,726.95 | 61950 | 530548004 | $ | 1,072.50 |
| 2717 | 5961 | $ | 371.80 | 32334 | 530361835 | $ | 715.00 | 61951 | 530548007 | $ | 1,239.73 |
| 2718 | 5963 | $ | 1,430.00 | 32335 | 530361843 | $ | 228.20 | 61952 | 530548010 | $ | 101.05 |
| 2719 | 5964 | $ | 101.46 | 32336 | 530361845 | $ | 413.91 | 61953 | 530548018 | $ | 782.20 |
| 2720 | 5965 | $ | 1,213.87 | 32337 | 530361847 | $ | 2,439.50 | 61954 | 530548022 | $ | 93.23 |
| 2721 | 5966 | $ | 74.36 | 32338 | 530361849 | $ | 1,430.00 | 61955 | 530548024 | $ | 858.00 |
| 2722 | 5967 | $ | 68.64 | 32339 | 530361850 | $ | 71.50 | 61956 | 530548026 | $ | 1,201.20 |
| 2723 | 5968 | $ | 630.63 | 32340 | 530361853 | $ | 471.55 | 61957 | 530548028 | $ | 2,860.00 |
| 2724 | 5969 | $ | 3,537.00 | 32341 | 530361855 | $ | 1,498.64 | 61958 | 530548049 | $ | 686.40 |
| 2725 | 5970 | $ | 274.56 | 32342 | 530361856 | $ | 1,144.00 | 61959 | 530548054 | $ | 572.00 |
| 2726 | 5971 | $ | 858.00 | 32343 | 530361861 | $ | 6,198.10 | 61960 | 530548060 | $ | 16.49 |
| 2727 | 5972 | $ | 858.00 | 32344 | 530361866 | $ | 283.64 | 61961 | 530548061 | $ | 769.38 |
| 2728 | 5974 | $ | 572.00 | 32345 | 530361869 | $ | 192.18 | 61962 | 530548064 | $ | 858.00 |
| 2729 | 5975 | $ | 1,072.76 | 32346 | 530361871 | $ | 65.78 | 61963 | 530548065 | $ | 762.96 |
| 2730 | 5984 | $ | 572.00 | 32347 | 530361872 | $ | 1,144.00 | 61964 | 530548066 | $ | 479.07 |
| 2731 | 5985 | $ | 68.64 | 32348 | 530361876 | $ | 213.65 | 61965 | 530548070 | $ | 65.78 |
| 2732 | 5986 | $ | 1,229.80 | 32349 | 530361879 | $ | 429.00 | 61966 | 530548075 | $ | 97.24 |
| 2733 | 5989 | $ | 137.20 | 32350 | 530361880 | $ | 27.48 | 61967 | 530548079 | $ | 1,184.95 |
| 2734 | 5990 | $ | 2,665.52 | 32351 | 530361881 | $ | 109.75 | 61968 | 530548084 | $ | 157.30 |
| 2735 | 5992 | $ | 4,828.45 | 32352 | 530361888 | $ | 958.47 | 61969 | 530548090 | $ | 143.00 |
| 2736 | 5993 | $ | 256.01 | 32353 | 530361892 | $ | 1,224.08 | 61970 | 530548091 | $ | 1,315.60 |
| 2737 | 5995 | $ | 2,499.74 | 32354 | 530361894 | $ | 29.12 | 61971 | 530548105 | $ | 120.12 |
| 2738 | 5997 | $ | 257.40 | 32355 | 530361897 | $ | 429.00 | 61972 | 530548109 | $ | 1,430.00 |
| 2739 | 5998 | $ | 4,004.00 | 32356 | 530361899 | $ | 286.00 | 61973 | 530548119 | $ | 858.00 |
| 2740 | 6002 | $ | 1,319.87 | 32357 | 530361900 | $ | 71.61 | 61974 | 530548121 | $ | 25.74 |
| 2741 | 6005 | $ | 532.54 | 32358 | 530361905 | $ | 131.64 | 61975 | 530548122 | $ | 286.00 |
| 2742 | 6007 | $ | 763.49 | 32359 | 530361908 | $ | 65.78 | 61976 | 530548125 | $ | 323.18 |
| 2743 | 6008 | $ | 1,040.63 | 32360 | 530361912 | $ | 834.18 | 61977 | 530548127 | $ | 2,860.00 |
| 2744 | 6014 | $ | 1,430.00 | 32361 | 530361923 | $ | 1,075.36 | 61978 | 530548132 | $ | 311.74 |
| 2745 | 6017 | $ | 343.20 | 32362 | 530361924 | $ | 138.40 | 61979 | 530548138 | $ | 569.14 |
| 2746 | 6018 | $ | 11.93 | 32363 | 530361931 | $ | 1,522.25 | 61980 | 530548141 | $ | 760.76 |
| 2747 | 6019 | $ | 396.45 | 32364 | 530361934 | $ | 169.84 | 61981 | 530548143 | $ | 655.92 |
| 2748 | 6024 | $ | 360.00 | 32365 | 530361942 | $ | 291.07 | 61982 | 530548154 | $ | 700.90 |
| 2749 | 6032 | $ | 4,920.85 | 32366 | 530361944 | $ | 223.52 | 61983 | 530548158 | $ | 1,144.00 |
| 2750 | 6036 | $ | 1,020.00 | 32367 | 530361947 | $ | 143.94 | 61984 | 530548162 | $ | 10.67 |
| 2751 | 6039 | $ | 350.00 | 32368 | 530361949 | $ | 251.68 | 61985 | 530548163 | $ | 1,430.00 |
| 2752 | 6040 | $ | 429.00 | 32369 | 530361952 | $ | 2,574.00 | 61986 | 530548164 | $ | 1,498.76 |
| 2753 | 6042 | $ | 7,150.00 | 32370 | 530361954 | $ | 317.46 | 61987 | 530548165 | $ | 1,144.00 |
| 2754 | 6044 | $ | 572.00 | 32371 | 530361959 | $ | 312.00 | 61988 | 530548168 | $ | 0.56 |
| 2755 | 6045 | $ | 1,144.00 | 32372 | 530361962 | $ | 27.63 | 61989 | 530548174 | $ | 65.78 |
| 2756 | 6046 | $ | 2,860.00 | 32373 | 530361963 | $ | 572.00 | 61990 | 530548180 | $ | 858.00 |
| 2757 | 6048 | $ | 2,054.70 | 32374 | 530361965 | $ | 2,457.00 | 61991 | 530548186 | $ | 2,860.00 |
| 2758 | 6050 | $ | 1,573.00 | 32375 | 530361967 | $ | 255.15 | 61992 | 530548187 | $ | 357.50 |
| 2759 | 6052 | $ | 4,387.24 | 32376 | 530361975 | $ | 1,244.10 | 61993 | 530548188 | $ | 3,441.88 |
| 2760 | 6053 | $ | 19,768.32 | 32377 | 530361977 | $ | 2,860.00 | 61994 | 530548191 | $ | 340.17 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2761 | 6054 | $ | 91.52 | 32378 | 530361979 | $ | 351.78 | 61995 | 530548193 | $ | 1,716.00 |
| 2762 | 6055 | $ | 1,729.07 | 32379 | 530361983 | $ | 1,157.64 | 61996 | 530548196 | $ | 147.62 |
| 2763 | 6057 | $ | 1,144.00 | 32380 | 530361987 | $ | 194.31 | 61997 | 530548198 | $ | 194.50 |
| 2764 | 6058 | $ | 1,716.00 | 32381 | 530361991 | $ | 28.44 | 61998 | 530548200 | $ | 183.04 |
| 2765 | 6059 | $ | 2,860.00 | 32382 | 530361992 | $ | 4,869.00 | 61999 | 530548208 | $ | 69.01 |
| 2766 | 6060 | $ | 2,860.00 | 32383 | 530361993 | $ | 1,430.00 | 62000 | 530548211 | $ | 976.50 |
| 2767 | 6064 | $ | 2,346.00 | 32384 | 530361998 | $ | 144.18 | 62001 | 530548212 | $ | 459.98 |
| 2768 | 6065 | $ | 486.20 | 32385 | 530362006 | $ | 1,144.00 | 62002 | 530548214 | $ | 18.43 |
| 2769 | 6066 | $ | 1,716.00 | 32386 | 530362007 | $ | 523.57 | 62003 | 530548217 | $ | 14.30 |
| 2770 | 6067 | $ | 2,860.00 | 32387 | 530362012 | $ | 829.40 | 62004 | 530548220 | $ | 2,145.00 |
| 2771 | 6068 | $ | 3,157.44 | 32388 | 530362017 | $ | 586.30 | 62005 | 530548221 | $ | 429.00 |
| 2772 | 6072 | $ | 572.00 | 32389 | 530362020 | $ | 22.16 | 62006 | 530548224 | $ | 53.87 |
| 2773 | 6073 | $ | 343.20 | 32390 | 530362024 | $ | 653.45 | 62007 | 530548229 | $ | 1,144.00 |
| 2774 | 6074 | $ | 286.00 | 32391 | 530362032 | $ | 1,008.90 | 62008 | 530548232 | $ | 32.09 |
| 2775 | 6077 | $ | 2,351.85 | 32392 | 530362033 | $ | 829.50 | 62009 | 530548235 | $ | 676.18 |
| 2776 | 6078 | $ | 186.16 | 32393 | 530362034 | $ | 449.02 | 62010 | 530548237 | $ | 900.90 |
| 2777 | 6079 | $ | 480.33 | 32394 | 530362036 | $ | 80.68 | 62011 | 530548240 | $ | 1,225.37 |
| 2778 | 6082 | $ | 1,430.00 | 32395 | 530362037 | $ | 2,860.00 | 62012 | 530548241 | $ | 1,621.62 |
| 2779 | 6083 | $ | 2,860.00 | 32396 | 530362038 | $ | 1,430.00 | 62013 | 530548245 | $ | 185.90 |
| 2780 | 6084 | $ | 2,431.00 | 32397 | 530362043 | $ | 68.18 | 62014 | 530548247 | $ | 1,495.78 |
| 2781 | 6085 | $ | 3,146.00 | 32398 | 530362049 | $ | 4,862.00 | 62015 | 530548251 | $ | 140.14 |
| 2782 | 6086 | $ | 1,780.94 | 32399 | 530362053 | $ | 468.00 | 62016 | 530548252 | $ | 2,860.00 |
| 2783 | 6087 | $ | 555.30 | 32400 | 530362058 | $ | 980.98 | 62017 | 530548262 | $ | 68.64 |
| 2784 | 6088 | $ | 149.47 | 32401 | 530362060 | $ | 462.88 | 62018 | 530548265 | $ | 457.60 |
| 2785 | 6089 | $ | 619.39 | 32402 | 530362064 | $ | 1,636.44 | 62019 | 530548266 | $ | 1,101.10 |
| 2786 | 6090 | $ | 715.00 | 32403 | 530362066 | $ | 70.16 | 62020 | 530548285 | $ | 486.20 |
| 2787 | 6091 | $ | 2,288.00 | 32404 | 530362069 | $ | 342.10 | 62021 | 530548290 | $ | 9.70 |
| 2788 | 6093 | $ | 1,716.00 | 32405 | 530362075 | $ | 193.12 | 62022 | 530548292 | $ | 1,829.00 |
| 2789 | 6094 | $ | 8,605.00 | 32406 | 530362078 | $ | 47.19 | 62023 | 530548293 | $ | 1,829.00 |
| 2790 | 6096 | $ | 16,812.31 | 32407 | 530362080 | $ | 1,826.70 | 62024 | 530548294 | $ | 165.88 |
| 2791 | 6100 | $ | 3,284.00 | 32408 | 530362081 | $ | 132.70 | 62025 | 530548295 | $ | 4,433.00 |
| 2792 | 6101 | $ | 214.76 | 32409 | 530362083 | $ | 900.90 | 62026 | 530548296 | $ | 214.50 |
| 2793 | 6102 | $ | 304.45 | 32410 | 530362089 | $ | 1,944.80 | 62027 | 530548300 | $ | 2,897.18 |
| 2794 | 6104 | $ | 843.50 | 32411 | 530362094 | $ | 383.24 | 62028 | 530548301 | $ | 649.22 |
| 2795 | 6105 | $ | 2,574.00 | 32412 | 530362097 | $ | 76.48 | 62029 | 530548302 | $ | 91.52 |
| 2796 | 6106 | $ | 572.00 | 32413 | 530362100 | $ | 466.05 | 62030 | 530548303 | $ | 783.64 |
| 2797 | 6108 | $ | 1,630.00 | 32414 | 530362104 | $ | 214.03 | 62031 | 530548304 | $ | 314.60 |
| 2798 | 6109 | $ | 472.00 | 32415 | 530362118 | $ | 4,290.00 | 62032 | 530548330 | $ | 511.94 |
| 2799 | 6110 | $ | 1,072.50 | 32416 | 530362119 | $ | 710.19 | 62033 | 530548331 | $ | 310.62 |
| 2800 | 6113 | $ | 681.45 | 32417 | 530362122 | $ | 263.90 | 62034 | 530548339 | $ | 237.75 |
| 2801 | 6114 | $ | 1,428.50 | 32418 | 530362123 | $ | 379.84 | 62035 | 530548343 | $ | 715.00 |
| 2802 | 6115 | $ | 146.80 | 32419 | 530362126 | $ | 2,860.00 | 62036 | 530548345 | $ | 889.46 |
| 2803 | 6118 | $ | 760.76 | 32420 | 530362128 | $ | 243.10 | 62037 | 530548347 | $ | 923.78 |
| 2804 | 6123 | $ | 179.90 | 32421 | 530362129 | $ | 214.50 | 62038 | 530548350 | $ | 2,059.20 |
| 2805 | 6125 | $ | 1,224.75 | 32422 | 530362133 | $ | 1,573.00 | 62039 | 530548351 | $ | 1,819.90 |
| 2806 | 6126 | $ | 291.72 | 32423 | 530362136 | $ | 1,893.32 | 62040 | 530548353 | $ | 572.00 |
| 2807 | 6130 | $ | 272.00 | 32424 | 530362138 | $ | 103.76 | 62041 | 530548357 | $ | 260.26 |
| 2808 | 6132 | $ | 1,424.00 | 32425 | 530362144 | $ | 48.62 | 62042 | 530548360 | $ | 29.10 |
| 2809 | 6134 | $ | 1,186.90 | 32426 | 530362145 | $ | 259.16 | 62043 | 530548364 | $ | 629.20 |
| 2810 | 6135 | $ | 8,580.00 | 32427 | 530362152 | $ | 62.60 | 62044 | 530548371 | $ | 495.88 |
| 2811 | 6136 | $ | 2,860.00 | 32428 | 530362154 | $ | 2,002.00 | 62045 | 530548373 | $ | 457.60 |
| 2812 | 6149 | $ | 1,220.71 | 32429 | 530362156 | $ | 2,265.03 | 62046 | 530548375 | $ | 378.00 |
| 2813 | 6150 | $ | 5,720.00 | 32430 | 530362157 | $ | 2,227.94 | 62047 | 530548378 | $ | 149.15 |
| 2814 | 6151 | $ | 1,430.00 | 32431 | 530362159 | $ | 16.87 | 62048 | 530548380 | $ | 154.44 |
| 2815 | 6152 | $ | 858.00 | 32432 | 530362162 | $ | 760.90 | 62049 | 530548389 | $ | 8.58 |
| 2816 | 6154 | $ | 174.46 | 32433 | 530362163 | $ | 7,073.95 | 62050 | 530548390 | $ | 143.00 |
| 2817 | 6158 | $ | 1,844.70 | 32434 | 530362167 | $ | 3,060.20 | 62051 | 530548391 | $ | 1,026.74 |
| 2818 | 6161 | $ | 2,002.00 | 32435 | 530362170 | $ | 255.15 | 62052 | 530548393 | $ | 11.64 |
| 2819 | 6163 | $ | 955.24 | 32436 | 530362174 | $ | 26.69 | 62053 | 530548394 | $ | 3,146.00 |
| 2820 | 6164 | $ | 2,860.00 | 32437 | 530362178 | $ | 29.00 | 62054 | 530548396 | $ | 200.20 |
| 2821 | 6165 | $ | 2,002.00 | 32438 | 530362180 | $ | 145.86 | 62055 | 530548401 | $ | 14.30 |
| 2822 | 6170 | $ | 320.10 | 32439 | 530362181 | $ | 1,925.00 | 62056 | 530548402 | $ | 54.34 |
| 2823 | 6171 | $ | 893.56 | 32440 | 530362182 | $ | 143.00 | 62057 | 530548403 | $ | 669.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2824 | 6174 | $ | 260.26 | 32441 | 530362186 | $ | 329.50 | 62058 | 530548405 | $ | 414.70 |
| 2825 | 6176 | $ | 514.80 | 32442 | 530362189 | $ | 183.04 | 62059 | 530548407 | $ | 111.65 |
| 2826 | 6177 | $ | 1,430.00 | 32443 | 530362192 | $ | 760.76 | 62060 | 530548408 | $ | 214.50 |
| 2827 | 6178 | $ | 2,465.32 | 32444 | 530362195 | $ | 87.64 | 62061 | 530548409 | $ | 134.42 |
| 2828 | 6180 | $ | 988.00 | 32445 | 530362196 | $ | 2,182.18 | 62062 | 530548410 | $ | 203.24 |
| 2829 | 6183 | $ | 28,028.00 | 32446 | 530362201 | $ | 1,086.80 | 62063 | 530548411 | $ | 80.08 |
| 2830 | 6185 | $ | 2,580.00 | 32447 | 530362210 | $ | 5,720.00 | 62064 | 530548412 | $ | 2,599.74 |
| 2831 | 6188 | $ | 713.30 | 32448 | 530362215 | $ | 42.90 | 62065 | 530548413 | $ | 102.96 |
| 2832 | 6190 | $ | 508.60 | 32449 | 530362219 | $ | 1,144.00 | 62066 | 530548414 | $ | 2,545.09 |
| 2833 | 6191 | $ | 2,860.00 | 32450 | 530362222 | $ | 131.56 | 62067 | 530548418 | $ | 80.24 |
| 2834 | 6192 | $ | 1,358.80 | 32451 | 530362224 | $ | 1,058.20 | 62068 | 530548419 | $ | 43,283.80 |
| 2835 | 6193 | $ | 1,793.39 | 32452 | 530362229 | $ | 45.76 | 62069 | 530548421 | $ | 5.82 |
| 2836 | 6194 | $ | 1,650.22 | 32453 | 530362231 | $ | 58.59 | 62070 | 530548422 | $ | 1,381.62 |
| 2837 | 6195 | $ | 2,173.60 | 32454 | 530362241 | $ | 85.80 | 62071 | 530548423 | $ | 817.70 |
| 2838 | 6197 | $ | 220.73 | 32455 | 530362247 | $ | 1,430.00 | 62072 | 530548424 | $ | 3,339.18 |
| 2839 | 6199 | $ | 1,085.00 | 32456 | 530362252 | $ | 1,006.68 | 62073 | 530548427 | $ | 86.62 |
| 2840 | 6200 | $ | 856.08 | 32457 | 530362253 | $ | 4,290.00 | 62074 | 530548433 | $ | 94.38 |
| 2841 | 6203 | $ | 4,290.00 | 32458 | 530362263 | $ | 149.97 | 62075 | 530548445 | $ | 65.78 |
| 2842 | 6204 | $ | 177.55 | 32459 | 530362268 | $ | 80.08 | 62076 | 530548447 | $ | 286.00 |
| 2843 | 6206 | $ | 1,144.00 | 32460 | 530362270 | $ | 858.00 | 62077 | 530548449 | $ | 3,432.00 |
| 2844 | 6208 | $ | 3,718.00 | 32461 | 530362274 | $ | 138.15 | 62078 | 530548450 | $ | 116.67 |
| 2845 | 6211 | $ | 550.00 | 32462 | 530362279 | $ | 243.47 | 62079 | 530548457 | $ | 46.40 |
| 2846 | 6215 | $ | 588.00 | 32463 | 530362281 | $ | 110.60 | 62080 | 530548458 | $ | 27.93 |
| 2847 | 6218 | $ | 2,860.00 | 32464 | 530362283 | $ | 37.18 | 62081 | 530548459 | $ | 80.08 |
| 2848 | 6220 | $ | 2,831.40 | 32465 | 530362284 | $ | 1,486.68 | 62082 | 530548460 | $ | 105.68 |
| 2849 | 6224 | $ | 286.00 | 32466 | 530362287 | $ | 124.57 | 62083 | 530548461 | $ | 85.80 |
| 2850 | 6226 | $ | 248.99 | 32467 | 530362288 | $ | 37.18 | 62084 | 530548462 | $ | 479.18 |
| 2851 | 6227 | $ | 2,288.00 | 32468 | 530362294 | $ | 1,430.00 | 62085 | 530548464 | $ | 231.66 |
| 2852 | 6228 | $ | 338.55 | 32469 | 530362295 | $ | 60.06 | 62086 | 530548465 | $ | 22.62 |
| 2853 | 6229 | $ | 436.68 | 32470 | 530362296 | $ | 37.18 | 62087 | 530548468 | $ | 20.02 |
| 2854 | 6230 | $ | 7,966.30 | 32471 | 530362306 | $ | 6,089.00 | 62088 | 530548469 | $ | 20.02 |
| 2855 | 6231 | $ | 509.58 | 32472 | 530362307 | $ | 530.76 | 62089 | 530548470 | $ | 426.14 |
| 2856 | 6232 | $ | 572.00 | 32473 | 530362308 | $ | 246.65 | 62090 | 530548471 | $ | 62.92 |
| 2857 | 6235 | $ | 2,779.92 | 32474 | 530362311 | $ | 858.00 | 62091 | 530548472 | $ | 411.84 |
| 2858 | 6236 | $ | 460.46 | 32475 | 530362314 | $ | 1,115.48 | 62092 | 530548473 | $ | 2,860.00 |
| 2859 | 6237 | $ | 7,150.00 | 32476 | 530362317 | $ | 572.00 | 62093 | 530548475 | $ | 154.44 |
| 2860 | 6238 | $ | 2,860.00 | 32477 | 530362324 | $ | 1,602.51 | 62094 | 530548479 | $ | 998.14 |
| 2861 | 6239 | $ | 2,860.00 | 32478 | 530362332 | $ | 44.34 | 62095 | 530548481 | $ | 97.24 |
| 2862 | 6245 | $ | 84.24 | 32479 | 530362333 | $ | 686.40 | 62096 | 530548482 | $ | 350.21 |
| 2863 | 6246 | $ | 1,716.00 | 32480 | 530362337 | $ | 66.05 | 62097 | 530548483 | $ | 234.52 |
| 2864 | 6247 | $ | 1,430.00 | 32481 | 530362339 | $ | 776.00 | 62098 | 530548484 | $ | 40.04 |
| 2865 | 6248 | $ | 1,430.00 | 32482 | 530362340 | $ | 508.61 | 62099 | 530548486 | $ | 998.14 |
| 2866 | 6249 | $ | 1,925.70 | 32483 | 530362341 | $ | 77,317.05 | 62100 | 530548487 | $ | 589.16 |
| 2867 | 6250 | $ | 6,006.00 | 32484 | 530362347 | $ | 5,963.10 | 62101 | 530548488 | $ | 20.02 |
| 2868 | 6251 | $ | 68.64 | 32485 | 530362351 | $ | 2,860.00 | 62102 | 530548490 | $ | 85.80 |
| 2869 | 6252 | $ | 572.00 | 32486 | 530362352 | $ | 2,002.00 | 62103 | 530548498 | $ | 4,645.30 |
| 2870 | 6253 | $ | 547.01 | 32487 | 530362355 | $ | 6,411.80 | 62104 | 530548501 | $ | 2,860.00 |
| 2871 | 6254 | $ | 945.33 | 32488 | 530362357 | $ | 4,862.00 | 62105 | 530548503 | $ | 200.20 |
| 2872 | 6256 | $ | 858.00 | 32489 | 530362359 | $ | 872.26 | 62106 | 530548506 | $ | 2,860.00 |
| 2873 | 6257 | $ | 2,002.00 | 32490 | 530362365 | $ | 15,222.50 | 62107 | 530548507 | $ | 1,491.00 |
| 2874 | 6258 | $ | 1,915.00 | 32491 | 530362370 | $ | 30.06 | 62108 | 530548508 | $ | 100.10 |
| 2875 | 6259 | $ | 815.10 | 32492 | 530362372 | $ | 8,120.00 | 62109 | 530548509 | $ | 112.15 |
| 2876 | 6261 | $ | 342.14 | 32493 | 530362375 | $ | 761.08 | 62110 | 530548510 | $ | 357.50 |
| 2877 | 6264 | $ | 1,716.00 | 32494 | 530362377 | $ | 1,826.70 | 62111 | 530548513 | $ | 5.82 |
| 2878 | 6265 | $ | 5,720.00 | 32495 | 530362388 | $ | 371.80 | 62112 | 530548516 | $ | 5,720.00 |
| 2879 | 6268 | $ | 104.00 | 32496 | 530362389 | $ | 304.45 | 62113 | 530548517 | $ | 114.40 |
| 2880 | 6270 | $ | 644.39 | 32497 | 530362400 | $ | 429.00 | 62114 | 530548520 | $ | 471.90 |
| 2881 | 6271 | $ | 288.86 | 32498 | 530362404 | $ | 517.66 | 62115 | 530548522 | $ | 459.25 |
| 2882 | 6273 | $ | 1,192.62 | 32499 | 530362405 | $ | 240.24 | 62116 | 530548524 | $ | 177.72 |
| 2883 | 6275 | $ | 1,166.98 | 32500 | 530362406 | $ | 116.86 | 62117 | 530548527 | $ | 3,432.00 |
| 2884 | 6276 | $ | 3,575.00 | 32501 | 530362417 | $ | 142.20 | 62118 | 530548528 | $ | 858.00 |
| 2885 | 6277 | $ | 2,860.00 | 32502 | 530362419 | $ | 778.88 | 62119 | 530548530 | $ | 1,304.16 |
| 2886 | 6278 | $ | 2,860.00 | 32503 | 530362421 | $ | 1,570.71 | 62120 | 530548543 | $ | 486.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2887 | 6280 | $ | 572.00 | 32504 | 530362423 | $ | 65.55 | 62121 | 530548545 | $ | 191.62 |
| 2888 | 6283 | $ | 2,860.00 | 32505 | 530362424 | $ | 140.14 | 62122 | 530548546 | $ | 1,239.35 |
| 2889 | 6288 | $ | 7,201.65 | 32506 | 530362425 | $ | 913.35 | 62123 | 530548547 | $ | 980.98 |
| 2890 | 6289 | $ | 715.00 | 32507 | 530362426 | $ | 5,319.21 | 62124 | 530548549 | $ | 775.06 |
| 2891 | 6290 | $ | 913.35 | 32508 | 530362428 | $ | 1,074.50 | 62125 | 530548550 | $ | 2,653.12 |
| 2892 | 6291 | $ | 407.40 | 32509 | 530362429 | $ | 351.78 | 62126 | 530548555 | $ | 54.34 |
| 2893 | 6292 | $ | 1,387.10 | 32510 | 530362431 | $ | 858.00 | 62127 | 530548556 | $ | 248.82 |
| 2894 | 6297 | $ | 314.97 | 32511 | 530362433 | $ | 54.51 | 62128 | 530548558 | $ | 49.28 |
| 2895 | 6301 | $ | 250.00 | 32512 | 530362434 | $ | 4,459.94 | 62129 | 530548559 | $ | 715.00 |
| 2896 | 6307 | $ | 228.80 | 32513 | 530362435 | $ | 2,860.00 | 62130 | 530548560 | $ | 572.00 |
| 2897 | 6308 | $ | 1,169.74 | 32514 | 530362439 | $ | 6,383.52 | 62131 | 530548565 | $ | 858.00 |
| 2898 | 6309 | $ | 1,430.00 | 32515 | 530362440 | $ | 2,643.15 | 62132 | 530548572 | $ | 171.60 |
| 2899 | 6311 | $ | 833.00 | 32516 | 530362441 | $ | 371.80 | 62133 | 530548573 | $ | 97.50 |
| 2900 | 6318 | $ | 286.00 | 32517 | 530362443 | $ | 42.19 | 62134 | 530548577 | $ | 1,021.52 |
| 2901 | 6319 | $ | 4,290.00 | 32518 | 530362457 | $ | 1,487.20 | 62135 | 530548578 | $ | 237.38 |
| 2902 | 6320 | $ | 1,281.00 | 32519 | 530362459 | $ | 3,813.73 | 62136 | 530548579 | $ | 629.20 |
| 2903 | 6326 | $ | 572.00 | 32520 | 530362460 | $ | 2,067.16 | 62137 | 530548580 | $ | 37.70 |
| 2904 | 6327 | $ | 572.00 | 32521 | 530362462 | $ | 576.70 | 62138 | 530548582 | $ | 1,479.78 |
| 2905 | 6328 | $ | 1,144.00 | 32522 | 530362463 | $ | 790.58 | 62139 | 530548583 | $ | 1,100.54 |
| 2906 | 6329 | $ | 1,144.00 | 32523 | 530362469 | $ | 4,266.80 | 62140 | 530548584 | $ | 3,970.00 |
| 2907 | 6330 | $ | 716.25 | 32524 | 530362480 | $ | 11.85 | 62141 | 530548585 | $ | 228.80 |
| 2908 | 6331 | $ | 128.70 | 32525 | 530362482 | $ | 46.37 | 62142 | 530548586 | $ | 228.80 |
| 2909 | 6332 | $ | 65.78 | 32526 | 530362483 | $ | 900.83 | 62143 | 530548603 | $ | 2,797.08 |
| 2910 | 6334 | $ | 411.84 | 32527 | 530362486 | $ | 915.20 | 62144 | 530548605 | $ | 234.52 |
| 2911 | 6335 | $ | 552.15 | 32528 | 530362489 | $ | 2,717.00 | 62145 | 530548606 | $ | 203.06 |
| 2912 | 6338 | $ | 165.88 | 32529 | 530362491 | $ | 383.83 | 62146 | 530548607 | $ | 1,109.68 |
| 2913 | 6339 | $ | 5,482.62 | 32530 | 530362492 | $ | 286.00 | 62147 | 530548608 | $ | 211.64 |
| 2914 | 6343 | $ | 2,860.00 | 32531 | 530362498 | $ | 201.20 | 62148 | 530548609 | $ | 96.00 |
| 2915 | 6344 | $ | 5,720.00 | 32532 | 530362502 | $ | 51.48 | 62149 | 530548622 | $ | 1,687.40 |
| 2916 | 6346 | $ | 5,608.98 | 32533 | 530362511 | $ | 406.03 | 62150 | 530548627 | $ | 1,144.00 |
| 2917 | 6348 | $ | 1,144.00 | 32534 | 530362516 | $ | 1,468.39 | 62151 | 530548628 | $ | 3,880.55 |
| 2918 | 6350 | $ | 168.74 | 32535 | 530362517 | $ | 319.04 | 62152 | 530548629 | $ | 557.70 |
| 2919 | 6351 | $ | 341.52 | 32536 | 530362518 | $ | 6,089.00 | 62153 | 530548633 | $ | 2,502.50 |
| 2920 | 6352 | $ | 768.78 | 32537 | 530362523 | $ | 487.12 | 62154 | 530548637 | $ | 557.70 |
| 2921 | 6353 | $ | 717.73 | 32538 | 530362526 | $ | 76.36 | 62155 | 530548638 | $ | 214.50 |
| 2922 | 6355 | $ | 858.45 | 32539 | 530362543 | $ | 5,720.00 | 62156 | 530548641 | $ | 715.00 |
| 2923 | 6356 | $ | 3,432.00 | 32540 | 530362545 | $ | 1,854.67 | 62157 | 530548642 | $ | 7.76 |
| 2924 | 6357 | $ | 329.14 | 32541 | 530362547 | $ | 775.06 | 62158 | 530548643 | $ | 22.88 |
| 2925 | 6358 | $ | 715.00 | 32542 | 530362551 | $ | 9.10 | 62159 | 530548644 | $ | 46.42 |
| 2926 | 6359 | $ | 1,430.00 | 32543 | 530362553 | $ | 53.04 | 62160 | 530548646 | $ | 715.00 |
| 2927 | 6360 | $ | 383.24 | 32544 | 530362567 | $ | 8,035.65 | 62161 | 530548647 | $ | 143.00 |
| 2928 | 6362 | $ | 1,329.90 | 32545 | 530362568 | $ | 730.68 | 62162 | 530548648 | $ | 111.54 |
| 2929 | 6363 | $ | 1,859.00 | 32546 | 530362570 | $ | 199.12 | 62163 | 530548649 | $ | 2,002.00 |
| 2930 | 6368 | $ | 923.78 | 32547 | 530362573 | $ | 9.70 | 62164 | 530548654 | $ | 157.30 |
| 2931 | 6369 | $ | 1,144.00 | 32548 | 530362574 | $ | 370.90 | 62165 | 530548655 | $ | 243.10 |
| 2932 | 6370 | $ | 4,933.50 | 32549 | 530362575 | $ | 1,144.00 | 62166 | 530548657 | $ | 572.00 |
| 2933 | 6371 | $ | 135.20 | 32550 | 530362578 | $ | 28.60 | 62167 | 530548661 | $ | 65.78 |
| 2934 | 6373 | $ | 858.00 | 32551 | 530362581 | $ | 892.32 | 62168 | 530548662 | $ | 466.18 |
| 2935 | 6374 | $ | 17,732.00 | 32552 | 530362582 | $ | 119.04 | 62169 | 530548663 | $ | 82.94 |
| 2936 | 6375 | $ | 134.87 | 32553 | 530362583 | $ | 154.44 | 62170 | 530548664 | $ | 700.70 |
| 2937 | 6376 | $ | 589.68 | 32554 | 530362586 | $ | 3,289.00 | 62171 | 530548666 | $ | 417.56 |
| 2938 | 6377 | $ | 2,227.50 | 32555 | 530362588 | $ | 949.52 | 62172 | 530548673 | $ | 542.48 |
| 2939 | 6379 | $ | 114.40 | 32556 | 530362590 | $ | 1,881.51 | 62173 | 530548674 | $ | 755.04 |
| 2940 | 6380 | $ | 824.37 | 32557 | 530362593 | $ | 1,144.00 | 62174 | 530548675 | $ | 303.16 |
| 2941 | 6382 | $ | 485.00 | 32558 | 530362594 | $ | 12.18 | 62175 | 530548686 | $ | 1,144.00 |
| 2942 | 6384 | $ | 1,327.04 | 32559 | 530362597 | $ | 1,716.00 | 62176 | 530548695 | $ | 643.50 |
| 2943 | 6387 | $ | 1,270.47 | 32560 | 530362599 | $ | 1,836.12 | 62177 | 530548696 | $ | 20.37 |
| 2944 | 6389 | $ | 2,185.56 | 32561 | 530362600 | $ | 550.43 | 62178 | 530548700 | $ | 1,716.00 |
| 2945 | 6390 | $ | 100.30 | 32562 | 530362601 | $ | 4,980.25 | 62179 | 530548703 | $ | 54.81 |
| 2946 | 6394 | $ | 2,860.00 | 32563 | 530362602 | $ | 905.75 | 62180 | 530548705 | $ | 287.97 |
| 2947 | 6395 | $ | 1,012.44 | 32564 | 530362613 | $ | 1,528.80 | 62181 | 530548713 | $ | 3.79 |
| 2948 | 6396 | $ | 572.00 | 32565 | 530362628 | $ | 2,288.00 | 62182 | 530548714 | $ | 603.12 |
| 2949 | 6397 | $ | 1,072.50 | 32566 | 530362639 | $ | 6.90 | 62183 | 530548716 | $ | 108.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2950 | 6398 | $ | 786.50 | 32567 | 530362640 | $ | 1,217.80 | 62184 | 530548717 | $ | 91.52 |
| 2951 | 6399 | $ | 1,573.00 | 32568 | 530362648 | $ | 68.64 | 62185 | 530548719 | $ | 77.10 |
| 2952 | 6400 | $ | 500.50 | 32569 | 530362652 | $ | 5.78 | 62186 | 530548729 | $ | 134.42 |
| 2953 | 6406 | $ | 624.00 | 32570 | 530362655 | $ | 38.65 | 62187 | 530548731 | $ | 291.72 |
| 2954 | 6407 | $ | 369.84 | 32571 | 530362658 | $ | 3,044.50 | 62188 | 530548733 | $ | 491.92 |
| 2955 | 6408 | $ | 327.68 | 32572 | 530362662 | $ | 111.54 | 62189 | 530548734 | $ | 494.78 |
| 2956 | 6410 | $ | 174.64 | 32573 | 530362668 | $ | 14,379.00 | 62190 | 530548736 | $ | 349.24 |
| 2957 | 6411 | $ | 546.00 | 32574 | 530362669 | $ | 24.85 | 62191 | 530548737 | $ | 320.32 |
| 2958 | 6415 | $ | 1,075.36 | 32575 | 530362670 | $ | 55.51 | 62192 | 530548738 | $ | 37.18 |
| 2959 | 6417 | $ | 1,305.09 | 32576 | 530362676 | $ | 291.72 | 62193 | 530548739 | $ | 949.52 |
| 2960 | 6418 | $ | 657.80 | 32577 | 530362702 | $ | 4,158.61 | 62194 | 530548742 | $ | 102.96 |
| 2961 | 6419 | $ | 12,215.06 | 32578 | 530362705 | $ | 8,916.11 | 62195 | 530548744 | $ | 194.72 |
| 2962 | 6420 | $ | 1,502.53 | 32579 | 530362713 | $ | 1,522.25 | 62196 | 530548750 | $ | 457.60 |
| 2963 | 6421 | $ | 4,290.00 | 32580 | 530362721 | $ | 1,061.55 | 62197 | 530548753 | $ | 20.88 |
| 2964 | 6422 | $ | 1,150.19 | 32581 | 530362723 | $ | 286.00 | 62198 | 530548755 | $ | 517.66 |
| 2965 | 6423 | $ | 2,135.37 | 32582 | 530362725 | $ | 416.00 | 62199 | 530548756 | $ | 62.92 |
| 2966 | 6424 | $ | 14,350.72 | 32583 | 530362726 | $ | 1,883.42 | 62200 | 530548759 | $ | 1,430.00 |
| 2967 | 6426 | $ | 5,201.30 | 32584 | 530362728 | $ | 72.29 | 62201 | 530548762 | $ | 533.22 |
| 2968 | 6427 | $ | 858.00 | 32585 | 530362732 | $ | 177.32 | 62202 | 530548763 | $ | 1,301.30 |
| 2969 | 6428 | $ | 2,860.00 | 32586 | 530362733 | $ | 337.48 | 62203 | 530548765 | $ | 679.46 |
| 2970 | 6429 | $ | 5,720.00 | 32587 | 530362735 | $ | 20.02 | 62204 | 530548767 | $ | 5,190.00 |
| 2971 | 6432 | $ | 28.56 | 32588 | 530362736 | $ | 45.76 | 62205 | 530548769 | $ | 807.50 |
| 2972 | 6433 | $ | 2,288.00 | 32589 | 530362739 | $ | 328.43 | 62206 | 530548770 | $ | 858.00 |
| 2973 | 6434 | $ | 793.76 | 32590 | 530362746 | $ | 743.60 | 62207 | 530548772 | $ | 1,072.50 |
| 2974 | 6435 | $ | 3,432.00 | 32591 | 530362755 | $ | 310.77 | 62208 | 530548774 | $ | 1,089.10 |
| 2975 | 6437 | $ | 1,144.00 | 32592 | 530362756 | $ | 119.69 | 62209 | 530548776 | $ | 1,108.17 |
| 2976 | 6438 | $ | 572.00 | 32593 | 530362759 | $ | 2,860.00 | 62210 | 530548778 | $ | 491.92 |
| 2977 | 6439 | $ | 288.86 | 32594 | 530362760 | $ | 331.17 | 62211 | 530548779 | $ | 197.34 |
| 2978 | 6440 | $ | 4,266.61 | 32595 | 530362762 | $ | 541.20 | 62212 | 530548780 | $ | 477.62 |
| 2979 | 6441 | $ | 1,107.00 | 32596 | 530362764 | $ | 1,338.48 | 62213 | 530548783 | $ | 82.94 |
| 2980 | 6443 | $ | 37,500.00 | 32597 | 530362765 | $ | 453.05 | 62214 | 530548786 | $ | 612.04 |
| 2981 | 6444 | $ | 4,758.45 | 32598 | 530362767 | $ | 2,574.00 | 62215 | 530548789 | $ | 97.24 |
| 2982 | 6446 | $ | 2,431.05 | 32599 | 530362774 | $ | 487.73 | 62216 | 530548791 | $ | 1,630.00 |
| 2983 | 6451 | $ | 815.10 | 32600 | 530362777 | $ | 1,901.90 | 62217 | 530548793 | $ | 2,860.00 |
| 2984 | 6452 | $ | 5,720.00 | 32601 | 530362779 | $ | 858.00 | 62218 | 530548795 | $ | 3,031.60 |
| 2985 | 6454 | $ | 513.00 | 32602 | 530362781 | $ | 128.40 | 62219 | 530548796 | $ | 8,263.00 |
| 2986 | 6458 | $ | 3,561.14 | 32603 | 530362785 | $ | 250.26 | 62220 | 530548806 | $ | 952.38 |
| 2987 | 6459 | $ | 1,323.00 | 32604 | 530362788 | $ | 1,037.75 | 62221 | 530548807 | $ | 218.40 |
| 2988 | 6461 | $ | 626.77 | 32605 | 530362794 | $ | 8,082.36 | 62222 | 530548808 | $ | 429.00 |
| 2989 | 6462 | $ | 858.00 | 32606 | 530362795 | $ | 6.45 | 62223 | 530548813 | $ | 554.84 |
| 2990 | 6464 | $ | 2,431.00 | 32607 | 530362797 | $ | 198.58 | 62224 | 530548815 | $ | 627.75 |
| 2991 | 6466 | $ | 1,369.50 | 32608 | 530362800 | $ | 150.35 | 62225 | 530548816 | $ | 388.96 |
| 2992 | 6467 | $ | 4,767.97 | 32609 | 530362804 | $ | 117.00 | 62226 | 530548817 | $ | 284.83 |
| 2993 | 6471 | $ | 2,385.00 | 32610 | 530362805 | $ | 288.98 | 62227 | 530548818 | $ | 148.80 |
| 2994 | 6472 | $ | 542.35 | 32611 | 530362815 | $ | 30.84 | 62228 | 530548820 | $ | 31.46 |
| 2995 | 6473 | $ | 3,334.64 | 32612 | 530362822 | $ | 123.31 | 62229 | 530548821 | $ | 234.52 |
| 2996 | 6477 | $ | 858.00 | 32613 | 530362827 | $ | 7,603.80 | 62230 | 530548822 | $ | 131.56 |
| 2997 | 6479 | $ | 1,144.00 | 32614 | 530362828 | $ | 2,860.00 | 62231 | 530548823 | $ | 823.68 |
| 2998 | 6480 | $ | 2,860.00 | 32615 | 530362829 | $ | 42.90 | 62232 | 530548824 | $ | 28.60 |
| 2999 | 6481 | $ | 1,242.66 | 32616 | 530362830 | $ | 17,693.00 | 62233 | 530548827 | $ | 20.02 |
| 3000 | 6482 | $ | 44.13 | 32617 | 530362836 | $ | 1,363.37 | 62234 | 530548831 | $ | 34.00 |
| 3001 | 6484 | $ | 350.34 | 32618 | 530362839 | $ | 60.84 | 62235 | 530548832 | $ | 3,432.00 |
| 3002 | 6485 | $ | 570.29 | 32619 | 530362849 | $ | 628.60 | 62236 | 530548840 | $ | 898.04 |
| 3003 | 6487 | $ | 1,401.00 | 32620 | 530362868 | $ | 2,007.20 | 62237 | 530548845 | $ | 1.26 |
| 3004 | 6488 | $ | 981.64 | 32621 | 530362875 | $ | 8,525.33 | 62238 | 530548850 | $ | 234.52 |
| 3005 | 6489 | $ | 3,003.00 | 32622 | 530362876 | $ | 347.00 | 62239 | 530548852 | $ | 186.15 |
| 3006 | 6490 | $ | 1,430.00 | 32623 | 530362881 | $ | 918.06 | 62240 | 530548853 | $ | 8.58 |
| 3007 | 6491 | $ | 929.50 | 32624 | 530362883 | $ | 14.30 | 62241 | 530548854 | $ | 179.99 |
| 3008 | 6493 | $ | 564.50 | 32625 | 530362884 | $ | 253.11 | 62242 | 530548855 | $ | 351.46 |
| 3009 | 6494 | $ | 509.08 | 32626 | 530362885 | $ | 1,880.52 | 62243 | 530548856 | $ | 1,073.87 |
| 3010 | 6495 | $ | 20,777.90 | 32627 | 530362886 | $ | 1,244.10 | 62244 | 530548857 | $ | 494.78 |
| 3011 | 6503 | $ | 572.00 | 32628 | 530362888 | $ | 1,691.40 | 62245 | 530548858 | $ | 248.99 |
| 3012 | 6504 | $ | 294.20 | 32629 | 530362892 | $ | 458.72 | 62246 | 530548859 | $ | 2,288.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3013 | 6505 | $ | 706.65 | 32630 | 530362893 | $ | 271.70 | 62247 | 530548860 | $ | 2,860.00 |
| 3014 | 6507 | $ | 6,153.13 | 32631 | 530362894 | $ | 672.10 | 62248 | 530548873 | $ | 2,002.00 |
| 3015 | 6508 | $ | 2,710.73 | 32632 | 530362900 | $ | 312.00 | 62249 | 530548876 | $ | 77.82 |
| 3016 | 6509 | $ | 2,550.11 | 32633 | 530362902 | $ | 86.37 | 62250 | 530548877 | $ | 2,745.32 |
| 3017 | 6510 | $ | 5,107.96 | 32634 | 530362909 | $ | 54.34 | 62251 | 530548878 | $ | 37.18 |
| 3018 | 6511 | $ | 306.02 | 32635 | 530362916 | $ | 1,086.80 | 62252 | 530548881 | $ | 143.00 |
| 3019 | 6513 | $ | 587.01 | 32636 | 530362917 | $ | 171.60 | 62253 | 530548884 | $ | 2,002.00 |
| 3020 | 6514 | $ | 2,860.00 | 32637 | 530362920 | $ | 89.43 | 62254 | 530548886 | $ | 192.40 |
| 3021 | 6516 | $ | 1,144.00 | 32638 | 530362921 | $ | 1,285.25 | 62255 | 530548893 | $ | 14.30 |
| 3022 | 6517 | $ | 858.00 | 32639 | 530362930 | $ | 1,232.21 | 62256 | 530548894 | $ | 50.07 |
| 3023 | 6518 | $ | 1,930.50 | 32640 | 530362934 | $ | 60.61 | 62257 | 530548899 | $ | 720.72 |
| 3024 | 6520 | $ | 1,253.68 | 32641 | 530362935 | $ | 611.80 | 62258 | 530548900 | $ | 57.20 |
| 3025 | 6521 | $ | 574.86 | 32642 | 530362944 | $ | 2,860.00 | 62259 | 530548901 | $ | 17.16 |
| 3026 | 6522 | $ | 143.00 | 32643 | 530362958 | $ | 2,370.00 | 62260 | 530548902 | $ | 100.10 |
| 3027 | 6526 | $ | 255.00 | 32644 | 530362963 | $ | 743.60 | 62261 | 530548903 | $ | 471.90 |
| 3028 | 6527 | $ | 1,430.00 | 32645 | 530362964 | $ | 32.95 | 62262 | 530548904 | $ | 1,601.60 |
| 3029 | 6528 | $ | 474.76 | 32646 | 530362966 | $ | 474.76 | 62263 | 530548906 | $ | 42.90 |
| 3030 | 6529 | $ | 966.68 | 32647 | 530362967 | $ | 1,135.66 | 62264 | 530548908 | $ | 80.08 |
| 3031 | 6530 | $ | 4,084.08 | 32648 | 530362969 | $ | 77.49 | 62265 | 530548909 | $ | 160.16 |
| 3032 | 6531 | $ | 240.56 | 32649 | 530362977 | $ | 977.34 | 62266 | 530548910 | $ | 545.97 |
| 3033 | 6532 | $ | 2,084.94 | 32650 | 530362979 | $ | 374.66 | 62267 | 530548913 | $ | 60.06 |
| 3034 | 6535 | $ | 2,624.78 | 32651 | 530362985 | $ | 153.35 | 62268 | 530548917 | $ | 344.17 |
| 3035 | 6537 | $ | 1,859.00 | 32652 | 530362987 | $ | 858.00 | 62269 | 530548920 | $ | 286.00 |
| 3036 | 6539 | $ | 143.00 | 32653 | 530362988 | $ | 1,903.20 | 62270 | 530548926 | $ | 1,430.00 |
| 3037 | 6540 | $ | 2,860.00 | 32654 | 530362993 | $ | 3,491.73 | 62271 | 530548933 | $ | 21.31 |
| 3038 | 6542 | $ | 700.70 | 32655 | 530363000 | $ | 57.20 | 62272 | 530548936 | $ | 197.34 |
| 3039 | 6543 | $ | 230.58 | 32656 | 530363008 | $ | 2,860.00 | 62273 | 530548938 | $ | 286.00 |
| 3040 | 6544 | $ | 2,860.00 | 32657 | 530363011 | $ | 83.97 | 62274 | 530548939 | $ | 620.62 |
| 3041 | 6545 | $ | 1,098.50 | 32658 | 530363014 | $ | 1,716.00 | 62275 | 530548940 | $ | 217.28 |
| 3042 | 6550 | $ | 5,720.00 | 32659 | 530363021 | $ | 1,941.52 | 62276 | 530548941 | $ | 69.26 |
| 3043 | 6551 | $ | 1,430.00 | 32660 | 530363025 | $ | 469.91 | 62277 | 530548942 | $ | 254.54 |
| 3044 | 6553 | $ | 94.38 | 32661 | 530363029 | $ | 386.10 | 62278 | 530548944 | $ | 485.43 |
| 3045 | 6557 | $ | 200.20 | 32662 | 530363032 | $ | 225.11 | 62279 | 530548945 | $ | 1,796.18 |
| 3046 | 6558 | $ | 130.95 | 32663 | 530363036 | $ | 217.36 | 62280 | 530548947 | $ | 2,269.80 |
| 3047 | 6559 | $ | 531.73 | 32664 | 530363038 | $ | 34.07 | 62281 | 530548948 | $ | 48.62 |
| 3048 | 6568 | $ | 2,860.00 | 32665 | 530363042 | $ | 37.25 | 62282 | 530548950 | $ | 1,144.00 |
| 3049 | 6571 | $ | 608.90 | 32666 | 530363043 | $ | 858.00 | 62283 | 530548952 | $ | 239.59 |
| 3050 | 6573 | $ | 974.59 | 32667 | 530363044 | $ | 2,949.21 | 62284 | 530548953 | $ | 858.00 |
| 3051 | 6574 | $ | 2,040.00 | 32668 | 530363047 | $ | 34.32 | 62285 | 530548954 | $ | 737.88 |
| 3052 | 6576 | $ | 60.06 | 32669 | 530363052 | $ | 919.09 | 62286 | 530548955 | $ | 94.38 |
| 3053 | 6577 | $ | 480.48 | 32670 | 530363057 | $ | 2,404.52 | 62287 | 530548956 | $ | 54.34 |
| 3054 | 6578 | $ | 143.00 | 32671 | 530363060 | $ | 858.00 | 62288 | 530548957 | $ | 157.30 |
| 3055 | 6579 | $ | 457.60 | 32672 | 530363061 | $ | 1,430.00 | 62289 | 530548958 | $ | 348.92 |
| 3056 | 6583 | $ | 1,746.00 | 32673 | 530363064 | $ | 185.42 | 62290 | 530548961 | $ | 429.00 |
| 3057 | 6585 | $ | 229.80 | 32674 | 530363072 | $ | 180.68 | 62291 | 530548963 | $ | 211.64 |
| 3058 | 6590 | $ | 1,716.00 | 32675 | 530363073 | $ | 154.44 | 62292 | 530548965 | $ | 22.31 |
| 3059 | 6591 | $ | 1,339.08 | 32676 | 530363080 | $ | 106.05 | 62293 | 530548968 | $ | 615.00 |
| 3060 | 6592 | $ | 1,252.00 | 32677 | 530363081 | $ | 1,795.02 | 62294 | 530548971 | $ | 222.43 |
| 3061 | 6593 | $ | 1,096.75 | 32678 | 530363082 | $ | 547.87 | 62295 | 530548975 | $ | 1,358.50 |
| 3062 | 6594 | $ | 253.42 | 32679 | 530363086 | $ | 1,522.25 | 62296 | 530548977 | $ | 4.76 |
| 3063 | 6598 | $ | 2,766.98 | 32680 | 530363090 | $ | 2,002.00 | 62297 | 530548980 | $ | 143.00 |
| 3064 | 6599 | $ | 43.58 | 32681 | 530363096 | $ | 73.69 | 62298 | 530548981 | $ | 2,273.24 |
| 3065 | 6600 | $ | 414.70 | 32682 | 530363098 | $ | 286.00 | 62299 | 530548983 | $ | 97.24 |
| 3066 | 6602 | $ | 1,903.00 | 32683 | 530363104 | $ | 149.68 | 62300 | 530548985 | $ | 94.38 |
| 3067 | 6604 | $ | 2,215.12 | 32684 | 530363107 | $ | 4,290.00 | 62301 | 530548986 | $ | 946.78 |
| 3068 | 6605 | $ | 332.50 | 32685 | 530363112 | $ | 979.00 | 62302 | 530548993 | $ | 25.65 |
| 3069 | 6606 | $ | 2,359.50 | 32686 | 530363119 | $ | 172.96 | 62303 | 530548994 | $ | 2,882.88 |
| 3070 | 6607 | $ | 2,373.80 | 32687 | 530363124 | $ | 1,072.50 | 62304 | 530548995 | $ | 551.98 |
| 3071 | 6608 | $ | 3,903.90 | 32688 | 530363128 | $ | 883.46 | 62305 | 530548996 | $ | 1,229.80 |
| 3072 | 6612 | $ | 70.03 | 32689 | 530363130 | $ | 52.25 | 62306 | 530548997 | $ | 1,621.62 |
| 3073 | 6614 | $ | 13,181.74 | 32690 | 530363134 | $ | 397.52 | 62307 | 530548999 | $ | 183.04 |
| 3074 | 6615 | $ | 1,430.00 | 32691 | 530363148 | $ | 415.00 | 62308 | 530549001 | $ | 78.00 |
| 3075 | 6617 | $ | 73.72 | 32692 | 530363151 | $ | 2,860.00 | 62309 | 530549003 | $ | 5,720.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|------|------|---|-----------|-------|-----------|---|----------|-------|-----------|---|----------|
| 3076 | 6618 | $ | 4,176.24 | 32693 | 530363157 | $ | 2,933.56 | 62310 | 530549005 | $ | 27.77 |
| 3077 | 6619 | $ | 454.04 | 32694 | 530363159 | $ | 3,233.79 | 62311 | 530549006 | $ | 766.48 |
| 3078 | 6620 | $ | 3,483.15 | 32695 | 530363161 | $ | 54.34 | 62312 | 530549009 | $ | 1,018.16 |
| 3079 | 6621 | $ | 572.00 | 32696 | 530363162 | $ | 7,150.00 | 62313 | 530549011 | $ | 62.92 |
| 3080 | 6622 | $ | 12.19 | 32697 | 530363167 | $ | 64.06 | 62314 | 530549012 | $ | 286.00 |
| 3081 | 6623 | $ | 918.30 | 32698 | 530363168 | $ | 141.67 | 62315 | 530549013 | $ | 89.80 |
| 3082 | 6624 | $ | 0.40 | 32699 | 530363173 | $ | 4,898.28 | 62316 | 530549014 | $ | 589.16 |
| 3083 | 6625 | $ | 1,551.99 | 32700 | 530363180 | $ | 572.00 | 62317 | 530549015 | $ | 163.14 |
| 3084 | 6628 | $ | 82.94 | 32701 | 530363181 | $ | 2,453.66 | 62318 | 530549017 | $ | 2,860.00 |
| 3085 | 6634 | $ | 7,150.00 | 32702 | 530363183 | $ | 44.09 | 62319 | 530549018 | $ | 858.00 |
| 3086 | 6635 | $ | 858.00 | 32703 | 530363185 | $ | 206.11 | 62320 | 530549019 | $ | 196.00 |
| 3087 | 6636 | $ | 286.00 | 32704 | 530363189 | $ | 143.00 | 62321 | 530549020 | $ | 826.20 |
| 3088 | 6637 | $ | 572.00 | 32705 | 530363191 | $ | 2,762.76 | 62322 | 530549026 | $ | 5,113.40 |
| 3089 | 6640 | $ | 31.46 | 32706 | 530363198 | $ | 293.60 | 62323 | 530549027 | $ | 1,048.62 |
| 3090 | 6648 | $ | 68.57 | 32707 | 530363204 | $ | 949.52 | 62324 | 530549034 | $ | 3,289.00 |
| 3091 | 6650 | $ | 8,580.00 | 32708 | 530363206 | $ | 1,520.12 | 62325 | 530549041 | $ | 214.50 |
| 3092 | 6651 | $ | 91.45 | 32709 | 530363209 | $ | 776.90 | 62326 | 530549042 | $ | 468.90 |
| 3093 | 6652 | $ | 19.76 | 32710 | 530363210 | $ | 553.36 | 62327 | 530549043 | $ | 82.99 |
| 3094 | 6654 | $ | 144.00 | 32711 | 530363211 | $ | 1,062.46 | 62328 | 530549052 | $ | 1,144.00 |
| 3095 | 6657 | $ | 2,531.10 | 32712 | 530363213 | $ | 766.48 | 62329 | 530549053 | $ | 594.88 |
| 3096 | 6658 | $ | 1,001.00 | 32713 | 530363216 | $ | 267.47 | 62330 | 530549059 | $ | 429.00 |
| 3097 | 6660 | $ | 17.46 | 32714 | 530363218 | $ | 1,003.89 | 62331 | 530549066 | $ | 56.72 |
| 3098 | 6664 | $ | 1,284.14 | 32715 | 530363231 | $ | 49.11 | 62332 | 530549068 | $ | 1,144.00 |
| 3099 | 6665 | $ | 665.50 | 32716 | 530363235 | $ | 145.86 | 62333 | 530549073 | $ | 367.00 |
| 3100 | 6666 | $ | 527.12 | 32717 | 530363238 | $ | 135.15 | 62334 | 530549074 | $ | 909.48 |
| 3101 | 6668 | $ | 412.32 | 32718 | 530363241 | $ | 1,837.15 | 62335 | 530549079 | $ | 1,144.00 |
| 3102 | 6673 | $ | 3,106.00 | 32719 | 530363245 | $ | 15.68 | 62336 | 530549080 | $ | 14.55 |
| 3103 | 6674 | $ | 2,860.00 | 32720 | 530363248 | $ | 265.98 | 62337 | 530549081 | $ | 40.04 |
| 3104 | 6676 | $ | 697.84 | 32721 | 530363250 | $ | 244.76 | 62338 | 530549082 | $ | 2,447.44 |
| 3105 | 6677 | $ | 858.00 | 32722 | 530363251 | $ | 20.02 | 62339 | 530549084 | $ | 1,859.00 |
| 3106 | 6679 | $ | 1,430.00 | 32723 | 530363263 | $ | 594.02 | 62340 | 530549094 | $ | 2,860.00 |
| 3107 | 6680 | $ | 71.90 | 32724 | 530363265 | $ | 780.78 | 62341 | 530549095 | $ | 171.00 |
| 3108 | 6681 | $ | 289.68 | 32725 | 530363266 | $ | 9,670.00 | 62342 | 530549096 | $ | 286.00 |
| 3109 | 6682 | $ | 137.59 | 32726 | 530363272 | $ | 100.79 | 62343 | 530549101 | $ | 1,235.52 |
| 3110 | 6683 | $ | 2,860.00 | 32727 | 530363276 | $ | 4.85 | 62344 | 530549103 | $ | 271.70 |
| 3111 | 6684 | $ | 2,288.00 | 32728 | 530363277 | $ | 25.74 | 62345 | 530549104 | $ | 120.12 |
| 3112 | 6685 | $ | 2,860.00 | 32729 | 530363283 | $ | 4,947.80 | 62346 | 530549105 | $ | 129.64 |
| 3113 | 6687 | $ | 15.71 | 32730 | 530363284 | $ | 17.54 | 62347 | 530549107 | $ | 509.08 |
| 3114 | 6692 | $ | 506.22 | 32731 | 530363292 | $ | 367.02 | 62348 | 530549108 | $ | 509.08 |
| 3115 | 6693 | $ | 260.96 | 32732 | 530363293 | $ | 114.40 | 62349 | 530549111 | $ | 5,594.60 |
| 3116 | 6696 | $ | 1,282.12 | 32733 | 530363295 | $ | 171.60 | 62350 | 530549112 | $ | 950.00 |
| 3117 | 6698 | $ | 5,720.00 | 32734 | 530363299 | $ | 45.33 | 62351 | 530549114 | $ | 1,212.64 |
| 3118 | 6701 | $ | 370.00 | 32735 | 530363300 | $ | 1,082.62 | 62352 | 530549115 | $ | 720.72 |
| 3119 | 6702 | $ | 330.33 | 32736 | 530363301 | $ | 286.00 | 62353 | 530549117 | $ | 1,289.86 |
| 3120 | 6703 | $ | 1,306.01 | 32737 | 530363306 | $ | 2,860.00 | 62354 | 530549118 | $ | 109.78 |
| 3121 | 6704 | $ | 1,587.30 | 32738 | 530363313 | $ | 3,044.50 | 62355 | 530549119 | $ | 64.13 |
| 3122 | 6709 | $ | 25.52 | 32739 | 530363325 | $ | 375.95 | 62356 | 530549121 | $ | 11.44 |
| 3123 | 6711 | $ | 12,650.00 | 32740 | 530363326 | $ | 1,026.97 | 62357 | 530549124 | $ | 31.46 |
| 3124 | 6712 | $ | 506.25 | 32741 | 530363334 | $ | 672.10 | 62358 | 530549128 | $ | 4,290.00 |
| 3125 | 6714 | $ | 97.54 | 32742 | 530363336 | $ | 50.56 | 62359 | 530549129 | $ | 42.90 |
| 3126 | 6721 | $ | 202.00 | 32743 | 530363340 | $ | 370.50 | 62360 | 530549130 | $ | 443.30 |
| 3127 | 6723 | $ | 190.48 | 32744 | 530363349 | $ | 449.62 | 62361 | 530549131 | $ | 320.32 |
| 3128 | 6725 | $ | 858.00 | 32745 | 530363355 | $ | 2,270.84 | 62362 | 530549132 | $ | 231.66 |
| 3129 | 6734 | $ | 276.16 | 32746 | 530363360 | $ | 674.96 | 62363 | 530549133 | $ | 18.90 |
| 3130 | 6736 | $ | 2,288.00 | 32747 | 530363365 | $ | 240.52 | 62364 | 530549134 | $ | 31.46 |
| 3131 | 6737 | $ | 3,889.60 | 32748 | 530363366 | $ | 10.22 | 62365 | 530549143 | $ | 32.20 |
| 3132 | 6740 | $ | 28,600.00 | 32749 | 530363370 | $ | 5,189.50 | 62366 | 530549158 | $ | 572.00 |
| 3133 | 6745 | $ | 378.50 | 32750 | 530363372 | $ | 1,001.00 | 62367 | 530549159 | $ | 303.16 |
| 3134 | 6746 | $ | 572.00 | 32751 | 530363378 | $ | 207.44 | 62368 | 530549160 | $ | 429.00 |
| 3135 | 6750 | $ | 1,144.00 | 32752 | 530363380 | $ | 4,290.00 | 62369 | 530549162 | $ | 140.14 |
| 3136 | 6754 | $ | 2,788.50 | 32753 | 530363388 | $ | 1,144.00 | 62370 | 530549164 | $ | 151.58 |
| 3137 | 6755 | $ | 152.50 | 32754 | 530363389 | $ | 171.60 | 62371 | 530549166 | $ | 583.44 |
| 3138 | 6757 | $ | 5,720.00 | 32755 | 530363390 | $ | 706.42 | 62372 | 530549168 | $ | 38.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3139 | 6758 | $ | 1,108.00 | 32756 | 530363391 | $ | 106.42 | 62373 | 530549169 | $ | 80.55 |
| 3140 | 6763 | $ | 48.12 | 32757 | 530363395 | $ | 730.72 | 62374 | 530549170 | $ | 37.18 |
| 3141 | 6764 | $ | 1,430.00 | 32758 | 530363396 | $ | 451.66 | 62375 | 530549171 | $ | 5,577.00 |
| 3142 | 6767 | $ | 376.54 | 32759 | 530363397 | $ | 479.12 | 62376 | 530549173 | $ | 255.84 |
| 3143 | 6771 | $ | 2,860.00 | 32760 | 530363400 | $ | 357.55 | 62377 | 530549174 | $ | 368.94 |
| 3144 | 6776 | $ | 286.00 | 32761 | 530363405 | $ | 1,730.30 | 62378 | 530549176 | $ | 25.74 |
| 3145 | 6777 | $ | 1,237.00 | 32762 | 530363409 | $ | 5,720.00 | 62379 | 530549177 | $ | 657.80 |
| 3146 | 6778 | $ | 572.00 | 32763 | 530363412 | $ | 1,679.85 | 62380 | 530549178 | $ | 120.12 |
| 3147 | 6782 | $ | 540.54 | 32764 | 530363414 | $ | 8.77 | 62381 | 530549180 | $ | 546.26 |
| 3148 | 6783 | $ | 1,701.70 | 32765 | 530363418 | $ | 858.00 | 62382 | 530549184 | $ | 303.40 |
| 3149 | 6787 | $ | 1,144.00 | 32766 | 530363421 | $ | 1,948.48 | 62383 | 530549185 | $ | 255.93 |
| 3150 | 6790 | $ | 282.76 | 32767 | 530363424 | $ | 286.00 | 62384 | 530549187 | $ | 245.96 |
| 3151 | 6791 | $ | 2,288.00 | 32768 | 530363429 | $ | 715.00 | 62385 | 530549188 | $ | 191.62 |
| 3152 | 6792 | $ | 286.00 | 32769 | 530363433 | $ | 108.70 | 62386 | 530549190 | $ | 1,189.50 |
| 3153 | 6793 | $ | 48.62 | 32770 | 530363435 | $ | 60.06 | 62387 | 530549193 | $ | 148.72 |
| 3154 | 6796 | $ | 1,716.00 | 32771 | 530363442 | $ | 168.74 | 62388 | 530549194 | $ | 116.54 |
| 3155 | 6801 | $ | 1,144.00 | 32772 | 530363443 | $ | 1,222.52 | 62389 | 530549198 | $ | 397.54 |
| 3156 | 6802 | $ | 858.00 | 32773 | 530363446 | $ | 1,333.20 | 62390 | 530549203 | $ | 491.99 |
| 3157 | 6813 | $ | 2,352.70 | 32774 | 530363448 | $ | 84.04 | 62391 | 530549205 | $ | 486.20 |
| 3158 | 6815 | $ | 107.25 | 32775 | 530363450 | $ | 2,002.00 | 62392 | 530549213 | $ | 105.82 |
| 3159 | 6817 | $ | 243.56 | 32776 | 530363452 | $ | 988.96 | 62393 | 530549215 | $ | 675.50 |
| 3160 | 6818 | $ | 100.10 | 32777 | 530363454 | $ | 180.62 | 62394 | 530549216 | $ | 500.50 |
| 3161 | 6821 | $ | 360.40 | 32778 | 530363458 | $ | 384.31 | 62395 | 530549217 | $ | 35.34 |
| 3162 | 6822 | $ | 594.88 | 32779 | 530363460 | $ | 715.00 | 62396 | 530549218 | $ | 7,550.40 |
| 3163 | 6823 | $ | 268.80 | 32780 | 530363467 | $ | 640.32 | 62397 | 530549222 | $ | 1,675.71 |
| 3164 | 6824 | $ | 388.96 | 32781 | 530363468 | $ | 68.51 | 62398 | 530549235 | $ | 0.28 |
| 3165 | 6825 | $ | 286.00 | 32782 | 530363474 | $ | 22.48 | 62399 | 530549238 | $ | 8.58 |
| 3166 | 6826 | $ | 35.93 | 32783 | 530363483 | $ | 10.24 | 62400 | 530549239 | $ | 480.48 |
| 3167 | 6827 | $ | 1,430.00 | 32784 | 530363488 | $ | 10,566.10 | 62401 | 530549240 | $ | 703.56 |
| 3168 | 6828 | $ | 2,860.00 | 32785 | 530363493 | $ | 1,430.00 | 62402 | 530549242 | $ | 72.75 |
| 3169 | 6832 | $ | 677.10 | 32786 | 530363496 | $ | 61.29 | 62403 | 530549244 | $ | 188.76 |
| 3170 | 6834 | $ | 2,435.60 | 32787 | 530363502 | $ | 892.54 | 62404 | 530549246 | $ | 2,860.00 |
| 3171 | 6836 | $ | 572.00 | 32788 | 530363504 | $ | 12,492.93 | 62405 | 530549249 | $ | 3,617.90 |
| 3172 | 6837 | $ | 783.64 | 32789 | 530363507 | $ | 1,144.00 | 62406 | 530549254 | $ | 223.08 |
| 3173 | 6838 | $ | 715.00 | 32790 | 530363508 | $ | 191.62 | 62407 | 530549256 | $ | 254.54 |
| 3174 | 6840 | $ | 286.00 | 32791 | 530363516 | $ | 384.87 | 62408 | 530549257 | $ | 245.96 |
| 3175 | 6842 | $ | 601.06 | 32792 | 530363528 | $ | 1,083.94 | 62409 | 530549258 | $ | 4,971.72 |
| 3176 | 6846 | $ | 1,430.00 | 32793 | 530363529 | $ | 858.00 | 62410 | 530549259 | $ | 318.87 |
| 3177 | 6848 | $ | 19.77 | 32794 | 530363535 | $ | 468.00 | 62411 | 530549260 | $ | 82.58 |
| 3178 | 6849 | $ | 97.00 | 32795 | 530363538 | $ | 2,145.00 | 62412 | 530549262 | $ | 4.85 |
| 3179 | 6850 | $ | 51.48 | 32796 | 530363541 | $ | 136.01 | 62413 | 530549263 | $ | 2,288.00 |
| 3180 | 6851 | $ | 858.00 | 32797 | 530363544 | $ | 222.71 | 62414 | 530549264 | $ | 816.07 |
| 3181 | 6852 | $ | 2,000.00 | 32798 | 530363553 | $ | 1,058.20 | 62415 | 530549267 | $ | 569.14 |
| 3182 | 6855 | $ | 0.15 | 32799 | 530363554 | $ | 1,125.96 | 62416 | 530549272 | $ | 231.66 |
| 3183 | 6858 | $ | 1,430.00 | 32800 | 530363556 | $ | 680.68 | 62417 | 530549273 | $ | 231.66 |
| 3184 | 6859 | $ | 2,860.00 | 32801 | 530363558 | $ | 1,644.03 | 62418 | 530549277 | $ | 257.40 |
| 3185 | 6860 | $ | 740.74 | 32802 | 530363559 | $ | 26.97 | 62419 | 530549279 | $ | 51.48 |
| 3186 | 6861 | $ | 317.46 | 32803 | 530363562 | $ | 1,439.90 | 62420 | 530549282 | $ | 7.76 |
| 3187 | 6862 | $ | 4,290.00 | 32804 | 530363564 | $ | 572.00 | 62421 | 530549283 | $ | 758.61 |
| 3188 | 6863 | $ | 161.99 | 32805 | 530363565 | $ | 304.13 | 62422 | 530549284 | $ | 69.79 |
| 3189 | 6868 | $ | 2,145.00 | 32806 | 530363566 | $ | 255.51 | 62423 | 530549288 | $ | 51.48 |
| 3190 | 6869 | $ | 286.00 | 32807 | 530363567 | $ | 572.00 | 62424 | 530549289 | $ | 185.90 |
| 3191 | 6870 | $ | 1,430.00 | 32808 | 530363586 | $ | 80.64 | 62425 | 530549297 | $ | 366.08 |
| 3192 | 6871 | $ | 286.00 | 32809 | 530363587 | $ | 583.78 | 62426 | 530549298 | $ | 131.56 |
| 3193 | 6872 | $ | 500.00 | 32810 | 530363588 | $ | 517.66 | 62427 | 530549300 | $ | 674.96 |
| 3194 | 6874 | $ | 271.70 | 32811 | 530363589 | $ | 12.15 | 62428 | 530549305 | $ | 125.07 |
| 3195 | 6876 | $ | 2,860.00 | 32812 | 530363600 | $ | 4,391.83 | 62429 | 530549306 | $ | 980.98 |
| 3196 | 6877 | $ | 858.00 | 32813 | 530363607 | $ | 929.50 | 62430 | 530549308 | $ | 411.84 |
| 3197 | 6881 | $ | 1,442.38 | 32814 | 530363614 | $ | 5,720.00 | 62431 | 530549316 | $ | 303.16 |
| 3198 | 6885 | $ | 929.50 | 32815 | 530363617 | $ | 1,158.30 | 62432 | 530549320 | $ | 1,019.61 |
| 3199 | 6891 | $ | 62.92 | 32816 | 530363620 | $ | 81.74 | 62433 | 530549323 | $ | 572.00 |
| 3200 | 6901 | $ | 286.00 | 32817 | 530363623 | $ | 69.81 | 62434 | 530549327 | $ | 1,049.49 |
| 3201 | 6902 | $ | 858.00 | 32818 | 530363625 | $ | 1,795.13 | 62435 | 530549332 | $ | 80.08 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3202 | 6906 | $ | 572.00 | 32819 | 530363628 | $ | 29.34 | 62436 | 530549339 | $ | 792.22 |
| 3203 | 6907 | $ | 823.90 | 32820 | 530363629 | $ | 3,718.00 | 62437 | 530549342 | $ | 131.56 |
| 3204 | 6913 | $ | 5,720.00 | 32821 | 530363634 | $ | 130.81 | 62438 | 530549343 | $ | 380.38 |
| 3205 | 6914 | $ | 3,478.86 | 32822 | 530363636 | $ | 529.92 | 62439 | 530549347 | $ | 537.68 |
| 3206 | 6915 | $ | 1,144.00 | 32823 | 530363641 | $ | 1,716.00 | 62440 | 530549348 | $ | 1,009.58 |
| 3207 | 6916 | $ | 1,408.08 | 32824 | 530363645 | $ | 207.90 | 62441 | 530549349 | $ | 85.80 |
| 3208 | 6919 | $ | 1,101.22 | 32825 | 530363649 | $ | 2,860.00 | 62442 | 530549356 | $ | 34.32 |
| 3209 | 6921 | $ | 2,860.00 | 32826 | 530363665 | $ | 5,553.94 | 62443 | 530549358 | $ | 386.10 |
| 3210 | 6924 | $ | 1,430.00 | 32827 | 530363669 | $ | 986.23 | 62444 | 530549359 | $ | 223.08 |
| 3211 | 6927 | $ | 393.80 | 32828 | 530363672 | $ | 7.24 | 62445 | 530549360 | $ | 8.58 |
| 3212 | 6928 | $ | 1,859.00 | 32829 | 530363678 | $ | 100.10 | 62446 | 530549361 | $ | 188.76 |
| 3213 | 6930 | $ | 572.00 | 32830 | 530363692 | $ | 286.00 | 62447 | 530549366 | $ | 67.05 |
| 3214 | 6931 | $ | 3,575.00 | 32831 | 530363693 | $ | 1,072.50 | 62448 | 530549367 | $ | 96.78 |
| 3215 | 6936 | $ | 144.00 | 32832 | 530363695 | $ | 405.86 | 62449 | 530549368 | $ | 231.66 |
| 3216 | 6937 | $ | 360.00 | 32833 | 530363700 | $ | 2,860.00 | 62450 | 530549372 | $ | 171.90 |
| 3217 | 6938 | $ | 185.24 | 32834 | 530363709 | $ | 177.32 | 62451 | 530549387 | $ | 1,001.00 |
| 3218 | 6939 | $ | 11,440.00 | 32835 | 530363710 | $ | 28.89 | 62452 | 530549388 | $ | 2,288.00 |
| 3219 | 6940 | $ | 11,440.00 | 32836 | 530363713 | $ | 233.99 | 62453 | 530549393 | $ | 2,738.06 |
| 3220 | 6941 | $ | 1,306.60 | 32837 | 530363714 | $ | 938.00 | 62454 | 530549399 | $ | 1,129.70 |
| 3221 | 6942 | $ | 572.00 | 32838 | 530363719 | $ | 1,400.00 | 62455 | 530549400 | $ | 48.62 |
| 3222 | 6943 | $ | 688.00 | 32839 | 530363720 | $ | 1,287.00 | 62456 | 530549401 | $ | 137.28 |
| 3223 | 6948 | $ | 2,860.00 | 32840 | 530363721 | $ | 529.10 | 62457 | 530549403 | $ | 68.64 |
| 3224 | 6949 | $ | 2,275.70 | 32841 | 530363724 | $ | 1,426.20 | 62458 | 530549406 | $ | 631.83 |
| 3225 | 6950 | $ | 343.32 | 32842 | 530363736 | $ | 2.35 | 62459 | 530549408 | $ | 391.82 |
| 3226 | 6951 | $ | 385.32 | 32843 | 530363738 | $ | 7,611.25 | 62460 | 530549409 | $ | 420.42 |
| 3227 | 6953 | $ | 2,145.00 | 32844 | 530363747 | $ | 400.61 | 62461 | 530549411 | $ | 224.36 |
| 3228 | 6954 | $ | 572.00 | 32845 | 530363754 | $ | 1,978.15 | 62462 | 530549413 | $ | 460.48 |
| 3229 | 6955 | $ | 36.38 | 32846 | 530363755 | $ | 1,136.59 | 62463 | 530549421 | $ | 1,907.51 |
| 3230 | 6956 | $ | 2,200.70 | 32847 | 530363758 | $ | 4,100.77 | 62464 | 530549422 | $ | 1,716.00 |
| 3231 | 6958 | $ | 972.40 | 32848 | 530363762 | $ | 40.04 | 62465 | 530549425 | $ | 555.29 |
| 3232 | 6959 | $ | 1,430.00 | 32849 | 530363764 | $ | 572.00 | 62466 | 530549426 | $ | 82.60 |
| 3233 | 6960 | $ | 3,876.00 | 32850 | 530363768 | $ | 681.38 | 62467 | 530549428 | $ | 375.45 |
| 3234 | 6962 | $ | 2,860.00 | 32851 | 530363772 | $ | 85.80 | 62468 | 530549429 | $ | 348.92 |
| 3235 | 6964 | $ | 1,976.26 | 32852 | 530363776 | $ | 8,961.20 | 62469 | 530549430 | $ | 964.79 |
| 3236 | 6966 | $ | 1,560.00 | 32853 | 530363777 | $ | 163.02 | 62470 | 530549431 | $ | 74.36 |
| 3237 | 6971 | $ | 933.95 | 32854 | 530363786 | $ | 71.50 | 62471 | 530549432 | $ | 477.62 |
| 3238 | 6972 | $ | 858.00 | 32855 | 530363790 | $ | 14.35 | 62472 | 530549433 | $ | 449.02 |
| 3239 | 6973 | $ | 1,430.00 | 32856 | 530363791 | $ | 823.98 | 62473 | 530549434 | $ | 284.82 |
| 3240 | 6974 | $ | 715.00 | 32857 | 530363795 | $ | 1,716.00 | 62474 | 530549436 | $ | 723.58 |
| 3241 | 6978 | $ | 125.85 | 32858 | 530363799 | $ | 654.94 | 62475 | 530549439 | $ | 163.02 |
| 3242 | 6980 | $ | 572.00 | 32859 | 530363804 | $ | 83.20 | 62476 | 530549441 | $ | 109.95 |
| 3243 | 6983 | $ | 712.14 | 32860 | 530363809 | $ | 2,860.00 | 62477 | 530549442 | $ | 2,123.33 |
| 3244 | 6984 | $ | 858.00 | 32861 | 530363813 | $ | 1,716.00 | 62478 | 530549444 | $ | 364.33 |
| 3245 | 6986 | $ | 2,860.00 | 32862 | 530363817 | $ | 1,029.60 | 62479 | 530549445 | $ | 71.50 |
| 3246 | 6987 | $ | 286.00 | 32863 | 530363821 | $ | 68.64 | 62480 | 530549446 | $ | 383.24 |
| 3247 | 6988 | $ | 357.50 | 32864 | 530363824 | $ | 2,659.80 | 62481 | 530549447 | $ | 265.98 |
| 3248 | 6990 | $ | 2,170.74 | 32865 | 530363827 | $ | 3,044.50 | 62482 | 530549450 | $ | 388.96 |
| 3249 | 6992 | $ | 548.40 | 32866 | 530363829 | $ | 114.40 | 62483 | 530549452 | $ | 531.87 |
| 3250 | 6993 | $ | 179.47 | 32867 | 530363837 | $ | 1,630.75 | 62484 | 530549455 | $ | 34.32 |
| 3251 | 6995 | $ | 1,716.00 | 32868 | 530363839 | $ | 554.84 | 62485 | 530549456 | $ | 200.20 |
| 3252 | 6996 | $ | 286.00 | 32869 | 530363840 | $ | 68.50 | 62486 | 530549458 | $ | 2,860.00 |
| 3253 | 7006 | $ | 600.00 | 32870 | 530363848 | $ | 43.06 | 62487 | 530549463 | $ | 429.00 |
| 3254 | 7007 | $ | 572.00 | 32871 | 530363849 | $ | 2,734.16 | 62488 | 530549464 | $ | 4,290.00 |
| 3255 | 7008 | $ | 141.65 | 32872 | 530363850 | $ | 125.56 | 62489 | 530549467 | $ | 134.42 |
| 3256 | 7009 | $ | 920.92 | 32873 | 530363852 | $ | 220.22 | 62490 | 530549476 | $ | 97.24 |
| 3257 | 7010 | $ | 572.00 | 32874 | 530363858 | $ | 308.88 | 62491 | 530549479 | $ | 572.00 |
| 3258 | 7020 | $ | 572.00 | 32875 | 530363859 | $ | 286.00 | 62492 | 530549480 | $ | 2,860.00 |
| 3259 | 7022 | $ | 1,538.68 | 32876 | 530363865 | $ | 16.14 | 62493 | 530549481 | $ | 126.00 |
| 3260 | 7025 | $ | 236.25 | 32877 | 530363873 | $ | 2,840.00 | 62494 | 530549484 | $ | 1,430.00 |
| 3261 | 7026 | $ | 80.80 | 32878 | 530363876 | $ | 1,144.00 | 62495 | 530549485 | $ | 672.92 |
| 3262 | 7027 | $ | 286.00 | 32879 | 530363882 | $ | 2,346.40 | 62496 | 530549488 | $ | 4,993.78 |
| 3263 | 7028 | $ | 572.00 | 32880 | 530363883 | $ | 1,480.55 | 62497 | 530549490 | $ | 1,716.00 |
| 3264 | 7030 | $ | 492.90 | 32881 | 530363898 | $ | 78.44 | 62498 | 530549491 | $ | 62.92 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3265 | 7034 | $ | 4,730.91 | 32882 | 530363899 | $ | 94.09 | 62499 | 530549492 | $ | 306.02 |
| 3266 | 7036 | $ | 572.00 | 32883 | 530363900 | $ | 33.41 | 62500 | 530549498 | $ | 11.44 |
| 3267 | 7037 | $ | 409.00 | 32884 | 530363902 | $ | 286.00 | 62501 | 530549499 | $ | 180.18 |
| 3268 | 7038 | $ | 1,430.00 | 32885 | 530363903 | $ | 1,430.00 | 62502 | 530549501 | $ | 614.90 |
| 3269 | 7040 | $ | 5,720.00 | 32886 | 530363908 | $ | 5,720.00 | 62503 | 530549503 | $ | 451.88 |
| 3270 | 7046 | $ | 1,001.00 | 32887 | 530363909 | $ | 205.44 | 62504 | 530549505 | $ | 286.00 |
| 3271 | 7049 | $ | 8,580.00 | 32888 | 530363912 | $ | 858.00 | 62505 | 530549509 | $ | 2,099.60 |
| 3272 | 7052 | $ | 4,290.00 | 32889 | 530363913 | $ | 29.90 | 62506 | 530549510 | $ | 188.76 |
| 3273 | 7057 | $ | 1,717.24 | 32890 | 530363926 | $ | 225.94 | 62507 | 530549518 | $ | 471.90 |
| 3274 | 7060 | $ | 261.31 | 32891 | 530363939 | $ | 101.85 | 62508 | 530549519 | $ | 19.27 |
| 3275 | 7065 | $ | 168.01 | 32892 | 530363946 | $ | 2,018.00 | 62509 | 530549522 | $ | 531.11 |
| 3276 | 7069 | $ | 5,720.00 | 32893 | 530363950 | $ | 2,741.11 | 62510 | 530549529 | $ | 2,288.00 |
| 3277 | 7070 | $ | 950.00 | 32894 | 530363975 | $ | 161.60 | 62511 | 530549532 | $ | 877.29 |
| 3278 | 7071 | $ | 1,430.00 | 32895 | 530363977 | $ | 457.61 | 62512 | 530549534 | $ | 1,144.00 |
| 3279 | 7072 | $ | 3,146.00 | 32896 | 530363978 | $ | 6,089.00 | 62513 | 530549537 | $ | 837.98 |
| 3280 | 7074 | $ | 1,003.70 | 32897 | 530363982 | $ | 19.96 | 62514 | 530549542 | $ | 45.76 |
| 3281 | 7075 | $ | 2,087.80 | 32898 | 530363986 | $ | 1,385.51 | 62515 | 530549543 | $ | 60.06 |
| 3282 | 7081 | $ | 3,432.00 | 32899 | 530363990 | $ | 37.18 | 62516 | 530549545 | $ | 1,430.00 |
| 3283 | 7082 | $ | 1,430.00 | 32900 | 530363998 | $ | 23.53 | 62517 | 530549546 | $ | 308.58 |
| 3284 | 7083 | $ | 478.75 | 32901 | 530363999 | $ | 30.55 | 62518 | 530549549 | $ | 25.74 |
| 3285 | 7084 | $ | 2,145.00 | 32902 | 530364002 | $ | 3,264.90 | 62519 | 530549554 | $ | 295.55 |
| 3286 | 7086 | $ | 2,860.00 | 32903 | 530364004 | $ | 102.96 | 62520 | 530549555 | $ | 116.76 |
| 3287 | 7093 | $ | 540.54 | 32904 | 530364006 | $ | 608.04 | 62521 | 530549556 | $ | 443.30 |
| 3288 | 7094 | $ | 185.90 | 32905 | 530364009 | $ | 1,372.80 | 62522 | 530549557 | $ | 2,882.88 |
| 3289 | 7096 | $ | 2,772.21 | 32906 | 530364010 | $ | 2,860.00 | 62523 | 530549558 | $ | 214.50 |
| 3290 | 7097 | $ | 93.91 | 32907 | 530364012 | $ | 839.50 | 62524 | 530549564 | $ | 316.50 |
| 3291 | 7101 | $ | 2,592.00 | 32908 | 530364020 | $ | 616.77 | 62525 | 530549565 | $ | 577.13 |
| 3292 | 7103 | $ | 304.45 | 32909 | 530364024 | $ | 249.76 | 62526 | 530549574 | $ | 1,144.00 |
| 3293 | 7106 | $ | 858.00 | 32910 | 530364028 | $ | 45.40 | 62527 | 530549575 | $ | 1,716.00 |
| 3294 | 7107 | $ | 90.00 | 32911 | 530364029 | $ | 918.38 | 62528 | 530549576 | $ | 3,722.60 |
| 3295 | 7108 | $ | 4,576.00 | 32912 | 530364032 | $ | 249.34 | 62529 | 530549577 | $ | 504.95 |
| 3296 | 7109 | $ | 5,720.00 | 32913 | 530364039 | $ | 83.00 | 62530 | 530549587 | $ | 22.88 |
| 3297 | 7110 | $ | 2,860.00 | 32914 | 530364046 | $ | 202.59 | 62531 | 530549592 | $ | 4,004.00 |
| 3298 | 7112 | $ | 329.13 | 32915 | 530364047 | $ | 97.24 | 62532 | 530549600 | $ | 52.23 |
| 3299 | 7114 | $ | 1,086.06 | 32916 | 530364048 | $ | 32.57 | 62533 | 530549604 | $ | 168.74 |
| 3300 | 7118 | $ | 1,001.00 | 32917 | 530364050 | $ | 1,344.20 | 62534 | 530549607 | $ | 1,065.61 |
| 3301 | 7121 | $ | 2,630.94 | 32918 | 530364052 | $ | 3,718.00 | 62535 | 530549608 | $ | 2,123.95 |
| 3302 | 7123 | $ | 1,430.00 | 32919 | 530364053 | $ | 44.10 | 62536 | 530549612 | $ | 217.36 |
| 3303 | 7125 | $ | 14,300.00 | 32920 | 530364055 | $ | 85.80 | 62537 | 530549614 | $ | 74.36 |
| 3304 | 7126 | $ | 139.53 | 32921 | 530364062 | $ | 286.00 | 62538 | 530549616 | $ | 5,720.00 |
| 3305 | 7130 | $ | 464.88 | 32922 | 530364066 | $ | 323.71 | 62539 | 530549618 | $ | 189.78 |
| 3306 | 7131 | $ | 0.05 | 32923 | 530364069 | $ | 68.64 | 62540 | 530549620 | $ | 77.22 |
| 3307 | 7136 | $ | 5,934.50 | 32924 | 530364073 | $ | 5,720.00 | 62541 | 530549625 | $ | 1,430.00 |
| 3308 | 7137 | $ | 572.00 | 32925 | 530364075 | $ | 159.02 | 62542 | 530549627 | $ | 1,046.76 |
| 3309 | 7138 | $ | 840.84 | 32926 | 530364078 | $ | 113.20 | 62543 | 530549629 | $ | 2,002.00 |
| 3310 | 7142 | $ | 4,290.00 | 32927 | 530364082 | $ | 265.50 | 62544 | 530549635 | $ | 130.41 |
| 3311 | 7143 | $ | 1,430.00 | 32928 | 530364085 | $ | 960.52 | 62545 | 530549637 | $ | 5,720.00 |
| 3312 | 7144 | $ | 121.32 | 32929 | 530364100 | $ | 194.00 | 62546 | 530549643 | $ | 2.36 |
| 3313 | 7146 | $ | 92.66 | 32930 | 530364101 | $ | 234.00 | 62547 | 530549648 | $ | 286.00 |
| 3314 | 7147 | $ | 5,720.00 | 32931 | 530364102 | $ | 572.00 | 62548 | 530549649 | $ | 729.09 |
| 3315 | 7148 | $ | 3,432.00 | 32932 | 530364106 | $ | 1,041.04 | 62549 | 530549651 | $ | 6.79 |
| 3316 | 7149 | $ | 5,898.40 | 32933 | 530364114 | $ | 915.20 | 62550 | 530549653 | $ | 217.56 |
| 3317 | 7150 | $ | 192.00 | 32934 | 530364123 | $ | 234.00 | 62551 | 530549654 | $ | 131.56 |
| 3318 | 7152 | $ | 74.36 | 32935 | 530364126 | $ | 1,968.51 | 62552 | 530549655 | $ | 2,860.00 |
| 3319 | 7163 | $ | 1,773.20 | 32936 | 530364127 | $ | 118.33 | 62553 | 530549656 | $ | 228.80 |
| 3320 | 7164 | $ | 1,043.90 | 32937 | 530364130 | $ | 3.23 | 62554 | 530549660 | $ | 260.26 |
| 3321 | 7165 | $ | 363.75 | 32938 | 530364136 | $ | 1,090.52 | 62555 | 530549662 | $ | 31.46 |
| 3322 | 7166 | $ | 998.00 | 32939 | 530364137 | $ | 210.04 | 62556 | 530549663 | $ | 314.69 |
| 3323 | 7167 | $ | 776.00 | 32940 | 530364141 | $ | 1.46 | 62557 | 530549664 | $ | 5.72 |
| 3324 | 7168 | $ | 84.00 | 32941 | 530364144 | $ | 500.50 | 62558 | 530549666 | $ | 454.74 |
| 3325 | 7169 | $ | 231.00 | 32942 | 530364147 | $ | 837.97 | 62559 | 530549667 | $ | 51.48 |
| 3326 | 7171 | $ | 286.00 | 32943 | 530364148 | $ | 270.27 | 62560 | 530549668 | $ | 14.30 |
| 3327 | 7172 | $ | 389.69 | 32944 | 530364152 | $ | 327.88 | 62561 | 530549669 | $ | 25.65 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3328 | 7175 | $ 4,070.60 | 32945 | 530364160 | $ 7,669.64 | 62562 | 530549670 | $ 253.62 |
| 3329 | 7178 | $ 196.34 | 32946 | 530364166 | $ 2,002.00 | 62563 | 530549671 | $ 200.20 |
| 3330 | 7182 | $ 3,523.70 | 32947 | 530364172 | $ 486.08 | 62564 | 530549672 | $ 98.11 |
| 3331 | 7186 | $ 121.25 | 32948 | 530364177 | $ 30.74 | 62565 | 530549673 | $ 122.98 |
| 3332 | 7187 | $ 3,000.00 | 32949 | 530364187 | $ 2,369.34 | 62566 | 530549674 | $ 14.55 |
| 3333 | 7188 | $ 686.40 | 32950 | 530364188 | $ 350.72 | 62567 | 530549675 | $ 995.28 |
| 3334 | 7191 | $ 234.94 | 32951 | 530364196 | $ 1,198.50 | 62568 | 530549682 | $ 1,515.40 |
| 3335 | 7195 | $ 4,500.00 | 32952 | 530364197 | $ 237.40 | 62569 | 530549688 | $ 18.34 |
| 3336 | 7199 | $ 4,290.00 | 32953 | 530364200 | $ 1,215.50 | 62570 | 530549689 | $ 17.46 |
| 3337 | 7206 | $ 157.30 | 32954 | 530364201 | $ 273.47 | 62571 | 530549692 | $ 2,860.00 |
| 3338 | 7208 | $ 715.00 | 32955 | 530364202 | $ 286.00 | 62572 | 530549695 | $ 1,530.10 |
| 3339 | 7209 | $ 2,685.54 | 32956 | 530364203 | $ 1,522.25 | 62573 | 530549699 | $ 161.02 |
| 3340 | 7210 | $ 143.00 | 32957 | 530364205 | $ 383.72 | 62574 | 530549705 | $ 858.00 |
| 3341 | 7211 | $ 858.00 | 32958 | 530364207 | $ 2,288.00 | 62575 | 530549707 | $ 314.17 |
| 3342 | 7214 | $ 680.13 | 32959 | 530364209 | $ 2,564.34 | 62576 | 530549708 | $ 165.56 |
| 3343 | 7215 | $ 10.27 | 32960 | 530364213 | $ 2,019.54 | 62577 | 530549710 | $ 2.86 |
| 3344 | 7218 | $ 4,400.00 | 32961 | 530364214 | $ 2,957.24 | 62578 | 530549711 | $ 858.00 |
| 3345 | 7220 | $ 204.78 | 32962 | 530364215 | $ 1,430.00 | 62579 | 530549715 | $ 120.12 |
| 3346 | 7221 | $ 4,798.86 | 32963 | 530364216 | $ 669.24 | 62580 | 530549719 | $ 94.40 |
| 3347 | 7223 | $ 387.30 | 32964 | 530364217 | $ 2,145.00 | 62581 | 530549720 | $ 288.86 |
| 3348 | 7224 | $ 878.95 | 32965 | 530364223 | $ 318.60 | 62582 | 530549725 | $ 289.93 |
| 3349 | 7225 | $ 2,860.00 | 32966 | 530364225 | $ 315.99 | 62583 | 530549726 | $ 91.23 |
| 3350 | 7226 | $ 2,410.73 | 32967 | 530364234 | $ 0.92 | 62584 | 530549730 | $ 572.00 |
| 3351 | 7229 | $ 2,288.00 | 32968 | 530364235 | $ 365.34 | 62585 | 530549734 | $ 78.21 |
| 3352 | 7230 | $ 1,947.50 | 32969 | 530364245 | $ 1,859.00 | 62586 | 530549736 | $ 450.58 |
| 3353 | 7232 | $ 185.90 | 32970 | 530364246 | $ 462.19 | 62587 | 530549744 | $ 147.05 |
| 3354 | 7234 | $ 572.00 | 32971 | 530364248 | $ 569.25 | 62588 | 530549749 | $ 858.00 |
| 3355 | 7235 | $ 320.00 | 32972 | 530364256 | $ 485.00 | 62589 | 530549758 | $ 268.84 |
| 3356 | 7239 | $ 6,510.00 | 32973 | 530364260 | $ 1,536.97 | 62590 | 530549771 | $ 2,328.00 |
| 3357 | 7242 | $ 58.99 | 32974 | 530364261 | $ 962.72 | 62591 | 530549776 | $ 2,696.98 |
| 3358 | 7243 | $ 2,981.00 | 32975 | 530364262 | $ 423.55 | 62592 | 530549784 | $ 400.40 |
| 3359 | 7247 | $ 270.00 | 32976 | 530364263 | $ 461.34 | 62593 | 530549785 | $ 1,178.32 |
| 3360 | 7248 | $ 858.00 | 32977 | 530364264 | $ 6,106.10 | 62594 | 530549790 | $ 262.50 |
| 3361 | 7251 | $ 1,430.00 | 32978 | 530364266 | $ 195.28 | 62595 | 530549795 | $ 284.20 |
| 3362 | 7253 | $ 63.86 | 32979 | 530364268 | $ 1,522.25 | 62596 | 530549802 | $ 863.72 |
| 3363 | 7254 | $ 3,890.00 | 32980 | 530364270 | $ 2,850.82 | 62597 | 530549809 | $ 1,052.00 |
| 3364 | 7258 | $ 146.70 | 32981 | 530364272 | $ 26.32 | 62598 | 530549811 | $ 248.82 |
| 3365 | 7261 | $ 371.80 | 32982 | 530364275 | $ 474.01 | 62599 | 530549816 | $ 2.86 |
| 3366 | 7262 | $ 5,005.00 | 32983 | 530364282 | $ 198.82 | 62600 | 530549817 | $ 4,876.25 |
| 3367 | 7265 | $ 2,860.00 | 32984 | 530364283 | $ 503.72 | 62601 | 530549821 | $ 572.00 |
| 3368 | 7266 | $ 485.00 | 32985 | 530364286 | $ 1,716.00 | 62602 | 530549831 | $ 423.28 |
| 3369 | 7274 | $ 1,044.00 | 32986 | 530364296 | $ 2,595.72 | 62603 | 530549833 | $ 60.06 |
| 3370 | 7275 | $ 304.61 | 32987 | 530364298 | $ 1,406.65 | 62604 | 530549834 | $ 3.01 |
| 3371 | 7276 | $ 500.50 | 32988 | 530364301 | $ 2,431.00 | 62605 | 530549847 | $ 263.12 |
| 3372 | 7277 | $ 958.10 | 32989 | 530364302 | $ 21.00 | 62606 | 530549848 | $ 263.12 |
| 3373 | 7278 | $ 858.00 | 32990 | 530364303 | $ 502.77 | 62607 | 530549850 | $ 1,430.00 |
| 3374 | 7280 | $ 286.00 | 32991 | 530364306 | $ 298.80 | 62608 | 530549851 | $ 4,104.60 |
| 3375 | 7288 | $ 1,229.80 | 32992 | 530364311 | $ 240.24 | 62609 | 530549852 | $ 51.37 |
| 3376 | 7291 | $ 11,440.00 | 32993 | 530364312 | $ 15.37 | 62610 | 530549855 | $ 5.82 |
| 3377 | 7292 | $ 28,600.00 | 32994 | 530364314 | $ 200.49 | 62611 | 530549856 | $ 460.46 |
| 3378 | 7293 | $ 17,160.00 | 32995 | 530364316 | $ 1,629.61 | 62612 | 530549860 | $ 110.67 |
| 3379 | 7299 | $ 2,293.72 | 32996 | 530364318 | $ 2,297.88 | 62613 | 530549862 | $ 880.88 |
| 3380 | 7301 | $ 1,458.60 | 32997 | 530364320 | $ 572.00 | 62614 | 530549863 | $ 792.22 |
| 3381 | 7302 | $ 3,234.72 | 32998 | 530364322 | $ 2,860.00 | 62615 | 530549868 | $ 243.58 |
| 3382 | 7303 | $ 1,716.00 | 32999 | 530364327 | $ 54.34 | 62616 | 530549872 | $ 1,371.27 |
| 3383 | 7304 | $ 286.00 | 33000 | 530364337 | $ 27.16 | 62617 | 530549874 | $ 5.72 |
| 3384 | 7307 | $ 2,087.80 | 33001 | 530364350 | $ 148.20 | 62618 | 530549875 | $ 557.87 |
| 3385 | 7308 | $ 2,075.00 | 33002 | 530364357 | $ 840.84 | 62619 | 530549882 | $ 1,716.00 |
| 3386 | 7309 | $ 7,610.46 | 33003 | 530364359 | $ 66.88 | 62620 | 530549890 | $ 1,716.00 |
| 3387 | 7313 | $ 4,290.00 | 33004 | 530364363 | $ 45.59 | 62621 | 530549902 | $ 572.00 |
| 3388 | 7314 | $ 2,145.00 | 33005 | 530364368 | $ 286.00 | 62622 | 530549915 | $ 858.00 |
| 3389 | 7315 | $ 985.00 | 33006 | 530364371 | $ 68.64 | 62623 | 530549917 | $ 10.67 |
| 3390 | 7316 | $ 1,144.00 | 33007 | 530364383 | $ 1,430.00 | 62624 | 530549920 | $ 440.44 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | |
|---|---|---|---|
| 3391 | 7318 | $ | 1,105.36 |
| 3392 | 7319 | $ | 2,129.90 |
| 3393 | 7320 | $ | 2,788.50 |
| 3394 | 7321 | $ | 137.28 |
| 3395 | 7325 | $ | 431.86 |
| 3396 | 7329 | $ | 54.18 |
| 3397 | 7330 | $ | 62.92 |
| 3398 | 7331 | $ | 67.67 |
| 3399 | 7336 | $ | 7,841.63 |
| 3400 | 7337 | $ | 1,510.18 |
| 3401 | 7340 | $ | 25.36 |
| 3402 | 7341 | $ | 13.53 |
| 3403 | 7343 | $ | 3,534.00 |
| 3404 | 7344 | $ | 82.94 |
| 3405 | 7345 | $ | 466.18 |
| 3406 | 7346 | $ | 1,430.00 |
| 3407 | 7347 | $ | 2,616.90 |
| 3408 | 7348 | $ | 2,574.00 |
| 3409 | 7350 | $ | 251.02 |
| 3410 | 7351 | $ | 502.35 |
| 3411 | 7353 | $ | 1,457.59 |
| 3412 | 7354 | $ | 926.64 |
| 3413 | 7355 | $ | 437.54 |
| 3414 | 7357 | $ | 2,645.50 |
| 3415 | 7358 | $ | 943.80 |
| 3416 | 7362 | $ | 114.40 |
| 3417 | 7363 | $ | 429.00 |
| 3418 | 7365 | $ | 729.69 |
| 3419 | 7368 | $ | 2,860.00 |
| 3420 | 7374 | $ | 286.00 |
| 3421 | 7375 | $ | 1,430.00 |
| 3422 | 7377 | $ | 250.03 |
| 3423 | 7379 | $ | 811.42 |
| 3424 | 7380 | $ | 118.28 |
| 3425 | 7382 | $ | 2,145.00 |
| 3426 | 7383 | $ | 1,573.00 |
| 3427 | 7384 | $ | 132.51 |
| 3428 | 7389 | $ | 6,253.98 |
| 3429 | 7393 | $ | 2,025.00 |
| 3430 | 7394 | $ | 3,432.00 |
| 3431 | 7400 | $ | 2,574.00 |
| 3432 | 7403 | $ | 1,430.00 |
| 3433 | 7405 | $ | 165.88 |
| 3434 | 7406 | $ | 24.52 |
| 3435 | 7407 | $ | 83.90 |
| 3436 | 7408 | $ | 121.37 |
| 3437 | 7409 | $ | 15,212.26 |
| 3438 | 7415 | $ | 1,522.25 |
| 3439 | 7418 | $ | 1,522.25 |
| 3440 | 7426 | $ | 6,864.00 |
| 3441 | 7428 | $ | 270.13 |
| 3442 | 7429 | $ | 286.00 |
| 3443 | 7430 | $ | 1,701.09 |
| 3444 | 7431 | $ | 641.12 |
| 3445 | 7432 | $ | 770.07 |
| 3446 | 7433 | $ | 744.81 |
| 3447 | 7434 | $ | 160.83 |
| 3448 | 7436 | $ | 4,338.31 |
| 3449 | 7437 | $ | 13,346.54 |
| 3450 | 7438 | $ | 1,026.46 |
| 3451 | 7442 | $ | 1,001.00 |
| 3452 | 7443 | $ | 715.00 |
| 3453 | 7444 | $ | 2,990.40 |

| | | | |
|---|---|---|---|
| 33008 | 530364387 | $ | 4,290.00 |
| 33009 | 530364390 | $ | 109.60 |
| 33010 | 530364392 | $ | 22.08 |
| 33011 | 530364393 | $ | 44.69 |
| 33012 | 530364396 | $ | 1,522.25 |
| 33013 | 530364402 | $ | 569.69 |
| 33014 | 530364403 | $ | 23.46 |
| 33015 | 530364404 | $ | 3,731.59 |
| 33016 | 530364405 | $ | 143.00 |
| 33017 | 530364416 | $ | 435.42 |
| 33018 | 530364418 | $ | 1,900.00 |
| 33019 | 530364419 | $ | 774.18 |
| 33020 | 530364421 | $ | 2,399.54 |
| 33021 | 530364423 | $ | 227.06 |
| 33022 | 530364438 | $ | 1,587.30 |
| 33023 | 530364451 | $ | 31.16 |
| 33024 | 530364453 | $ | 45.53 |
| 33025 | 530364463 | $ | 146.83 |
| 33026 | 530364467 | $ | 286.00 |
| 33027 | 530364468 | $ | 2,720.80 |
| 33028 | 530364469 | $ | 890.53 |
| 33029 | 530364470 | $ | 189.00 |
| 33030 | 530364475 | $ | 597.74 |
| 33031 | 530364479 | $ | 947.93 |
| 33032 | 530364482 | $ | 3,732.30 |
| 33033 | 530364486 | $ | 922.60 |
| 33034 | 530364502 | $ | 2,126.20 |
| 33035 | 530364525 | $ | 227.33 |
| 33036 | 530364526 | $ | 858.00 |
| 33037 | 530364535 | $ | 3,046.53 |
| 33038 | 530364541 | $ | 1,217.80 |
| 33039 | 530364544 | $ | 1,107.74 |
| 33040 | 530364545 | $ | 59.57 |
| 33041 | 530364555 | $ | 725.45 |
| 33042 | 530364556 | $ | 4,344.00 |
| 33043 | 530364563 | $ | 183.10 |
| 33044 | 530364564 | $ | 283.14 |
| 33045 | 530364569 | $ | 7.68 |
| 33046 | 530364570 | $ | 1,826.70 |
| 33047 | 530364574 | $ | 441.22 |
| 33048 | 530364575 | $ | 286.00 |
| 33049 | 530364576 | $ | 79.68 |
| 33050 | 530364582 | $ | 17.22 |
| 33051 | 530364584 | $ | 1,009.58 |
| 33052 | 530364588 | $ | 2.80 |
| 33053 | 530364592 | $ | 155.47 |
| 33054 | 530364595 | $ | 963.70 |
| 33055 | 530364597 | $ | 585.00 |
| 33056 | 530364598 | $ | 14.30 |
| 33057 | 530364601 | $ | 1,644.50 |
| 33058 | 530364602 | $ | 42.73 |
| 33059 | 530364604 | $ | 1,716.00 |
| 33060 | 530364610 | $ | 132.24 |
| 33061 | 530364611 | $ | 518.79 |
| 33062 | 530364612 | $ | 1,144.00 |
| 33063 | 530364622 | $ | 608.90 |
| 33064 | 530364624 | $ | 3,432.00 |
| 33065 | 530364633 | $ | 809.95 |
| 33066 | 530364637 | $ | 4.32 |
| 33067 | 530364638 | $ | 1,244.10 |
| 33068 | 530364639 | $ | 2,860.00 |
| 33069 | 530364641 | $ | 766.52 |
| 33070 | 530364648 | $ | 858.00 |

| | | | |
|---|---|---|---|
| 62625 | 530549930 | $ | 326.04 |
| 62626 | 530549935 | $ | 474.80 |
| 62627 | 530549939 | $ | 222.06 |
| 62628 | 530549949 | $ | 12.61 |
| 62629 | 530549950 | $ | 2,229.20 |
| 62630 | 530549954 | $ | 245.96 |
| 62631 | 530549957 | $ | 24.25 |
| 62632 | 530549960 | $ | 255.93 |
| 62633 | 530549961 | $ | 968.96 |
| 62634 | 530549963 | $ | 1.74 |
| 62635 | 530549964 | $ | 38.64 |
| 62636 | 530549965 | $ | 634.92 |
| 62637 | 530549966 | $ | 311.74 |
| 62638 | 530549968 | $ | 303.16 |
| 62639 | 530549970 | $ | 42.00 |
| 62640 | 530549972 | $ | 22.88 |
| 62641 | 530549975 | $ | 2,419.56 |
| 62642 | 530549977 | $ | 99.74 |
| 62643 | 530549978 | $ | 122.98 |
| 62644 | 530549979 | $ | 122.98 |
| 62645 | 530549980 | $ | 11,485.20 |
| 62646 | 530549981 | $ | 265.00 |
| 62647 | 530549985 | $ | 1,921.92 |
| 62648 | 530549991 | $ | 180.18 |
| 62649 | 530549994 | $ | 772.20 |
| 62650 | 530550000 | $ | 1,430.00 |
| 62651 | 530550002 | $ | 5.72 |
| 62652 | 530550004 | $ | 283.14 |
| 62653 | 530550005 | $ | 42.90 |
| 62654 | 530550009 | $ | 840.84 |
| 62655 | 530550012 | $ | 2,288.00 |
| 62656 | 530550013 | $ | 629.20 |
| 62657 | 530550019 | $ | 593.38 |
| 62658 | 530550020 | $ | 82.94 |
| 62659 | 530550021 | $ | 57.20 |
| 62660 | 530550022 | $ | 140.14 |
| 62661 | 530550024 | $ | 5,585.58 |
| 62662 | 530550026 | $ | 715.00 |
| 62663 | 530550027 | $ | 71.50 |
| 62664 | 530550028 | $ | 37.18 |
| 62665 | 530550032 | $ | 12.61 |
| 62666 | 530550033 | $ | 783.64 |
| 62667 | 530550034 | $ | 858.00 |
| 62668 | 530550037 | $ | 197.34 |
| 62669 | 530550040 | $ | 1,430.00 |
| 62670 | 530550041 | $ | 248.82 |
| 62671 | 530550042 | $ | 800.80 |
| 62672 | 530550048 | $ | 2,860.00 |
| 62673 | 530550052 | $ | 463.32 |
| 62674 | 530550056 | $ | 1,736.02 |
| 62675 | 530550061 | $ | 68.53 |
| 62676 | 530550062 | $ | 2,860.00 |
| 62677 | 530550065 | $ | 231.50 |
| 62678 | 530550066 | $ | 651.86 |
| 62679 | 530550067 | $ | 119.34 |
| 62680 | 530550070 | $ | 188.76 |
| 62681 | 530550077 | $ | 79.31 |
| 62682 | 530550078 | $ | 211.64 |
| 62683 | 530550080 | $ | 117.26 |
| 62684 | 530550081 | $ | 1,430.00 |
| 62685 | 530550092 | $ | 1,430.00 |
| 62686 | 530550094 | $ | 1,107.75 |
| 62687 | 530550096 | $ | 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3454 | 7445 | $ | 3,987.20 | 33071 | 530364652 | $ | 214.50 | 62688 | 530550101 | $ | 2,701.50 |
| 3455 | 7446 | $ | 7,490.76 | 33072 | 530364658 | $ | 76.30 | 62689 | 530550111 | $ | 286.00 |
| 3456 | 7447 | $ | 5,092.71 | 33073 | 530364659 | $ | 572.00 | 62690 | 530550117 | $ | 229.50 |
| 3457 | 7448 | $ | 88.66 | 33074 | 530364660 | $ | 34.32 | 62691 | 530550118 | $ | 1,284.11 |
| 3458 | 7449 | $ | 564.68 | 33075 | 530364665 | $ | 624.00 | 62692 | 530550120 | $ | 286.00 |
| 3459 | 7450 | $ | 1,430.00 | 33076 | 530364673 | $ | 1,430.00 | 62693 | 530550127 | $ | 715.00 |
| 3460 | 7451 | $ | 572.00 | 33077 | 530364681 | $ | 32.64 | 62694 | 530550128 | $ | 1,350.56 |
| 3461 | 7452 | $ | 1,010.00 | 33078 | 530364683 | $ | 286.00 | 62695 | 530550129 | $ | 403.26 |
| 3462 | 7453 | $ | 371.80 | 33079 | 530364686 | $ | 1,355.64 | 62696 | 530550131 | $ | 1,731.72 |
| 3463 | 7454 | $ | 1,522.25 | 33080 | 530364694 | $ | 3,527.20 | 62697 | 530550134 | $ | 2,288.00 |
| 3464 | 7456 | $ | 223.08 | 33081 | 530364699 | $ | 85.80 | 62698 | 530550135 | $ | 405.60 |
| 3465 | 7457 | $ | 9,971.75 | 33082 | 530364704 | $ | 165.88 | 62699 | 530550138 | $ | 1,050.00 |
| 3466 | 7460 | $ | 1,054.54 | 33083 | 530364705 | $ | 417.56 | 62700 | 530550139 | $ | 1,728.54 |
| 3467 | 7461 | $ | 695.33 | 33084 | 530364715 | $ | 192.04 | 62701 | 530550142 | $ | 49.00 |
| 3468 | 7462 | $ | 1,329.74 | 33085 | 530364716 | $ | 929.50 | 62702 | 530550144 | $ | 10.92 |
| 3469 | 7464 | $ | 484.18 | 33086 | 530364719 | $ | 51.71 | 62703 | 530550147 | $ | 594.04 |
| 3470 | 7465 | $ | 1,083.96 | 33087 | 530364720 | $ | 6.55 | 62704 | 530550150 | $ | 563.42 |
| 3471 | 7467 | $ | 800.80 | 33088 | 530364729 | $ | 774.95 | 62705 | 530550154 | $ | 12.61 |
| 3472 | 7468 | $ | 8,422.70 | 33089 | 530364735 | $ | 34.32 | 62706 | 530550155 | $ | 46.06 |
| 3473 | 7469 | $ | 3,718.00 | 33090 | 530364737 | $ | 251.00 | 62707 | 530550161 | $ | 5,720.00 |
| 3474 | 7470 | $ | 15,852.48 | 33091 | 530364743 | $ | 214.50 | 62708 | 530550164 | $ | 3,260.40 |
| 3475 | 7472 | $ | 572.00 | 33092 | 530364744 | $ | 71.50 | 62709 | 530550166 | $ | 23.99 |
| 3476 | 7473 | $ | 1,092.00 | 33093 | 530364745 | $ | 71.50 | 62710 | 530550168 | $ | 1,830.40 |
| 3477 | 7474 | $ | 686.40 | 33094 | 530364762 | $ | 709.48 | 62711 | 530550170 | $ | 654.94 |
| 3478 | 7475 | $ | 1,458.60 | 33095 | 530364765 | $ | 2,860.00 | 62712 | 530550173 | $ | 824.37 |
| 3479 | 7476 | $ | 772.20 | 33096 | 530364768 | $ | 45.76 | 62713 | 530550180 | $ | 134.16 |
| 3480 | 7477 | $ | 820.00 | 33097 | 530364772 | $ | 436.01 | 62714 | 530550185 | $ | 1,813.91 |
| 3481 | 7480 | $ | 286.00 | 33098 | 530364775 | $ | 430.05 | 62715 | 530550187 | $ | 2,734.16 |
| 3482 | 7481 | $ | 1,522.25 | 33099 | 530364776 | $ | 133.15 | 62716 | 530550188 | $ | 1,876.16 |
| 3483 | 7485 | $ | 4,125.00 | 33100 | 530364781 | $ | 403.26 | 62717 | 530550194 | $ | 102.04 |
| 3484 | 7488 | $ | 159.38 | 33101 | 530364782 | $ | 12.76 | 62718 | 530550196 | $ | 104.98 |
| 3485 | 7489 | $ | 1,930.81 | 33102 | 530364785 | $ | 109.65 | 62719 | 530550199 | $ | 572.00 |
| 3486 | 7490 | $ | 4,927.81 | 33103 | 530364812 | $ | 306.41 | 62720 | 530550201 | $ | 368.94 |
| 3487 | 7491 | $ | 164.89 | 33104 | 530364815 | $ | 1,144.00 | 62721 | 530550204 | $ | 2,860.00 |
| 3488 | 7493 | $ | 100.10 | 33105 | 530364827 | $ | 2,431.00 | 62722 | 530550205 | $ | 122.98 |
| 3489 | 7494 | $ | 200.20 | 33106 | 530364828 | $ | 13.64 | 62723 | 530550211 | $ | 1,430.00 |
| 3490 | 7496 | $ | 2,357.52 | 33107 | 530364829 | $ | 234.70 | 62724 | 530550212 | $ | 2.86 |
| 3491 | 7507 | $ | 247.15 | 33108 | 530364831 | $ | 715.00 | 62725 | 530550213 | $ | 299.74 |
| 3492 | 7508 | $ | 25.40 | 33109 | 530364839 | $ | 49.18 | 62726 | 530550218 | $ | 409.63 |
| 3493 | 7509 | $ | 286.00 | 33110 | 530364850 | $ | 1,433.21 | 62727 | 530550227 | $ | 306.02 |
| 3494 | 7510 | $ | 20,469.55 | 33111 | 530364857 | $ | 3,678.51 | 62728 | 530550231 | $ | 471.90 |
| 3495 | 7513 | $ | 2,290.00 | 33112 | 530364858 | $ | 1,522.25 | 62729 | 530550233 | $ | 572.00 |
| 3496 | 7515 | $ | 137.00 | 33113 | 530364859 | $ | 3,540.68 | 62730 | 530550235 | $ | 7,302.45 |
| 3497 | 7517 | $ | 8.58 | 33114 | 530364862 | $ | 22.45 | 62731 | 530550238 | $ | 214.50 |
| 3498 | 7519 | $ | 257.40 | 33115 | 530364867 | $ | 3,653.40 | 62732 | 530550240 | $ | 2,860.00 |
| 3499 | 7526 | $ | 858.00 | 33116 | 530364868 | $ | 117.92 | 62733 | 530550243 | $ | 2,288.00 |
| 3500 | 7527 | $ | 297.44 | 33117 | 530364869 | $ | 34.32 | 62734 | 530550247 | $ | 1,716.00 |
| 3501 | 7529 | $ | 2,539.94 | 33118 | 530364871 | $ | 1,430.00 | 62735 | 530550261 | $ | 228.56 |
| 3502 | 7531 | $ | 297.44 | 33119 | 530364872 | $ | 171.60 | 62736 | 530550264 | $ | 554.84 |
| 3503 | 7532 | $ | 1,430.00 | 33120 | 530364873 | $ | 832.26 | 62737 | 530550265 | $ | 5,481.90 |
| 3504 | 7533 | $ | 1,600.00 | 33121 | 530364876 | $ | 467.23 | 62738 | 530550275 | $ | 3,543.54 |
| 3505 | 7535 | $ | 625.00 | 33122 | 530364886 | $ | 459.40 | 62739 | 530550278 | $ | 62.92 |
| 3506 | 7538 | $ | 858.00 | 33123 | 530364889 | $ | 67.64 | 62740 | 530550281 | $ | 572.00 |
| 3507 | 7540 | $ | 2,860.00 | 33124 | 530364892 | $ | 2,002.00 | 62741 | 530550282 | $ | 49.64 |
| 3508 | 7541 | $ | 5.49 | 33125 | 530364894 | $ | 858.00 | 62742 | 530550284 | $ | 809.38 |
| 3509 | 7542 | $ | 286.00 | 33126 | 530364905 | $ | 133.65 | 62743 | 530550286 | $ | 766.00 |
| 3510 | 7543 | $ | 105.75 | 33127 | 530364911 | $ | 2,041.34 | 62744 | 530550292 | $ | 112.19 |
| 3511 | 7544 | $ | 200.00 | 33128 | 530364912 | $ | 926.90 | 62745 | 530550298 | $ | 16.49 |
| 3512 | 7545 | $ | 52.86 | 33129 | 530364915 | $ | 58.76 | 62746 | 530550300 | $ | 1,430.00 |
| 3513 | 7547 | $ | 867.25 | 33130 | 530364918 | $ | 506.22 | 62747 | 530550307 | $ | 4.85 |
| 3514 | 7548 | $ | 97.24 | 33131 | 530364919 | $ | 102.96 | 62748 | 530550310 | $ | 1,144.00 |
| 3515 | 7550 | $ | 378.00 | 33132 | 530364922 | $ | 691.49 | 62749 | 530550313 | $ | 2,145.00 |
| 3516 | 7554 | $ | 48.50 | 33133 | 530364923 | $ | 1,144.78 | 62750 | 530550321 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3517 | 7558 | $ 386.33 | 33134 | 530364924 | $ 744.06 | 62751 | 530550324 | $ 32.01 |
| 3518 | 7559 | $ 4,576.00 | 33135 | 530364929 | $ 1,430.00 | 62752 | 530550329 | $ 437.12 |
| 3519 | 7560 | $ 130.18 | 33136 | 530364942 | $ 208.78 | 62753 | 530550333 | $ 111.00 |
| 3520 | 7561 | $ 88.29 | 33137 | 530364945 | $ 519.72 | 62754 | 530550340 | $ 85.80 |
| 3521 | 7562 | $ 384.97 | 33138 | 530364948 | $ 59.26 | 62755 | 530550349 | $ 572.00 |
| 3522 | 7564 | $ 143.00 | 33139 | 530364949 | $ 380.30 | 62756 | 530550350 | $ 1,180.61 |
| 3523 | 7568 | $ 429.00 | 33140 | 530364950 | $ 206.45 | 62757 | 530550352 | $ 203.06 |
| 3524 | 7569 | $ 572.00 | 33141 | 530364955 | $ 66.02 | 62758 | 530550355 | $ 2,860.00 |
| 3525 | 7571 | $ 572.00 | 33142 | 530364961 | $ 277.42 | 62759 | 530550357 | $ 816.00 |
| 3526 | 7572 | $ 2,574.00 | 33143 | 530364968 | $ 5,713.55 | 62760 | 530550369 | $ 8.73 |
| 3527 | 7577 | $ 51.92 | 33144 | 530364972 | $ 740.74 | 62761 | 530550371 | $ 52.71 |
| 3528 | 7579 | $ 728.29 | 33145 | 530364974 | $ 1,430.00 | 62762 | 530550372 | $ 1,143.42 |
| 3529 | 7580 | $ 518.48 | 33146 | 530364976 | $ 2,111.70 | 62763 | 530550373 | $ 14.30 |
| 3530 | 7581 | $ 75.53 | 33147 | 530364982 | $ 57.20 | 62764 | 530550375 | $ 2,002.00 |
| 3531 | 7582 | $ 434.96 | 33148 | 530364988 | $ 120.12 | 62765 | 530550379 | $ 68.64 |
| 3532 | 7586 | $ 1,430.00 | 33149 | 530364993 | $ 1,655.05 | 62766 | 530550381 | $ 185.90 |
| 3533 | 7587 | $ 2,288.00 | 33150 | 530364999 | $ 108.68 | 62767 | 530550389 | $ 858.00 |
| 3534 | 7590 | $ 1,716.00 | 33151 | 530365002 | $ 4.64 | 62768 | 530550392 | $ 715.53 |
| 3535 | 7592 | $ 737.88 | 33152 | 530365012 | $ 290.90 | 62769 | 530550393 | $ 44,264.22 |
| 3536 | 7593 | $ 3,505.92 | 33153 | 530365020 | $ 57.20 | 62770 | 530550396 | $ 1,464.32 |
| 3537 | 7594 | $ 317.46 | 33154 | 530365027 | $ 347.36 | 62771 | 530550403 | $ 735.02 |
| 3538 | 7595 | $ 271.20 | 33155 | 530365028 | $ 1,084.86 | 62772 | 530550408 | $ 408.98 |
| 3539 | 7596 | $ 15,444.00 | 33156 | 530365034 | $ 2,449.01 | 62773 | 530550409 | $ 205.16 |
| 3540 | 7597 | $ 189.52 | 33157 | 530365035 | $ 148.72 | 62774 | 530550413 | $ 727.16 |
| 3541 | 7598 | $ 57.38 | 33158 | 530365036 | $ 143.00 | 62775 | 530550420 | $ 137.28 |
| 3542 | 7601 | $ 286.00 | 33159 | 530365037 | $ 125.66 | 62776 | 530550421 | $ 291.72 |
| 3543 | 7603 | $ 134.94 | 33160 | 530365038 | $ 1,336.57 | 62777 | 530550422 | $ 909.48 |
| 3544 | 7606 | $ 11.72 | 33161 | 530365042 | $ 122.98 | 62778 | 530550423 | $ 426.14 |
| 3545 | 7610 | $ 1.36 | 33162 | 530365045 | $ 429.00 | 62779 | 530550428 | $ 240.70 |
| 3546 | 7612 | $ 71.06 | 33163 | 530365050 | $ 853.05 | 62780 | 530550429 | $ 2,266.96 |
| 3547 | 7613 | $ 4,290.00 | 33164 | 530365056 | $ 329.27 | 62781 | 530550435 | $ 2,860.00 |
| 3548 | 7614 | $ 250.00 | 33165 | 530365060 | $ 397.27 | 62782 | 530550436 | $ 357.50 |
| 3549 | 7616 | $ 858.00 | 33166 | 530365062 | $ 858.00 | 62783 | 530550438 | $ 102.50 |
| 3550 | 7620 | $ 2,860.00 | 33167 | 530365064 | $ 207.92 | 62784 | 530550443 | $ 1,035.32 |
| 3551 | 7624 | $ 621.90 | 33168 | 530365076 | $ 2,796.40 | 62785 | 530550449 | $ 4,290.00 |
| 3552 | 7626 | $ 3,146.00 | 33169 | 530365087 | $ 3,861.00 | 62786 | 530550451 | $ 88.66 |
| 3553 | 7628 | $ 13,257.10 | 33170 | 530365092 | $ 360.36 | 62787 | 530550454 | $ 2.86 |
| 3554 | 7632 | $ 715.00 | 33171 | 530365100 | $ 429.00 | 62788 | 530550466 | $ 2,860.00 |
| 3555 | 7633 | $ 286.00 | 33172 | 530365103 | $ 624.50 | 62789 | 530550469 | $ 254.54 |
| 3556 | 7636 | $ 286.00 | 33173 | 530365105 | $ 8,580.00 | 62790 | 530550478 | $ 24.15 |
| 3557 | 7638 | $ 9,724.00 | 33174 | 530365106 | $ 39,117.50 | 62791 | 530550479 | $ 6,163.67 |
| 3558 | 7640 | $ 970.00 | 33175 | 530365113 | $ 286.00 | 62792 | 530550480 | $ 66.30 |
| 3559 | 7641 | $ 3,419.03 | 33176 | 530365120 | $ 308.88 | 62793 | 530550483 | $ 763.62 |
| 3560 | 7642 | $ 327.80 | 33177 | 530365125 | $ 373.11 | 62794 | 530550487 | $ 2,837.26 |
| 3561 | 7643 | $ 6,020.30 | 33178 | 530365127 | $ 151.23 | 62795 | 530550490 | $ 400.40 |
| 3562 | 7645 | $ 612.52 | 33179 | 530365129 | $ 1,644.50 | 62796 | 530550491 | $ 9.70 |
| 3563 | 7648 | $ 1,430.00 | 33180 | 530365131 | $ 119.60 | 62797 | 530550495 | $ 2.40 |
| 3564 | 7649 | $ 7,992.50 | 33181 | 530365141 | $ 44.31 | 62798 | 530550497 | $ 286.00 |
| 3565 | 7652 | $ 252.01 | 33182 | 530365143 | $ 53.37 | 62799 | 530550498 | $ 1,086.80 |
| 3566 | 7654 | $ 315.87 | 33183 | 530365146 | $ 608.90 | 62800 | 530550499 | $ 2,064.92 |
| 3567 | 7655 | $ 143.00 | 33184 | 530365153 | $ 132.87 | 62801 | 530550500 | $ 279.50 |
| 3568 | 7658 | $ 100.68 | 33185 | 530365154 | $ 1,204.06 | 62802 | 530550501 | $ 91.52 |
| 3569 | 7659 | $ 214.54 | 33186 | 530365156 | $ 3,830.00 | 62803 | 530550502 | $ 1,987.70 |
| 3570 | 7660 | $ 524.70 | 33187 | 530365159 | $ 581.79 | 62804 | 530550510 | $ 2,453.88 |
| 3571 | 7661 | $ 2,064.00 | 33188 | 530365160 | $ 85.80 | 62805 | 530550512 | $ 429.00 |
| 3572 | 7667 | $ 357.50 | 33189 | 530365163 | $ 193.11 | 62806 | 530550514 | $ 2,860.00 |
| 3573 | 7668 | $ 217.06 | 33190 | 530365166 | $ 4,287.75 | 62807 | 530550515 | $ 2,002.00 |
| 3574 | 7669 | $ 547.00 | 33191 | 530365171 | $ 269.53 | 62808 | 530550523 | $ 16.49 |
| 3575 | 7671 | $ 430.66 | 33192 | 530365172 | $ 649.22 | 62809 | 530550526 | $ 1,121.12 |
| 3576 | 7676 | $ 8.25 | 33193 | 530365179 | $ 786.50 | 62810 | 530550531 | $ 2,195.96 |
| 3577 | 7677 | $ 53.35 | 33194 | 530365183 | $ 1,430.00 | 62811 | 530550532 | $ 57.20 |
| 3578 | 7678 | $ 11.00 | 33195 | 530365192 | $ 11,160.00 | 62812 | 530550534 | $ 892.83 |
| 3579 | 7680 | $ 45.38 | 33196 | 530365201 | $ 2,574.00 | 62813 | 530550536 | $ 923.78 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3580 | 7685 | $ 243.10 | 33197 | 530365203 | $ 34.95 | 62814 | 530550538 | $ 554.84 |
| 3581 | 7686 | $ 286.00 | 33198 | 530365204 | $ 716.92 | 62815 | 530550544 | $ 140.14 |
| 3582 | 7688 | $ 288.86 | 33199 | 530365211 | $ 178.77 | 62816 | 530550549 | $ 686.40 |
| 3583 | 7690 | $ 672.10 | 33200 | 530365217 | $ 96.10 | 62817 | 530550559 | $ 1,430.00 |
| 3584 | 7693 | $ 94.33 | 33201 | 530365225 | $ 341.14 | 62818 | 530550560 | $ 4,004.00 |
| 3585 | 7694 | $ 1,001.00 | 33202 | 530365227 | $ 843.70 | 62819 | 530550563 | $ 543.40 |
| 3586 | 7695 | $ 1,560.00 | 33203 | 530365228 | $ 129.21 | 62820 | 530550564 | $ 11.44 |
| 3587 | 7696 | $ 546.00 | 33204 | 530365237 | $ 44.42 | 62821 | 530550566 | $ 572.00 |
| 3588 | 7699 | $ 907.47 | 33205 | 530365239 | $ 107.16 | 62822 | 530550580 | $ 366.08 |
| 3589 | 7703 | $ 135.00 | 33206 | 530365240 | $ 176.80 | 62823 | 530550592 | $ 2,559.00 |
| 3590 | 7704 | $ 580.23 | 33207 | 530365241 | $ 37.18 | 62824 | 530550595 | $ 531.08 |
| 3591 | 7708 | $ 0.86 | 33208 | 530365242 | $ 250.62 | 62825 | 530550599 | $ 274.56 |
| 3592 | 7713 | $ 1,144.00 | 33209 | 530365245 | $ 32.52 | 62826 | 530550606 | $ 137.28 |
| 3593 | 7715 | $ 49.98 | 33210 | 530365248 | $ 2,355.00 | 62827 | 530550607 | $ 1,430.00 |
| 3594 | 7716 | $ 572.00 | 33211 | 530365249 | $ 128.70 | 62828 | 530550609 | $ 314.60 |
| 3595 | 7717 | $ 1,430.00 | 33212 | 530365254 | $ 11.44 | 62829 | 530550632 | $ 1,716.00 |
| 3596 | 7718 | $ 82.94 | 33213 | 530365255 | $ 1,494.13 | 62830 | 530550633 | $ 5,720.00 |
| 3597 | 7724 | $ 1,430.00 | 33214 | 530365268 | $ 231.70 | 62831 | 530550634 | $ 180.00 |
| 3598 | 7727 | $ 424.41 | 33215 | 530365271 | $ 397.54 | 62832 | 530550635 | $ 858.00 |
| 3599 | 7730 | $ 2,062.06 | 33216 | 530365276 | $ 959.33 | 62833 | 530550636 | $ 288.86 |
| 3600 | 7731 | $ 509.00 | 33217 | 530365277 | $ 5,105.10 | 62834 | 530550640 | $ 1,144.00 |
| 3601 | 7733 | $ 886.60 | 33218 | 530365281 | $ 3,315.06 | 62835 | 530550644 | $ 1,430.00 |
| 3602 | 7734 | $ 1,430.00 | 33219 | 530365283 | $ 57.20 | 62836 | 530550645 | $ 306.72 |
| 3603 | 7735 | $ 2,860.00 | 33220 | 530365284 | $ 572.00 | 62837 | 530550646 | $ 560.56 |
| 3604 | 7736 | $ 1,910.48 | 33221 | 530365296 | $ 32.15 | 62838 | 530550649 | $ 429.00 |
| 3605 | 7737 | $ 447.27 | 33222 | 530365303 | $ 5,175.65 | 62839 | 530550650 | $ 1,913.34 |
| 3606 | 7739 | $ 286.00 | 33223 | 530365305 | $ 72.26 | 62840 | 530550653 | $ 583.44 |
| 3607 | 7741 | $ 5,377.82 | 33224 | 530365307 | $ 148.30 | 62841 | 530550655 | $ 286.00 |
| 3608 | 7743 | $ 3,447.00 | 33225 | 530365311 | $ 66.24 | 62842 | 530550660 | $ 3,146.00 |
| 3609 | 7744 | $ 572.00 | 33226 | 530365314 | $ 28.20 | 62843 | 530550668 | $ 858.00 |
| 3610 | 7746 | $ 4,604.60 | 33227 | 530365315 | $ 1,522.25 | 62844 | 530550669 | $ 858.00 |
| 3611 | 7751 | $ 715.00 | 33228 | 530365321 | $ 533.06 | 62845 | 530550672 | $ 858.00 |
| 3612 | 7753 | $ 32.41 | 33229 | 530365323 | $ 11,280.30 | 62846 | 530550678 | $ 207.92 |
| 3613 | 7754 | $ 960.00 | 33230 | 530365327 | $ 2,860.00 | 62847 | 530550680 | $ 4,290.00 |
| 3614 | 7755 | $ 97.24 | 33231 | 530365328 | $ 1,099.80 | 62848 | 530550682 | $ 383.68 |
| 3615 | 7756 | $ 286.00 | 33232 | 530365332 | $ 2,574.00 | 62849 | 530550684 | $ 51.48 |
| 3616 | 7757 | $ 192.98 | 33233 | 530365333 | $ 348.92 | 62850 | 530550685 | $ 1,716.00 |
| 3617 | 7758 | $ 60.48 | 33234 | 530365334 | $ 15.10 | 62851 | 530550695 | $ 429.00 |
| 3618 | 7759 | $ 572.00 | 33235 | 530365338 | $ 572.00 | 62852 | 530550699 | $ 214.50 |
| 3619 | 7762 | $ 958.10 | 33236 | 530365340 | $ 241.87 | 62853 | 530550700 | $ 449.69 |
| 3620 | 7770 | $ 2,002.00 | 33237 | 530365342 | $ 2,145.00 | 62854 | 530550701 | $ 1,139.32 |
| 3621 | 7771 | $ 858.00 | 33238 | 530365344 | $ 1,144.00 | 62855 | 530550712 | $ 2,110.68 |
| 3622 | 7772 | $ 858.00 | 33239 | 530365345 | $ 289.28 | 62856 | 530550716 | $ 128.70 |
| 3623 | 7775 | $ 174.46 | 33240 | 530365349 | $ 164.88 | 62857 | 530550720 | $ 1,256.48 |
| 3624 | 7776 | $ 815.10 | 33241 | 530365356 | $ 9.16 | 62858 | 530550724 | $ 4,576.00 |
| 3625 | 7777 | $ 61.20 | 33242 | 530365357 | $ 2,940.08 | 62859 | 530550726 | $ 109.02 |
| 3626 | 7778 | $ 972.40 | 33243 | 530365361 | $ 31.46 | 62860 | 530550730 | $ 528.00 |
| 3627 | 7780 | $ 1,001.00 | 33244 | 530365364 | $ 3,263.17 | 62861 | 530550731 | $ 40.04 |
| 3628 | 7782 | $ 177.32 | 33245 | 530365365 | $ 240.61 | 62862 | 530550732 | $ 937.16 |
| 3629 | 7783 | $ 676.00 | 33246 | 530365367 | $ 572.00 | 62863 | 530550734 | $ 291.72 |
| 3630 | 7784 | $ 42.24 | 33247 | 530365368 | $ 858.00 | 62864 | 530550735 | $ 515.90 |
| 3631 | 7787 | $ 5,720.00 | 33248 | 530365369 | $ 257.87 | 62865 | 530550736 | $ 880.01 |
| 3632 | 7790 | $ 560.00 | 33249 | 530365371 | $ 143.34 | 62866 | 530550743 | $ 2,002.00 |
| 3633 | 7797 | $ 2,536.82 | 33250 | 530365377 | $ 772.20 | 62867 | 530550745 | $ 4.85 |
| 3634 | 7798 | $ 4,750.46 | 33251 | 530365378 | $ 715.00 | 62868 | 530550749 | $ 71.50 |
| 3635 | 7801 | $ 512.00 | 33252 | 530365384 | $ 53.02 | 62869 | 530550750 | $ 3.88 |
| 3636 | 7804 | $ 324.00 | 33253 | 530365388 | $ 224.55 | 62870 | 530550756 | $ 109.93 |
| 3637 | 7808 | $ 56.02 | 33254 | 530365394 | $ 54.34 | 62871 | 530550760 | $ 150.87 |
| 3638 | 7809 | $ 373.45 | 33255 | 530365396 | $ 105.82 | 62872 | 530550769 | $ 173.38 |
| 3639 | 7810 | $ 492.10 | 33256 | 530365399 | $ 42.53 | 62873 | 530550770 | $ 173.38 |
| 3640 | 7817 | $ 8,776.09 | 33257 | 530365407 | $ 2.86 | 62874 | 530550774 | $ 246.96 |
| 3641 | 7819 | $ 1,287.00 | 33258 | 530365413 | $ 5,515.60 | 62875 | 530550777 | $ 112.56 |
| 3642 | 7820 | $ 286.00 | 33259 | 530365415 | $ 17.81 | 62876 | 530550787 | $ 158.11 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3643 | 7825 | $ | 32,604.00 | 33260 | 530365417 | $ | 5,820.00 | 62877 | 530550792 | $ | 1,716.00 |
| 3644 | 7826 | $ | 286.00 | 33261 | 530365421 | $ | 1,459.25 | 62878 | 530550795 | $ | 1,123.98 |
| 3645 | 7828 | $ | 371.80 | 33262 | 530365437 | $ | 242.55 | 62879 | 530550797 | $ | 1,149.72 |
| 3646 | 7829 | $ | 358.00 | 33263 | 530365441 | $ | 5,175.65 | 62880 | 530550807 | $ | 120.12 |
| 3647 | 7830 | $ | 5,408.36 | 33264 | 530365442 | $ | 4,572.79 | 62881 | 530550814 | $ | 2,860.00 |
| 3648 | 7832 | $ | 2.10 | 33265 | 530365444 | $ | 116.65 | 62882 | 530550815 | $ | 6.79 |
| 3649 | 7834 | $ | 609.60 | 33266 | 530365452 | $ | 4,566.75 | 62883 | 530550816 | $ | 1,043.90 |
| 3650 | 7836 | $ | 1,150.00 | 33267 | 530365458 | $ | 608.90 | 62884 | 530550819 | $ | 716.23 |
| 3651 | 7837 | $ | 840.00 | 33268 | 530365461 | $ | 286.00 | 62885 | 530550823 | $ | 689.31 |
| 3652 | 7841 | $ | 429.00 | 33269 | 530365462 | $ | 1,930.50 | 62886 | 530550825 | $ | 62.92 |
| 3653 | 7842 | $ | 875.13 | 33270 | 530365463 | $ | 541.52 | 62887 | 530550834 | $ | 1,135.00 |
| 3654 | 7844 | $ | 4,701.84 | 33271 | 530365466 | $ | 101.62 | 62888 | 530550836 | $ | 3,640.78 |
| 3655 | 7845 | $ | 26.82 | 33272 | 530365467 | $ | 1,573.00 | 62889 | 530550846 | $ | 81.13 |
| 3656 | 7846 | $ | 2,860.00 | 33273 | 530365469 | $ | 1,453.98 | 62890 | 530550849 | $ | 308.88 |
| 3657 | 7848 | $ | 183.00 | 33274 | 530365470 | $ | 529.62 | 62891 | 530550850 | $ | 1,158.30 |
| 3658 | 7849 | $ | 572.00 | 33275 | 530365471 | $ | 1,769.87 | 62892 | 530550855 | $ | 82.89 |
| 3659 | 7850 | $ | 200.69 | 33276 | 530365472 | $ | 1,472.90 | 62893 | 530550856 | $ | 300.30 |
| 3660 | 7853 | $ | 5,720.00 | 33277 | 530365478 | $ | 11,110.00 | 62894 | 530550857 | $ | 1,144.00 |
| 3661 | 7854 | $ | 480.00 | 33278 | 530365485 | $ | 28.79 | 62895 | 530550861 | $ | 88.66 |
| 3662 | 7856 | $ | 572.00 | 33279 | 530365496 | $ | 572.00 | 62896 | 530550862 | $ | 85.80 |
| 3663 | 7857 | $ | 139.00 | 33280 | 530365497 | $ | 1,217.80 | 62897 | 530550865 | $ | 102.14 |
| 3664 | 7860 | $ | 1,430.00 | 33281 | 530365501 | $ | 39.27 | 62898 | 530550871 | $ | 554.44 |
| 3665 | 7861 | $ | 1,430.00 | 33282 | 530365506 | $ | 155.99 | 62899 | 530550872 | $ | 694.83 |
| 3666 | 7862 | $ | 143.00 | 33283 | 530365515 | $ | 2,860.00 | 62900 | 530550876 | $ | 157.30 |
| 3667 | 7863 | $ | 2,888.60 | 33284 | 530365519 | $ | 1,287.00 | 62901 | 530550883 | $ | 85.72 |
| 3668 | 7866 | $ | 1,323.06 | 33285 | 530365525 | $ | 2,740.05 | 62902 | 530550884 | $ | 245.04 |
| 3669 | 7867 | $ | 286.00 | 33286 | 530365526 | $ | 858.00 | 62903 | 530550885 | $ | 2,293.77 |
| 3670 | 7868 | $ | 171.60 | 33287 | 530365529 | $ | 5,148.00 | 62904 | 530550886 | $ | 429.00 |
| 3671 | 7870 | $ | 2,860.00 | 33288 | 530365537 | $ | 2,502.50 | 62905 | 530550887 | $ | 946.16 |
| 3672 | 7872 | $ | 3,432.00 | 33289 | 530365538 | $ | 1,415.80 | 62906 | 530550895 | $ | 16.49 |
| 3673 | 7873 | $ | 858.00 | 33290 | 530365542 | $ | 34.32 | 62907 | 530550896 | $ | 689.26 |
| 3674 | 7874 | $ | 2,002.00 | 33291 | 530365560 | $ | 174.46 | 62908 | 530550902 | $ | 2.54 |
| 3675 | 7875 | $ | 1,430.00 | 33292 | 530365561 | $ | 2,214.60 | 62909 | 530550908 | $ | 1,358.50 |
| 3676 | 7876 | $ | 1,144.00 | 33293 | 530365562 | $ | 147.09 | 62910 | 530550917 | $ | 5,614.60 |
| 3677 | 7883 | $ | 858.00 | 33294 | 530365563 | $ | 8.17 | 62911 | 530550921 | $ | 1,200.40 |
| 3678 | 7887 | $ | 2,145.31 | 33295 | 530365592 | $ | 181.67 | 62912 | 530550924 | $ | 732.16 |
| 3679 | 7888 | $ | 611.62 | 33296 | 530365595 | $ | 1,893.32 | 62913 | 530550928 | $ | 60.99 |
| 3680 | 7889 | $ | 286.00 | 33297 | 530365598 | $ | 2,860.00 | 62914 | 530550930 | $ | 208.78 |
| 3681 | 7890 | $ | 77.22 | 33298 | 530365599 | $ | 28.72 | 62915 | 530550940 | $ | 320.32 |
| 3682 | 7891 | $ | 2,991.28 | 33299 | 530365603 | $ | 1,304.92 | 62916 | 530550950 | $ | 95.42 |
| 3683 | 7892 | $ | 234.45 | 33300 | 530365604 | $ | 286.00 | 62917 | 530550958 | $ | 17.16 |
| 3684 | 7893 | $ | 4,290.00 | 33301 | 530365608 | $ | 1,949.20 | 62918 | 530550961 | $ | 142.17 |
| 3685 | 7895 | $ | 11,440.00 | 33302 | 530365610 | $ | 354.64 | 62919 | 530550966 | $ | 570.00 |
| 3686 | 7896 | $ | 2,097.00 | 33303 | 530365613 | $ | 289.28 | 62920 | 530550967 | $ | 2,860.00 |
| 3687 | 7898 | $ | 2,754.18 | 33304 | 530365616 | $ | 478.36 | 62921 | 530550968 | $ | 100.80 |
| 3688 | 7900 | $ | 706.94 | 33305 | 530365619 | $ | 11.81 | 62922 | 530550969 | $ | 287.68 |
| 3689 | 7901 | $ | 1,144.00 | 33306 | 530365632 | $ | 520.00 | 62923 | 530550972 | $ | 2,308.34 |
| 3690 | 7904 | $ | 909.48 | 33307 | 530365633 | $ | 1,045.91 | 62924 | 530550975 | $ | 5,148.00 |
| 3691 | 7907 | $ | 1,587.30 | 33308 | 530365640 | $ | 4,025.60 | 62925 | 530550978 | $ | 2,834.68 |
| 3692 | 7908 | $ | 858.00 | 33309 | 530365642 | $ | 686.40 | 62926 | 530550980 | $ | 371.80 |
| 3693 | 7909 | $ | 2,574.00 | 33310 | 530365664 | $ | 51.48 | 62927 | 530550982 | $ | 1,144.00 |
| 3694 | 7911 | $ | 2,288.00 | 33311 | 530365671 | $ | 4,566.75 | 62928 | 530550984 | $ | 60.06 |
| 3695 | 7912 | $ | 406.50 | 33312 | 530365672 | $ | 74.72 | 62929 | 530550986 | $ | 100.80 |
| 3696 | 7913 | $ | 410.20 | 33313 | 530365674 | $ | 109.44 | 62930 | 530550987 | $ | 42.90 |
| 3697 | 7914 | $ | 715.00 | 33314 | 530365681 | $ | 74.55 | 62931 | 530550989 | $ | 343.87 |
| 3698 | 7915 | $ | 3,003.16 | 33315 | 530365689 | $ | 466.48 | 62932 | 530550996 | $ | 1,786.25 |
| 3699 | 7916 | $ | 233.59 | 33316 | 530365700 | $ | 1,432.20 | 62933 | 530551002 | $ | 862.28 |
| 3700 | 7917 | $ | 286.00 | 33317 | 530365706 | $ | 653.12 | 62934 | 530551006 | $ | 978.52 |
| 3701 | 7918 | $ | 842.01 | 33318 | 530365710 | $ | 254.54 | 62935 | 530551011 | $ | 1,859.00 |
| 3702 | 7919 | $ | 378.00 | 33319 | 530365722 | $ | 40.01 | 62936 | 530551011 | $ | 572.00 |
| 3703 | 7922 | $ | 2,002.00 | 33320 | 530365729 | $ | 48.73 | 62937 | 530551029 | $ | 443.60 |
| 3704 | 7923 | $ | 4,493.06 | 33321 | 530365733 | $ | 858.00 | 62938 | 530551032 | $ | 1,941.92 |
| 3705 | 7924 | $ | 2,198.81 | 33322 | 530365734 | $ | 588.97 | 62939 | 530551034 | $ | 388.96 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3706 | 7929 | $ 720.00 | 33323 | 530365738 | $ 429.00 | 62940 | 530551035 | $ 357.85 |
| 3707 | 7930 | $ 2,860.00 | 33324 | 530365739 | $ 59.06 | 62941 | 530551042 | $ 609.18 |
| 3708 | 7931 | $ 2,022.02 | 33325 | 530365741 | $ 3,718.00 | 62942 | 530551043 | $ 975.84 |
| 3709 | 7932 | $ 2,574.00 | 33326 | 530365742 | $ 145.50 | 62943 | 530551047 | $ 1,430.00 |
| 3710 | 7938 | $ 21,650.60 | 33327 | 530365744 | $ 2,937.68 | 62944 | 530551050 | $ 3,415.28 |
| 3711 | 7939 | $ 386.10 | 33328 | 530365746 | $ 171.60 | 62945 | 530551056 | $ 829.40 |
| 3712 | 7940 | $ 286.00 | 33329 | 530365747 | $ 767.79 | 62946 | 530551060 | $ 1,716.00 |
| 3713 | 7942 | $ 1,246.00 | 33330 | 530365748 | $ 380.60 | 62947 | 530551067 | $ 829.40 |
| 3714 | 7945 | $ 2,505.00 | 33331 | 530365752 | $ 249.85 | 62948 | 530551070 | $ 4.54 |
| 3715 | 7946 | $ 395.85 | 33332 | 530365754 | $ 1,103.96 | 62949 | 530551071 | $ 223.08 |
| 3716 | 7949 | $ 3,991.44 | 33333 | 530365770 | $ 214.50 | 62950 | 530551072 | $ 13.58 |
| 3717 | 7951 | $ 1,430.00 | 33334 | 530365776 | $ 860.86 | 62951 | 530551077 | $ 1,687.40 |
| 3718 | 7952 | $ 301.00 | 33335 | 530365779 | $ 51.91 | 62952 | 530551079 | $ 469.04 |
| 3719 | 7953 | $ 572.00 | 33336 | 530365786 | $ 35.79 | 62953 | 530551083 | $ 429.00 |
| 3720 | 7954 | $ 128.31 | 33337 | 530365794 | $ 2,164.52 | 62954 | 530551087 | $ 429.00 |
| 3721 | 7955 | $ 1,144.00 | 33338 | 530365795 | $ 4,596.00 | 62955 | 530551089 | $ 36.20 |
| 3722 | 7958 | $ 1,109.50 | 33339 | 530365801 | $ 261.61 | 62956 | 530551098 | $ 315.07 |
| 3723 | 7962 | $ 14,914.90 | 33340 | 530365802 | $ 8,961.00 | 62957 | 530551099 | $ 655.83 |
| 3724 | 7965 | $ 800.80 | 33341 | 530365809 | $ 44.40 | 62958 | 530551100 | $ 688.80 |
| 3725 | 7966 | $ 2,860.00 | 33342 | 530365813 | $ 803.16 | 62959 | 530551102 | $ 301.00 |
| 3726 | 7967 | $ 2,860.00 | 33343 | 530365816 | $ 245.41 | 62960 | 530551105 | $ 220.22 |
| 3727 | 7970 | $ 7,722.00 | 33344 | 530365818 | $ 48.62 | 62961 | 530551110 | $ 367.92 |
| 3728 | 7971 | $ 3,963.96 | 33345 | 530365827 | $ 363.47 | 62962 | 530551111 | $ 571.69 |
| 3729 | 7972 | $ 2,002.00 | 33346 | 530365836 | $ 59.28 | 62963 | 530551113 | $ 280.28 |
| 3730 | 7973 | $ 1,330.00 | 33347 | 530365839 | $ 2,039.47 | 62964 | 530551115 | $ 760.70 |
| 3731 | 7974 | $ 755.80 | 33348 | 530365846 | $ 414.41 | 62965 | 530551117 | $ 43.68 |
| 3732 | 7977 | $ 7,150.00 | 33349 | 530365849 | $ 286.00 | 62966 | 530551120 | $ 84.04 |
| 3733 | 7978 | $ 4,325.40 | 33350 | 530365852 | $ 65.58 | 62967 | 530551130 | $ 2,671.24 |
| 3734 | 7979 | $ 83.14 | 33351 | 530365859 | $ 143.00 | 62968 | 530551135 | $ 2,002.00 |
| 3735 | 7983 | $ 2,860.00 | 33352 | 530365871 | $ 182.99 | 62969 | 530551139 | $ 634.25 |
| 3736 | 7986 | $ 194.00 | 33353 | 530365877 | $ 2,969.74 | 62970 | 530551143 | $ 4,696.12 |
| 3737 | 7989 | $ 429.56 | 33354 | 530365881 | $ 1,430.00 | 62971 | 530551145 | $ 715.00 |
| 3738 | 7991 | $ 572.00 | 33355 | 530365883 | $ 120.41 | 62972 | 530551147 | $ 1,144.00 |
| 3739 | 7992 | $ 1,430.00 | 33356 | 530365885 | $ 717.74 | 62973 | 530551148 | $ 1,514.00 |
| 3740 | 7993 | $ 945.00 | 33357 | 530365887 | $ 57.20 | 62974 | 530551151 | $ 2,993.86 |
| 3741 | 7995 | $ 548.06 | 33358 | 530365890 | $ 80.36 | 62975 | 530551153 | $ 334.98 |
| 3742 | 7996 | $ 1,602.58 | 33359 | 530365898 | $ 47.69 | 62976 | 530551155 | $ 111.54 |
| 3743 | 7997 | $ 1.58 | 33360 | 530365903 | $ 212.68 | 62977 | 530551160 | $ 163.02 |
| 3744 | 7998 | $ 1,138.00 | 33361 | 530365911 | $ 75.94 | 62978 | 530551162 | $ 54.34 |
| 3745 | 8000 | $ 1,144.00 | 33362 | 530365912 | $ 657.80 | 62979 | 530551163 | $ 520.52 |
| 3746 | 8001 | $ 27,307.00 | 33363 | 530365917 | $ 2,802.80 | 62980 | 530551167 | $ 533.22 |
| 3747 | 8003 | $ 1,430.00 | 33364 | 530365927 | $ 3,646.50 | 62981 | 530551170 | $ 665.70 |
| 3748 | 8006 | $ 304.30 | 33365 | 530365928 | $ 334.65 | 62982 | 530551176 | $ 5.33 |
| 3749 | 8007 | $ 10,342.30 | 33366 | 530365929 | $ 637.78 | 62983 | 530551182 | $ 143.97 |
| 3750 | 8008 | $ 124.00 | 33367 | 530365930 | $ 40.04 | 62984 | 530551183 | $ 60.06 |
| 3751 | 8010 | $ 8,507.60 | 33368 | 530365936 | $ 2,999.00 | 62985 | 530551184 | $ 357.50 |
| 3752 | 8012 | $ 973.50 | 33369 | 530365937 | $ 108.68 | 62986 | 530551186 | $ 171.60 |
| 3753 | 8013 | $ 752.00 | 33370 | 530365943 | $ 109.85 | 62987 | 530551187 | $ 1,358.50 |
| 3754 | 8017 | $ 374.66 | 33371 | 530365947 | $ 858.00 | 62988 | 530551188 | $ 409.62 |
| 3755 | 8021 | $ 91.52 | 33372 | 530365955 | $ 1,686.37 | 62989 | 530551193 | $ 843.92 |
| 3756 | 8024 | $ 8,580.00 | 33373 | 530365961 | $ 4,661.48 | 62990 | 530551194 | $ 634.92 |
| 3757 | 8025 | $ 125.58 | 33374 | 530365976 | $ 1,430.00 | 62991 | 530551200 | $ 197.66 |
| 3758 | 8026 | $ 5,434.00 | 33375 | 530365978 | $ 1,211.52 | 62992 | 530551203 | $ 1,178.32 |
| 3759 | 8027 | $ 913.50 | 33376 | 530365980 | $ 172.30 | 62993 | 530551206 | $ 572.00 |
| 3760 | 8031 | $ 201.48 | 33377 | 530365982 | $ 358.59 | 62994 | 530551212 | $ 2,145.00 |
| 3761 | 8034 | $ 6,781.00 | 33378 | 530365983 | $ 165.48 | 62995 | 530551214 | $ 1,421.42 |
| 3762 | 8035 | $ 0.03 | 33379 | 530365984 | $ 347.76 | 62996 | 530551215 | $ 2,216.20 |
| 3763 | 8042 | $ 451.88 | 33380 | 530365985 | $ 153.36 | 62997 | 530551221 | $ 157.30 |
| 3764 | 8044 | $ 72.75 | 33381 | 530365991 | $ 1,215.50 | 62998 | 530551225 | $ 174.46 |
| 3765 | 8045 | $ 63.25 | 33382 | 530365992 | $ 746.40 | 62999 | 530551226 | $ 1,573.00 |
| 3766 | 8047 | $ 1,430.00 | 33383 | 530365993 | $ 1,628.38 | 63000 | 530551228 | $ 231.66 |
| 3767 | 8048 | $ 572.00 | 33384 | 530365994 | $ 2,795.50 | 63001 | 530551231 | $ 286.00 |
| 3768 | 8050 | $ 196.00 | 33385 | 530365995 | $ 449.70 | 63002 | 530551232 | $ 263.12 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3769 | 8051 | $ | 572.00 | 33386 | 530366000 | $ | 346.05 | 63003 | 530551236 | $ | 4,893.11 |
| 3770 | 8053 | $ | 2,982.00 | 33387 | 530366003 | $ | 48.36 | 63004 | 530551237 | $ | 4,893.11 |
| 3771 | 8054 | $ | 51.48 | 33388 | 530366004 | $ | 394.68 | 63005 | 530551238 | $ | 704.50 |
| 3772 | 8058 | $ | 3,575.00 | 33389 | 530366006 | $ | 663.93 | 63006 | 530551239 | $ | 68.64 |
| 3773 | 8059 | $ | 286.00 | 33390 | 530366008 | $ | 7,645.80 | 63007 | 530551240 | $ | 1,121.12 |
| 3774 | 8062 | $ | 1,341.34 | 33391 | 530366009 | $ | 157.30 | 63008 | 530551242 | $ | 429.00 |
| 3775 | 8063 | $ | 1,973.16 | 33392 | 530366010 | $ | 858.00 | 63009 | 530551244 | $ | 2,513.99 |
| 3776 | 8064 | $ | 1,716.00 | 33393 | 530366018 | $ | 1,535.34 | 63010 | 530551253 | $ | 42.90 |
| 3777 | 8065 | $ | 71.75 | 33394 | 530366023 | $ | 153.41 | 63011 | 530551255 | $ | 286.00 |
| 3778 | 8066 | $ | 3,991.21 | 33395 | 530366031 | $ | 4,336.00 | 63012 | 530551261 | $ | 615.40 |
| 3779 | 8069 | $ | 1,424.78 | 33396 | 530366033 | $ | 105.82 | 63013 | 530551266 | $ | 20.37 |
| 3780 | 8073 | $ | 694.58 | 33397 | 530366034 | $ | 161.48 | 63014 | 530551281 | $ | 80.08 |
| 3781 | 8074 | $ | 1,657.77 | 33398 | 530366035 | $ | 3,044.50 | 63015 | 530551286 | $ | 146.83 |
| 3782 | 8075 | $ | 795.24 | 33399 | 530366040 | $ | 40.04 | 63016 | 530551288 | $ | 11.64 |
| 3783 | 8077 | $ | 2,288.00 | 33400 | 530366042 | $ | 4,176.92 | 63017 | 530551289 | $ | 286.00 |
| 3784 | 8079 | $ | 25,642.76 | 33401 | 530366046 | $ | 859.62 | 63018 | 530551296 | $ | 858.00 |
| 3785 | 8080 | $ | 9,532.38 | 33402 | 530366049 | $ | 11,196.90 | 63019 | 530551299 | $ | 500.50 |
| 3786 | 8081 | $ | 2,860.00 | 33403 | 530366054 | $ | 5.21 | 63020 | 530551301 | $ | 311.74 |
| 3787 | 8084 | $ | 426.14 | 33404 | 530366059 | $ | 594.13 | 63021 | 530551302 | $ | 7.76 |
| 3788 | 8086 | $ | 22,880.00 | 33405 | 530366060 | $ | 1,522.25 | 63022 | 530551305 | $ | 403.26 |
| 3789 | 8089 | $ | 1,434.00 | 33406 | 530366061 | $ | 10.01 | 63023 | 530551306 | $ | 263.12 |
| 3790 | 8090 | $ | 572.00 | 33407 | 530366068 | $ | 286.00 | 63024 | 530551312 | $ | 1,171.36 |
| 3791 | 8092 | $ | 572.00 | 33408 | 530366069 | $ | 14,823.20 | 63025 | 530551313 | $ | 270.62 |
| 3792 | 8093 | $ | 945.00 | 33409 | 530366070 | $ | 105.82 | 63026 | 530551322 | $ | 68.64 |
| 3793 | 8094 | $ | 572.00 | 33410 | 530366073 | $ | 421.89 | 63027 | 530551327 | $ | 757.90 |
| 3794 | 8095 | $ | 221.98 | 33411 | 530366075 | $ | 194.00 | 63028 | 530551328 | $ | 1,144.00 |
| 3795 | 8097 | $ | 1.23 | 33412 | 530366076 | $ | 102.96 | 63029 | 530551335 | $ | 555.61 |
| 3796 | 8098 | $ | 572.00 | 33413 | 530366079 | $ | 639.20 | 63030 | 530551336 | $ | 168.74 |
| 3797 | 8101 | $ | 2,288.00 | 33414 | 530366086 | $ | 122.98 | 63031 | 530551342 | $ | 203.38 |
| 3798 | 8104 | $ | 575.00 | 33415 | 530366088 | $ | 879.24 | 63032 | 530551349 | $ | 60.06 |
| 3799 | 8107 | $ | 69.68 | 33416 | 530366095 | $ | 109.62 | 63033 | 530551351 | $ | 423.80 |
| 3800 | 8108 | $ | 1,075.36 | 33417 | 530366100 | $ | 353.25 | 63034 | 530551354 | $ | 263.89 |
| 3801 | 8109 | $ | 2,823.60 | 33418 | 530366103 | $ | 596.54 | 63035 | 530551355 | $ | 321.73 |
| 3802 | 8110 | $ | 3,888.18 | 33419 | 530366110 | $ | 1,493.04 | 63036 | 530551356 | $ | 44.15 |
| 3803 | 8111 | $ | 1,538.68 | 33420 | 530366112 | $ | 1,144.00 | 63037 | 530551358 | $ | 60.06 |
| 3804 | 8113 | $ | 2,860.00 | 33421 | 530366122 | $ | 183.72 | 63038 | 530551360 | $ | 959.68 |
| 3805 | 8114 | $ | 1,964.82 | 33422 | 530366131 | $ | 286.00 | 63039 | 530551361 | $ | 286.00 |
| 3806 | 8115 | $ | 1,144.00 | 33423 | 530366135 | $ | 1,072.50 | 63040 | 530551365 | $ | 2,345.20 |
| 3807 | 8117 | $ | 286.00 | 33424 | 530366138 | $ | 1,716.00 | 63041 | 530551367 | $ | 39.93 |
| 3808 | 8118 | $ | 101.75 | 33425 | 530366139 | $ | 1,241.24 | 63042 | 530551372 | $ | 286.00 |
| 3809 | 8120 | $ | 800.80 | 33426 | 530366140 | $ | 574.86 | 63043 | 530551374 | $ | 5,148.00 |
| 3810 | 8121 | $ | 4,290.00 | 33427 | 530366145 | $ | 1.22 | 63044 | 530551378 | $ | 5,720.00 |
| 3811 | 8125 | $ | 580.70 | 33428 | 530366149 | $ | 540.29 | 63045 | 530551384 | $ | 1,180.38 |
| 3812 | 8126 | $ | 1,716.00 | 33429 | 530366154 | $ | 572.00 | 63046 | 530551385 | $ | 1,680.82 |
| 3813 | 8129 | $ | 715.00 | 33430 | 530366159 | $ | 429.00 | 63047 | 530551389 | $ | 57.33 |
| 3814 | 8130 | $ | 6,167.10 | 33431 | 530366161 | $ | 541.75 | 63048 | 530551391 | $ | 83.03 |
| 3815 | 8132 | $ | 3,646.50 | 33432 | 530366164 | $ | 208.00 | 63049 | 530551397 | $ | 91.52 |
| 3816 | 8133 | $ | 17.16 | 33433 | 530366168 | $ | 68.64 | 63050 | 530551400 | $ | 479.41 |
| 3817 | 8134 | $ | 6.00 | 33434 | 530366170 | $ | 651.25 | 63051 | 530551403 | $ | 3,146.00 |
| 3818 | 8135 | $ | 572.00 | 33435 | 530366172 | $ | 218.25 | 63052 | 530551404 | $ | 17.46 |
| 3819 | 8136 | $ | 956.70 | 33436 | 530366173 | $ | 466.90 | 63053 | 530551410 | $ | 4,090.96 |
| 3820 | 8138 | $ | 603.46 | 33437 | 530366174 | $ | 1,780.00 | 63054 | 530551415 | $ | 228.80 |
| 3821 | 8141 | $ | 25.74 | 33438 | 530366180 | $ | 31.36 | 63055 | 530551419 | $ | 360.05 |
| 3822 | 8147 | $ | 1,487.20 | 33439 | 530366183 | $ | 69.97 | 63056 | 530551422 | $ | 6.79 |
| 3823 | 8154 | $ | 19.24 | 33440 | 530366185 | $ | 214.68 | 63057 | 530551423 | $ | 603.87 |
| 3824 | 8161 | $ | 2,860.00 | 33441 | 530366187 | $ | 1,042.80 | 63058 | 530551425 | $ | 524.93 |
| 3825 | 8164 | $ | 286.00 | 33442 | 530366189 | $ | 6,671.60 | 63059 | 530551429 | $ | 1,430.00 |
| 3826 | 8166 | $ | 357.50 | 33443 | 530366193 | $ | 97.96 | 63060 | 530551432 | $ | 5,720.00 |
| 3827 | 8167 | $ | 1,369.72 | 33444 | 530366199 | $ | 215.38 | 63061 | 530551433 | $ | 297.37 |
| 3828 | 8169 | $ | 2,920.57 | 33445 | 530366200 | $ | 2,743.20 | 63062 | 530551436 | $ | 363.22 |
| 3829 | 8173 | $ | 1,430.00 | 33446 | 530366205 | $ | 705.30 | 63063 | 530551444 | $ | 286.00 |
| 3830 | 8174 | $ | 4,290.00 | 33447 | 530366210 | $ | 914.53 | 63064 | 530551446 | $ | 572.00 |
| 3831 | 8175 | $ | 286.00 | 33448 | 530366211 | $ | 1,144.32 | 63065 | 530551452 | $ | 222.59 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3832 | 8178 | $ | 143.00 | 33449 | 530366218 | $ | 48.26 | 63066 | 530551459 | $ | 1,144.00 |
| 3833 | 8181 | $ | 1,740.00 | 33450 | 530366219 | $ | 708.13 | 63067 | 530551460 | $ | 62.92 |
| 3834 | 8182 | $ | 1,400.00 | 33451 | 530366224 | $ | 313.90 | 63068 | 530551461 | $ | 134.37 |
| 3835 | 8185 | $ | 77.91 | 33452 | 530366227 | $ | 2,636.92 | 63069 | 530551463 | $ | 551.08 |
| 3836 | 8186 | $ | 786.50 | 33453 | 530366229 | $ | 1,219.70 | 63070 | 530551465 | $ | 214.50 |
| 3837 | 8187 | $ | 1,478.44 | 33454 | 530366231 | $ | 235.56 | 63071 | 530551473 | $ | 900.90 |
| 3838 | 8188 | $ | 1,144.00 | 33455 | 530366237 | $ | 1,430.00 | 63072 | 530551474 | $ | 1,204.06 |
| 3839 | 8189 | $ | 858.00 | 33456 | 530366239 | $ | 48.00 | 63073 | 530551475 | $ | 1,209.78 |
| 3840 | 8190 | $ | 5,449.50 | 33457 | 530366247 | $ | 2,860.00 | 63074 | 530551476 | $ | 69.34 |
| 3841 | 8191 | $ | 615.74 | 33458 | 530366258 | $ | 608.90 | 63075 | 530551481 | $ | 1,144.00 |
| 3842 | 8192 | $ | 2,002.00 | 33459 | 530366259 | $ | 213.07 | 63076 | 530551490 | $ | 2,288.00 |
| 3843 | 8194 | $ | 769.34 | 33460 | 530366263 | $ | 2,179.86 | 63077 | 530551491 | $ | 286.00 |
| 3844 | 8197 | $ | 1,001.00 | 33461 | 530366269 | $ | 715.00 | 63078 | 530551494 | $ | 286.00 |
| 3845 | 8198 | $ | 282.43 | 33462 | 530366272 | $ | 237.66 | 63079 | 530551495 | $ | 126.10 |
| 3846 | 8199 | $ | 107.60 | 33463 | 530366274 | $ | 1,427.14 | 63080 | 530551497 | $ | 1,156.17 |
| 3847 | 8201 | $ | 1,058.20 | 33464 | 530366275 | $ | 38.16 | 63081 | 530551501 | $ | 1,807.52 |
| 3848 | 8202 | $ | 336.94 | 33465 | 530366278 | $ | 2,613.25 | 63082 | 530551505 | $ | 125.84 |
| 3849 | 8203 | $ | 314.60 | 33466 | 530366283 | $ | 1,072.65 | 63083 | 530551507 | $ | 1,418.13 |
| 3850 | 8204 | $ | 57,200.00 | 33467 | 530366288 | $ | 4,075.50 | 63084 | 530551526 | $ | 2,002.00 |
| 3851 | 8205 | $ | 314.60 | 33468 | 530366289 | $ | 245.14 | 63085 | 530551534 | $ | 753.90 |
| 3852 | 8206 | $ | 657.80 | 33469 | 530366290 | $ | 2,597.43 | 63086 | 530551535 | $ | 1,328.71 |
| 3853 | 8210 | $ | 259.61 | 33470 | 530366296 | $ | 1,144.00 | 63087 | 530551536 | $ | 344.65 |
| 3854 | 8212 | $ | 208.78 | 33471 | 530366301 | $ | 335.28 | 63088 | 530551539 | $ | 13.58 |
| 3855 | 8213 | $ | 3,732.30 | 33472 | 530366303 | $ | 2,288.00 | 63089 | 530551541 | $ | 57.20 |
| 3856 | 8214 | $ | 6,578.00 | 33473 | 530366308 | $ | 6,036.00 | 63090 | 530551543 | $ | 1,144.00 |
| 3857 | 8215 | $ | 858.00 | 33474 | 530366309 | $ | 2,288.00 | 63091 | 530551545 | $ | 5,720.00 |
| 3858 | 8216 | $ | 332.28 | 33475 | 530366321 | $ | 176.11 | 63092 | 530551553 | $ | 706.44 |
| 3859 | 8217 | $ | 524.97 | 33476 | 530366328 | $ | 5,635.20 | 63093 | 530551556 | $ | 286.00 |
| 3860 | 8218 | $ | 1,065.80 | 33477 | 530366329 | $ | 614.87 | 63094 | 530551560 | $ | 186.50 |
| 3861 | 8219 | $ | 100.03 | 33478 | 530366338 | $ | 673.75 | 63095 | 530551562 | $ | 79.94 |
| 3862 | 8222 | $ | 203.70 | 33479 | 530366341 | $ | 83.33 | 63096 | 530551565 | $ | 420.42 |
| 3863 | 8224 | $ | 114.50 | 33480 | 530366345 | $ | 2,002.00 | 63097 | 530551573 | $ | 1,365.14 |
| 3864 | 8225 | $ | 1,716.00 | 33481 | 530366346 | $ | 50.08 | 63098 | 530551574 | $ | 1,154.79 |
| 3865 | 8228 | $ | 572.00 | 33482 | 530366360 | $ | 15.99 | 63099 | 530551578 | $ | 78.18 |
| 3866 | 8229 | $ | 1,315.60 | 33483 | 530366368 | $ | 261.77 | 63100 | 530551581 | $ | 572.00 |
| 3867 | 8232 | $ | 161.50 | 33484 | 530366372 | $ | 374.66 | 63101 | 530551583 | $ | 286.00 |
| 3868 | 8233 | $ | 4,444.44 | 33485 | 530366374 | $ | 23.40 | 63102 | 530551587 | $ | 74.36 |
| 3869 | 8236 | $ | 140.14 | 33486 | 530366379 | $ | 34.48 | 63103 | 530551588 | $ | 898.33 |
| 3870 | 8238 | $ | 1,144.00 | 33487 | 530366380 | $ | 383.24 | 63104 | 530551589 | $ | 980.98 |
| 3871 | 8241 | $ | 858.00 | 33488 | 530366385 | $ | 261.27 | 63105 | 530551591 | $ | 320.32 |
| 3872 | 8242 | $ | 286.00 | 33489 | 530366386 | $ | 1,430.00 | 63106 | 530551592 | $ | 168.74 |
| 3873 | 8243 | $ | 13.32 | 33490 | 530366390 | $ | 2,860.00 | 63107 | 530551593 | $ | 163.02 |
| 3874 | 8245 | $ | 852.28 | 33491 | 530366391 | $ | 48.62 | 63108 | 530551597 | $ | 3,511.83 |
| 3875 | 8248 | $ | 1,430.00 | 33492 | 530366402 | $ | 237.38 | 63109 | 530551599 | $ | 62.92 |
| 3876 | 8251 | $ | 388.00 | 33493 | 530366403 | $ | 8,897.35 | 63110 | 530551604 | $ | 20.88 |
| 3877 | 8255 | $ | 843.70 | 33494 | 530366407 | $ | 625.40 | 63111 | 530551605 | $ | 15.52 |
| 3878 | 8256 | $ | 81.47 | 33495 | 530366410 | $ | 1,716.00 | 63112 | 530551608 | $ | 100.10 |
| 3879 | 8257 | $ | 8.00 | 33496 | 530366414 | $ | 938.02 | 63113 | 530551617 | $ | 880.88 |
| 3880 | 8260 | $ | 648.95 | 33497 | 530366418 | $ | 32.63 | 63114 | 530551620 | $ | 854.50 |
| 3881 | 8262 | $ | 572.00 | 33498 | 530366419 | $ | 5.72 | 63115 | 530551624 | $ | 8,928.50 |
| 3882 | 8265 | $ | 6,866.83 | 33499 | 530366420 | $ | 430.74 | 63116 | 530551630 | $ | 2,096.50 |
| 3883 | 8266 | $ | 2,400.00 | 33500 | 530366423 | $ | 2,466.52 | 63117 | 530551634 | $ | 4.85 |
| 3884 | 8268 | $ | 719.31 | 33501 | 530366436 | $ | 729.30 | 63118 | 530551636 | $ | 572.00 |
| 3885 | 8272 | $ | 2,860.00 | 33502 | 530366439 | $ | 275.01 | 63119 | 530551645 | $ | 171.60 |
| 3886 | 8274 | $ | 62.92 | 33503 | 530366444 | $ | 286.00 | 63120 | 530551647 | $ | 715.00 |
| 3887 | 8275 | $ | 649.22 | 33504 | 530366446 | $ | 286.00 | 63121 | 530551652 | $ | 3,289.00 |
| 3888 | 8276 | $ | 114.06 | 33505 | 530366448 | $ | 171.10 | 63122 | 530551657 | $ | 126.95 |
| 3889 | 8279 | $ | 8.53 | 33506 | 530366453 | $ | 2,232.00 | 63123 | 530551659 | $ | 443.30 |
| 3890 | 8280 | $ | 77.22 | 33507 | 530366458 | $ | 415.65 | 63124 | 530551664 | $ | 62.37 |
| 3891 | 8286 | $ | 90.88 | 33508 | 530366459 | $ | 4,060.65 | 63125 | 530551669 | $ | 451.88 |
| 3892 | 8289 | $ | 150.33 | 33509 | 530366460 | $ | 52.14 | 63126 | 530551673 | $ | 1,115.40 |
| 3893 | 8291 | $ | 319.10 | 33510 | 530366461 | $ | 5,250.96 | 63127 | 530551674 | $ | 735.52 |
| 3894 | 8292 | $ | 1,714.93 | 33511 | 530366468 | $ | 1,300.24 | 63128 | 530551675 | $ | 15.73 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3895 | 8295 | $ | 2,559.70 | 33512 | 530366479 | $ | 2,964.78 | 63129 | 530551677 | $ | 103.95 |
| 3896 | 8296 | $ | 2,831.40 | 33513 | 530366480 | $ | 814.31 | 63130 | 530551680 | $ | 886.60 |
| 3897 | 8297 | $ | 1,423.15 | 33514 | 530366482 | $ | 227.74 | 63131 | 530551683 | $ | 328.90 |
| 3898 | 8298 | $ | 1,430.00 | 33515 | 530366484 | $ | 13.21 | 63132 | 530551690 | $ | 1,430.00 |
| 3899 | 8299 | $ | 1,430.00 | 33516 | 530366487 | $ | 5,577.00 | 63133 | 530551691 | $ | 367.20 |
| 3900 | 8303 | $ | 2,860.00 | 33517 | 530366489 | $ | 4,870.80 | 63134 | 530551693 | $ | 572.00 |
| 3901 | 8305 | $ | 136.50 | 33518 | 530366492 | $ | 104.70 | 63135 | 530551694 | $ | 858.00 |
| 3902 | 8308 | $ | 2,002.00 | 33519 | 530366498 | $ | 178.83 | 63136 | 530551695 | $ | 73.29 |
| 3903 | 8310 | $ | 1,587.24 | 33520 | 530366507 | $ | 897.73 | 63137 | 530551698 | $ | 2.86 |
| 3904 | 8312 | $ | 432.32 | 33521 | 530366512 | $ | 371.80 | 63138 | 530551712 | $ | 108.68 |
| 3905 | 8316 | $ | 1,990.56 | 33522 | 530366515 | $ | 858.00 | 63139 | 530551719 | $ | 489.06 |
| 3906 | 8317 | $ | 307.94 | 33523 | 530366518 | $ | 4,004.00 | 63140 | 530551720 | $ | 3,432.00 |
| 3907 | 8318 | $ | 656.02 | 33524 | 530366520 | $ | 338.68 | 63141 | 530551721 | $ | 1,229.80 |
| 3908 | 8319 | $ | 1,144.00 | 33525 | 530366522 | $ | 156.95 | 63142 | 530551722 | $ | 656.66 |
| 3909 | 8322 | $ | 858.00 | 33526 | 530366524 | $ | 286.00 | 63143 | 530551736 | $ | 94.38 |
| 3910 | 8327 | $ | 143.00 | 33527 | 530366526 | $ | 149.86 | 63144 | 530551739 | $ | 858.00 |
| 3911 | 8330 | $ | 2,501.70 | 33528 | 530366529 | $ | 2,288.00 | 63145 | 530551740 | $ | 858.00 |
| 3912 | 8334 | $ | 2,860.00 | 33529 | 530366532 | $ | 2,096.50 | 63146 | 530551746 | $ | 689.03 |
| 3913 | 8338 | $ | 3,248.96 | 33530 | 530366536 | $ | 540.54 | 63147 | 530551748 | $ | 10.67 |
| 3914 | 8340 | $ | 5,720.00 | 33531 | 530366537 | $ | 16.07 | 63148 | 530551749 | $ | 17.16 |
| 3915 | 8342 | $ | 1,928.70 | 33532 | 530366538 | $ | 575.25 | 63149 | 530551750 | $ | 66.02 |
| 3916 | 8345 | $ | 357.50 | 33533 | 530366541 | $ | 572.00 | 63150 | 530551751 | $ | 1,144.00 |
| 3917 | 8347 | $ | 330.21 | 33534 | 530366545 | $ | 62.78 | 63151 | 530551752 | $ | 1,144.00 |
| 3918 | 8349 | $ | 4,290.00 | 33535 | 530366552 | $ | 2,860.00 | 63152 | 530551754 | $ | 36.40 |
| 3919 | 8353 | $ | 1,601.60 | 33536 | 530366558 | $ | 286.00 | 63153 | 530551755 | $ | 395.23 |
| 3920 | 8357 | $ | 3,525.45 | 33537 | 530366559 | $ | 826.98 | 63154 | 530551759 | $ | 848.88 |
| 3921 | 8358 | $ | 429.00 | 33538 | 530366560 | $ | 273.29 | 63155 | 530551765 | $ | 1,075.46 |
| 3922 | 8359 | $ | 27,278.80 | 33539 | 530366562 | $ | 28.60 | 63156 | 530551774 | $ | 858.00 |
| 3923 | 8360 | $ | 205.91 | 33540 | 530366572 | $ | 1,455.00 | 63157 | 530551775 | $ | 286.00 |
| 3924 | 8361 | $ | 159.49 | 33541 | 530366573 | $ | 6,134.70 | 63158 | 530551776 | $ | 858.00 |
| 3925 | 8363 | $ | 228.60 | 33542 | 530366578 | $ | 22.41 | 63159 | 530551777 | $ | 858.00 |
| 3926 | 8365 | $ | 825.00 | 33543 | 530366581 | $ | 18,986.81 | 63160 | 530551785 | $ | 483.34 |
| 3927 | 8367 | $ | 1,140.48 | 33544 | 530366587 | $ | 572.00 | 63161 | 530551789 | $ | 73.32 |
| 3928 | 8368 | $ | 538.59 | 33545 | 530366592 | $ | 34.32 | 63162 | 530551794 | $ | 171.60 |
| 3929 | 8370 | $ | 5,720.00 | 33546 | 530366594 | $ | 125.10 | 63163 | 530551796 | $ | 5.82 |
| 3930 | 8371 | $ | 1,144.00 | 33547 | 530366596 | $ | 88.63 | 63164 | 530551800 | $ | 2,860.00 |
| 3931 | 8372 | $ | 1,335.80 | 33548 | 530366597 | $ | 553.32 | 63165 | 530551805 | $ | 143.00 |
| 3932 | 8374 | $ | 1,430.00 | 33549 | 530366598 | $ | 1,695.04 | 63166 | 530551810 | $ | 166.83 |
| 3933 | 8376 | $ | 483.34 | 33550 | 530366601 | $ | 54.93 | 63167 | 530551813 | $ | 110.57 |
| 3934 | 8378 | $ | 286.00 | 33551 | 530366603 | $ | 406.07 | 63168 | 530551817 | $ | 2,860.00 |
| 3935 | 8379 | $ | 400.40 | 33552 | 530366611 | $ | 1,885.38 | 63169 | 530551819 | $ | 1,164.00 |
| 3936 | 8381 | $ | 715.00 | 33553 | 530366623 | $ | 228.80 | 63170 | 530551821 | $ | 1,430.00 |
| 3937 | 8385 | $ | 2,874.63 | 33554 | 530366624 | $ | 858.00 | 63171 | 530551825 | $ | 99.02 |
| 3938 | 8387 | $ | 1,600.80 | 33555 | 530366629 | $ | 75.81 | 63172 | 530551832 | $ | 77.70 |
| 3939 | 8388 | $ | 1,887.60 | 33556 | 530366630 | $ | 46.22 | 63173 | 530551834 | $ | 228.80 |
| 3940 | 8389 | $ | 1,107.46 | 33557 | 530366632 | $ | 947.96 | 63174 | 530551837 | $ | 858.00 |
| 3941 | 8392 | $ | 267.45 | 33558 | 530366641 | $ | 572.00 | 63175 | 530551838 | $ | 2,860.00 |
| 3942 | 8393 | $ | 705.00 | 33559 | 530366646 | $ | 21.20 | 63176 | 530551844 | $ | 1,585.61 |
| 3943 | 8400 | $ | 613.80 | 33560 | 530366659 | $ | 165.02 | 63177 | 530551846 | $ | 286.00 |
| 3944 | 8401 | $ | 1,144.00 | 33561 | 530366661 | $ | 714.90 | 63178 | 530551847 | $ | 572.00 |
| 3945 | 8402 | $ | 2,860.00 | 33562 | 530366665 | $ | 2,131.15 | 63179 | 530551852 | $ | 690.05 |
| 3946 | 8407 | $ | 511.00 | 33563 | 530366680 | $ | 457.60 | 63180 | 530551853 | $ | 572.00 |
| 3947 | 8408 | $ | 538.04 | 33564 | 530366681 | $ | 886.84 | 63181 | 530551859 | $ | 42,900.00 |
| 3948 | 8409 | $ | 1,610.33 | 33565 | 530366692 | $ | 214.50 | 63182 | 530551861 | $ | 42.90 |
| 3949 | 8410 | $ | 572.00 | 33566 | 530366693 | $ | 351.49 | 63183 | 530551866 | $ | 858.00 |
| 3950 | 8413 | $ | 5,747.26 | 33567 | 530366697 | $ | 35.50 | 63184 | 530551868 | $ | 308.88 |
| 3951 | 8414 | $ | 592.02 | 33568 | 530366698 | $ | 572.00 | 63185 | 530551870 | $ | 74.36 |
| 3952 | 8417 | $ | 2,288.00 | 33569 | 530366706 | $ | 18.15 | 63186 | 530551876 | $ | 1,727.44 |
| 3953 | 8418 | $ | 776.00 | 33570 | 530366710 | $ | 66.51 | 63187 | 530551877 | $ | 2,053.48 |
| 3954 | 8420 | $ | 1,444.91 | 33571 | 530366713 | $ | 735.02 | 63188 | 530551880 | $ | 1,430.00 |
| 3955 | 8421 | $ | 171.60 | 33572 | 530366716 | $ | 1,859.00 | 63189 | 530551882 | $ | 6,580.86 |
| 3956 | 8422 | $ | 3,146.00 | 33573 | 530366717 | $ | 592.56 | 63190 | 530551883 | $ | 586.30 |
| 3957 | 8423 | $ | 1,160.02 | 33574 | 530366719 | $ | 780.00 | 63191 | 530551889 | $ | 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3958 | 8424 | $ | 1,938.72 | 33575 | 530366720 | $ | 194.44 | 63192 | 530551892 | $ | 1,430.00 |
| 3959 | 8426 | $ | 8,035.04 | 33576 | 530366721 | $ | 1,506.75 | 63193 | 530551893 | $ | 234.52 |
| 3960 | 8427 | $ | 6,866.86 | 33577 | 530366725 | $ | 1,029.60 | 63194 | 530551906 | $ | 2,216.50 |
| 3961 | 8430 | $ | 182.67 | 33578 | 530366728 | $ | 143.00 | 63195 | 530551923 | $ | 1,231.98 |
| 3962 | 8431 | $ | 3,861.00 | 33579 | 530366732 | $ | 2,727.15 | 63196 | 530551928 | $ | 858.00 |
| 3963 | 8432 | $ | 795.00 | 33580 | 530366735 | $ | 37.18 | 63197 | 530551933 | $ | 1,464.32 |
| 3964 | 8433 | $ | 1,144.00 | 33581 | 530366738 | $ | 145.60 | 63198 | 530551934 | $ | 620.10 |
| 3965 | 8442 | $ | 5,330.00 | 33582 | 530366742 | $ | 43.41 | 63199 | 530551936 | $ | 228.80 |
| 3966 | 8445 | $ | 44,717.74 | 33583 | 530366745 | $ | 23.33 | 63200 | 530551937 | $ | 286.00 |
| 3967 | 8446 | $ | 641.46 | 33584 | 530366748 | $ | 47.93 | 63201 | 530551942 | $ | 429.00 |
| 3968 | 8449 | $ | 10,010.00 | 33585 | 530366750 | $ | 233.80 | 63202 | 530551944 | $ | 943.80 |
| 3969 | 8450 | $ | 231.66 | 33586 | 530366753 | $ | 704.13 | 63203 | 530551953 | $ | 869.40 |
| 3970 | 8452 | $ | 29.55 | 33587 | 530366754 | $ | 829.40 | 63204 | 530551954 | $ | 2,563.24 |
| 3971 | 8454 | $ | 572.00 | 33588 | 530366758 | $ | 81.31 | 63205 | 530551959 | $ | 286.00 |
| 3972 | 8456 | $ | 572.00 | 33589 | 530366759 | $ | 1,390.25 | 63206 | 530551964 | $ | 94.99 |
| 3973 | 8457 | $ | 91.52 | 33590 | 530366765 | $ | 2,860.00 | 63207 | 530551969 | $ | 2,902.90 |
| 3974 | 8459 | $ | 757.90 | 33591 | 530366770 | $ | 303.68 | 63208 | 530551974 | $ | 8,580.00 |
| 3975 | 8463 | $ | 143.00 | 33592 | 530366775 | $ | 1,430.00 | 63209 | 530551976 | $ | 37.36 |
| 3976 | 8464 | $ | 32.76 | 33593 | 530366777 | $ | 7.79 | 63210 | 530551978 | $ | 572.00 |
| 3977 | 8467 | $ | 1,430.00 | 33594 | 530366781 | $ | 2,108.78 | 63211 | 530551979 | $ | 590.80 |
| 3978 | 8468 | $ | 1,249.82 | 33595 | 530366784 | $ | 7,511.87 | 63212 | 530551980 | $ | 572.00 |
| 3979 | 8470 | $ | 294.84 | 33596 | 530366788 | $ | 958.10 | 63213 | 530551982 | $ | 2,860.00 |
| 3980 | 8471 | $ | 759.48 | 33597 | 530366789 | $ | 208.78 | 63214 | 530551983 | $ | 858.00 |
| 3981 | 8476 | $ | 732.00 | 33598 | 530366790 | $ | 2,002.00 | 63215 | 530551984 | $ | 224.90 |
| 3982 | 8477 | $ | 1,144.00 | 33599 | 530366791 | $ | 2,545.70 | 63216 | 530551988 | $ | 785.14 |
| 3983 | 8479 | $ | 2,002.00 | 33600 | 530366795 | $ | 286.00 | 63217 | 530551995 | $ | 329.75 |
| 3984 | 8482 | $ | 3,023.02 | 33601 | 530366797 | $ | 24.54 | 63218 | 530552001 | $ | 1,068.60 |
| 3985 | 8484 | $ | 5,720.00 | 33602 | 530366802 | $ | 810.24 | 63219 | 530552002 | $ | 7,150.00 |
| 3986 | 8486 | $ | 4,919.20 | 33603 | 530366807 | $ | 10,010.00 | 63220 | 530552008 | $ | 595.40 |
| 3987 | 8487 | $ | 33.96 | 33604 | 530366808 | $ | 1,075.36 | 63221 | 530552009 | $ | 4,649.35 |
| 3988 | 8489 | $ | 1,144.00 | 33605 | 530366816 | $ | 542.36 | 63222 | 530552024 | $ | 34.32 |
| 3989 | 8490 | $ | 572.00 | 33606 | 530366817 | $ | 572.00 | 63223 | 530552027 | $ | 5,614.70 |
| 3990 | 8491 | $ | 135.50 | 33607 | 530366823 | $ | 197.40 | 63224 | 530552028 | $ | 146.80 |
| 3991 | 8492 | $ | 47,785.32 | 33608 | 530366834 | $ | 6,089.00 | 63225 | 530552040 | $ | 2,769.28 |
| 3992 | 8493 | $ | 15,615.60 | 33609 | 530366836 | $ | 2,860.00 | 63226 | 530552046 | $ | 73.50 |
| 3993 | 8503 | $ | 284.48 | 33610 | 530366837 | $ | 2,145.00 | 63227 | 530552048 | $ | 341.49 |
| 3994 | 8505 | $ | 1,144.00 | 33611 | 530366843 | $ | 192.96 | 63228 | 530552051 | $ | 886.60 |
| 3995 | 8507 | $ | 4,526.61 | 33612 | 530366848 | $ | 545.00 | 63229 | 530552055 | $ | 653.25 |
| 3996 | 8509 | $ | 2,158.47 | 33613 | 530366849 | $ | 28.56 | 63230 | 530552058 | $ | 374.66 |
| 3997 | 8517 | $ | 858.00 | 33614 | 530366851 | $ | 229.90 | 63231 | 530552063 | $ | 348.92 |
| 3998 | 8519 | $ | 290.72 | 33615 | 530366854 | $ | 84.76 | 63232 | 530552067 | $ | 145.86 |
| 3999 | 8520 | $ | 482.30 | 33616 | 530366856 | $ | 565.00 | 63233 | 530552069 | $ | 535.46 |
| 4000 | 8521 | $ | 187.46 | 33617 | 530366858 | $ | 46.30 | 63234 | 530552073 | $ | 3,836.40 |
| 4001 | 8522 | $ | 177.58 | 33618 | 530366861 | $ | 551.98 | 63235 | 530552076 | $ | 858.00 |
| 4002 | 8525 | $ | 1,043.90 | 33619 | 530366862 | $ | 5,720.00 | 63236 | 530552077 | $ | 265.98 |
| 4003 | 8526 | $ | 118.80 | 33620 | 530366867 | $ | 77.22 | 63237 | 530552082 | $ | 1,647.36 |
| 4004 | 8527 | $ | 334.50 | 33621 | 530366869 | $ | 1,430.00 | 63238 | 530552083 | $ | 294.58 |
| 4005 | 8530 | $ | 64.80 | 33622 | 530366879 | $ | 137.74 | 63239 | 530552090 | $ | 286.00 |
| 4006 | 8533 | $ | 1,521.52 | 33623 | 530366880 | $ | 624.00 | 63240 | 530552097 | $ | 1,491.27 |
| 4007 | 8534 | $ | 6,006.00 | 33624 | 530366887 | $ | 123.43 | 63241 | 530552098 | $ | 2,937.22 |
| 4008 | 8536 | $ | 5,720.00 | 33625 | 530366894 | $ | 743.60 | 63242 | 530552101 | $ | 1,430.00 |
| 4009 | 8537 | $ | 160.16 | 33626 | 530366895 | $ | 604.54 | 63243 | 530552102 | $ | 849.95 |
| 4010 | 8544 | $ | 500.00 | 33627 | 530366905 | $ | 1,072.50 | 63244 | 530552104 | $ | 6.97 |
| 4011 | 8545 | $ | 27.52 | 33628 | 530366908 | $ | 397.03 | 63245 | 530552112 | $ | 140.14 |
| 4012 | 8546 | $ | 446.16 | 33629 | 530366911 | $ | 73.41 | 63246 | 530552112 | $ | 886.60 |
| 4013 | 8547 | $ | 603.56 | 33630 | 530366918 | $ | 45.47 | 63247 | 530552114 | $ | 1,985.00 |
| 4014 | 8552 | $ | 559.64 | 33631 | 530366920 | $ | 13.83 | 63248 | 530552128 | $ | 2,480.00 |
| 4015 | 8553 | $ | 8,580.00 | 33632 | 530366921 | $ | 537.31 | 63249 | 530552132 | $ | 82.94 |
| 4016 | 8555 | $ | 2.23 | 33633 | 530366924 | $ | 828.69 | 63250 | 530552134 | $ | 434.72 |
| 4017 | 8556 | $ | 205.92 | 33634 | 530366926 | $ | 916.75 | 63251 | 530552140 | $ | 572.00 |
| 4018 | 8557 | $ | 2,248.38 | 33635 | 530366932 | $ | 201.24 | 63252 | 530552142 | $ | 34.03 |
| 4019 | 8562 | $ | 2,288.00 | 33636 | 530366933 | $ | 13.16 | 63253 | 530552144 | $ | 253.23 |
| 4020 | 8563 | $ | 1,430.00 | 33637 | 530366935 | $ | 1,115.00 | 63254 | 530552148 | $ | 105.82 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4021 | 8564 | $ | 34.30 | 33638 | 530366938 | $ | 2,288.00 | 63255 | 530552149 | $ | 145.86 |
| 4022 | 8565 | $ | 572.00 | 33639 | 530366939 | $ | 257.76 | 63256 | 530552158 | $ | 572.00 |
| 4023 | 8566 | $ | 143.00 | 33640 | 530366941 | $ | 303.16 | 63257 | 530552159 | $ | 429.00 |
| 4024 | 8570 | $ | 2,288.00 | 33641 | 530366944 | $ | 1,161.66 | 63258 | 530552160 | $ | 7,736.30 |
| 4025 | 8571 | $ | 233.00 | 33642 | 530366945 | $ | 49.23 | 63259 | 530552165 | $ | 863.72 |
| 4026 | 8572 | $ | 89.76 | 33643 | 530366949 | $ | 837.98 | 63260 | 530552167 | $ | 1,759.59 |
| 4027 | 8573 | $ | 1,144.00 | 33644 | 530366952 | $ | 261.50 | 63261 | 530552170 | $ | 3,432.00 |
| 4028 | 8574 | $ | 1,430.00 | 33645 | 530366956 | $ | 2,574.00 | 63262 | 530552171 | $ | 1,212.64 |
| 4029 | 8575 | $ | 38.87 | 33646 | 530366966 | $ | 495.27 | 63263 | 530552174 | $ | 254.54 |
| 4030 | 8579 | $ | 36.16 | 33647 | 530366971 | $ | 3.80 | 63264 | 530552176 | $ | 1,947.98 |
| 4031 | 8580 | $ | 2,860.00 | 33648 | 530366976 | $ | 421.89 | 63265 | 530552178 | $ | 1,144.00 |
| 4032 | 8582 | $ | 1,001.00 | 33649 | 530366984 | $ | 255.75 | 63266 | 530552181 | $ | 283.14 |
| 4033 | 8583 | $ | 970.00 | 33650 | 530366996 | $ | 2,002.00 | 63267 | 530552183 | $ | 1,215.50 |
| 4034 | 8584 | $ | 58.96 | 33651 | 530366998 | $ | 306.68 | 63268 | 530552190 | $ | 114.40 |
| 4035 | 8585 | $ | 16,473.60 | 33652 | 530366999 | $ | 2,860.00 | 63269 | 530552201 | $ | 858.00 |
| 4036 | 8586 | $ | 281.09 | 33653 | 530367000 | $ | 206.39 | 63270 | 530552202 | $ | 77.22 |
| 4037 | 8591 | $ | 572.00 | 33654 | 530367002 | $ | 283.14 | 63271 | 530552203 | $ | 1,249.82 |
| 4038 | 8592 | $ | 6,089.00 | 33655 | 530367005 | $ | 35.64 | 63272 | 530552206 | $ | 20.80 |
| 4039 | 8594 | $ | 14,300.00 | 33656 | 530367006 | $ | 49,192.00 | 63273 | 530552215 | $ | 199.78 |
| 4040 | 8595 | $ | 2,200.00 | 33657 | 530367008 | $ | 283.50 | 63274 | 530552222 | $ | 71.50 |
| 4041 | 8596 | $ | 245.06 | 33658 | 530367014 | $ | 1,421.42 | 63275 | 530552229 | $ | 116.27 |
| 4042 | 8598 | $ | 761.94 | 33659 | 530367015 | $ | 127.93 | 63276 | 530552230 | $ | 220.10 |
| 4043 | 8600 | $ | 572.00 | 33660 | 530367017 | $ | 1,111.75 | 63277 | 530552232 | $ | 2,145.00 |
| 4044 | 8602 | $ | 1,716.00 | 33661 | 530367020 | $ | 98.23 | 63278 | 530552234 | $ | 281.94 |
| 4045 | 8603 | $ | 182.67 | 33662 | 530367024 | $ | 453.78 | 63279 | 530552236 | $ | 337.48 |
| 4046 | 8605 | $ | 349.80 | 33663 | 530367026 | $ | 212.50 | 63280 | 530552248 | $ | 77.49 |
| 4047 | 8607 | $ | 1,096.02 | 33664 | 530367028 | $ | 1,467.10 | 63281 | 530552250 | $ | 284.67 |
| 4048 | 8608 | $ | 182.67 | 33665 | 530367032 | $ | 6,506.50 | 63282 | 530552254 | $ | 3,718.00 |
| 4049 | 8609 | $ | 174.90 | 33666 | 530367034 | $ | 80.25 | 63283 | 530552258 | $ | 3,760.90 |
| 4050 | 8611 | $ | 274.75 | 33667 | 530367038 | $ | 614.53 | 63284 | 530552262 | $ | 343.83 |
| 4051 | 8615 | $ | 608.90 | 33668 | 530367039 | $ | 5,720.00 | 63285 | 530552270 | $ | 77.22 |
| 4052 | 8616 | $ | 747.25 | 33669 | 530367041 | $ | 1,192.56 | 63286 | 530552272 | $ | 730.99 |
| 4053 | 8618 | $ | 669.79 | 33670 | 530367044 | $ | 1,338.85 | 63287 | 530552273 | $ | 396.75 |
| 4054 | 8619 | $ | 893.33 | 33671 | 530367047 | $ | 1,605.15 | 63288 | 530552274 | $ | 120.12 |
| 4055 | 8621 | $ | 311.40 | 33672 | 530367050 | $ | 388.04 | 63289 | 530552279 | $ | 122.98 |
| 4056 | 8622 | $ | 3,236.97 | 33673 | 530367055 | $ | 608.90 | 63290 | 530552293 | $ | 9.36 |
| 4057 | 8624 | $ | 1,015.11 | 33674 | 530367056 | $ | 7,154.50 | 63291 | 530552299 | $ | 2.60 |
| 4058 | 8631 | $ | 4,004.00 | 33675 | 530367058 | $ | 6,089.00 | 63292 | 530552300 | $ | 95.20 |
| 4059 | 8632 | $ | 858.00 | 33676 | 530367064 | $ | 583.44 | 63293 | 530552301 | $ | 2,152.50 |
| 4060 | 8633 | $ | 1,430.00 | 33677 | 530367071 | $ | 1,232.66 | 63294 | 530552306 | $ | 327.35 |
| 4061 | 8636 | $ | 4,290.00 | 33678 | 530367074 | $ | 214.17 | 63295 | 530552309 | $ | 544.48 |
| 4062 | 8639 | $ | 1,430.00 | 33679 | 530367076 | $ | 169.75 | 63296 | 530552310 | $ | 328.90 |
| 4063 | 8641 | $ | 1,321.64 | 33680 | 530367077 | $ | 28.60 | 63297 | 530552316 | $ | 815.00 |
| 4064 | 8645 | $ | 1,001.00 | 33681 | 530367078 | $ | 6.98 | 63298 | 530552319 | $ | 210.47 |
| 4065 | 8646 | $ | 12,750.00 | 33682 | 530367079 | $ | 113.18 | 63299 | 530552322 | $ | 8.77 |
| 4066 | 8649 | $ | 82.65 | 33683 | 530367082 | $ | 214.42 | 63300 | 530552324 | $ | 6,518.34 |
| 4067 | 8652 | $ | 190.57 | 33684 | 530367091 | $ | 38.61 | 63301 | 530552335 | $ | 538.18 |
| 4068 | 8657 | $ | 942.98 | 33685 | 530367092 | $ | 485.00 | 63302 | 530552336 | $ | 16,895.80 |
| 4069 | 8659 | $ | 3,233.58 | 33686 | 530367096 | $ | 536.24 | 63303 | 530552343 | $ | 597.74 |
| 4070 | 8661 | $ | 1,476.98 | 33687 | 530367105 | $ | 2,860.00 | 63304 | 530552350 | $ | 192.34 |
| 4071 | 8664 | $ | 2,860.00 | 33688 | 530367109 | $ | 483.00 | 63305 | 530552352 | $ | 2,288.00 |
| 4072 | 8666 | $ | 94.38 | 33689 | 530367119 | $ | 1,990.20 | 63306 | 530552356 | $ | 3,432.00 |
| 4073 | 8667 | $ | 268.09 | 33690 | 530367120 | $ | 593.50 | 63307 | 530552360 | $ | 114.40 |
| 4074 | 8668 | $ | 1,705.86 | 33691 | 530367127 | $ | 429.00 | 63308 | 530552362 | $ | 12.14 |
| 4075 | 8669 | $ | 322.69 | 33692 | 530367128 | $ | 103.48 | 63309 | 530552367 | $ | 715.00 |
| 4076 | 8671 | $ | 188.76 | 33693 | 530367130 | $ | 667.85 | 63310 | 530552369 | $ | 772.20 |
| 4077 | 8673 | $ | 982.52 | 33694 | 530367134 | $ | 199.91 | 63311 | 530552374 | $ | 1,242.76 |
| 4078 | 8676 | $ | 858.00 | 33695 | 530367140 | $ | 95.08 | 63312 | 530552384 | $ | 429.00 |
| 4079 | 8677 | $ | 124.81 | 33696 | 530367141 | $ | 113.49 | 63313 | 530552385 | $ | 85.80 |
| 4080 | 8678 | $ | 15,833.70 | 33697 | 530367149 | $ | 104.73 | 63314 | 530552390 | $ | 572.00 |
| 4081 | 8679 | $ | 3,772.34 | 33698 | 530367150 | $ | 27.60 | 63315 | 530552401 | $ | 1,144.00 |
| 4082 | 8680 | $ | 677.82 | 33699 | 530367151 | $ | 22.68 | 63316 | 530552403 | $ | 858.00 |
| 4083 | 8688 | $ | 1,921.00 | 33700 | 530367154 | $ | 317.80 | 63317 | 530552406 | $ | 434.72 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4084 | 8690 | $ | 2,010.00 | 33701 | 530367160 | $ | 1,144.00 | 63318 | 530552408 | $ | 2,717.00 |
| 4085 | 8693 | $ | 143.00 | 33702 | 530367163 | $ | 25.74 | 63319 | 530552410 | $ | 36.86 |
| 4086 | 8696 | $ | 886.60 | 33703 | 530367164 | $ | 635.20 | 63320 | 530552411 | $ | 100.96 |
| 4087 | 8697 | $ | 602.75 | 33704 | 530367167 | $ | 3,044.50 | 63321 | 530552413 | $ | 1,069.64 |
| 4088 | 8698 | $ | 748.00 | 33705 | 530367183 | $ | 3,653.40 | 63322 | 530552415 | $ | 858.00 |
| 4089 | 8700 | $ | 190.97 | 33706 | 530367189 | $ | 161.21 | 63323 | 530552422 | $ | 843.70 |
| 4090 | 8701 | $ | 656.40 | 33707 | 530367190 | $ | 2,093.52 | 63324 | 530552423 | $ | 266.76 |
| 4091 | 8706 | $ | 579.27 | 33708 | 530367191 | $ | 128.70 | 63325 | 530552425 | $ | 203.06 |
| 4092 | 8707 | $ | 572.00 | 33709 | 530367194 | $ | 1,522.25 | 63326 | 530552426 | $ | 143.00 |
| 4093 | 8709 | $ | 1,415.00 | 33710 | 530367197 | $ | 992.42 | 63327 | 530552427 | $ | 474.76 |
| 4094 | 8710 | $ | 1,001.00 | 33711 | 530367198 | $ | 179.08 | 63328 | 530552431 | $ | 292.47 |
| 4095 | 8714 | $ | 2,145.00 | 33712 | 530367202 | $ | 429.00 | 63329 | 530552446 | $ | 3,477.76 |
| 4096 | 8716 | $ | 1,144.00 | 33713 | 530367203 | $ | 34.32 | 63330 | 530552447 | $ | 597.74 |
| 4097 | 8717 | $ | 486.20 | 33714 | 530367209 | $ | 608.90 | 63331 | 530552455 | $ | 6,851.19 |
| 4098 | 8719 | $ | 1,979.10 | 33715 | 530367215 | $ | 400.40 | 63332 | 530552463 | $ | 1,432.86 |
| 4099 | 8720 | $ | 1,144.00 | 33716 | 530367217 | $ | 1,144.00 | 63333 | 530552464 | $ | 305.40 |
| 4100 | 8721 | $ | 286.00 | 33717 | 530367228 | $ | 165.79 | 63334 | 530552467 | $ | 1,430.00 |
| 4101 | 8722 | $ | 2,002.00 | 33718 | 530367231 | $ | 4.82 | 63335 | 530552471 | $ | 326.04 |
| 4102 | 8723 | $ | 683.36 | 33719 | 530367235 | $ | 2,860.00 | 63336 | 530552476 | $ | 1,385.58 |
| 4103 | 8724 | $ | 2,900.00 | 33720 | 530367237 | $ | 572.00 | 63337 | 530552481 | $ | 613.93 |
| 4104 | 8725 | $ | 1,800.00 | 33721 | 530367246 | $ | 268.66 | 63338 | 530552482 | $ | 177.32 |
| 4105 | 8726 | $ | 1,430.00 | 33722 | 530367251 | $ | 485.00 | 63339 | 530552484 | $ | 125.84 |
| 4106 | 8727 | $ | 1,430.00 | 33723 | 530367255 | $ | 15.82 | 63340 | 530552488 | $ | 1.93 |
| 4107 | 8728 | $ | 657.80 | 33724 | 530367262 | $ | 260.26 | 63341 | 530552490 | $ | 2,860.00 |
| 4108 | 8729 | $ | 858.00 | 33725 | 530367264 | $ | 7,150.00 | 63342 | 530552491 | $ | 1,001.00 |
| 4109 | 8731 | $ | 18.43 | 33726 | 530367266 | $ | 413.66 | 63343 | 530552493 | $ | 111.78 |
| 4110 | 8740 | $ | 2,002.00 | 33727 | 530367270 | $ | 858.00 | 63344 | 530552496 | $ | 128.70 |
| 4111 | 8741 | $ | 308.88 | 33728 | 530367275 | $ | 732.64 | 63345 | 530552499 | $ | 7,867.86 |
| 4112 | 8743 | $ | 54.34 | 33729 | 530367277 | $ | 1,057.27 | 63346 | 530552506 | $ | 214.50 |
| 4113 | 8745 | $ | 1,430.00 | 33730 | 530367281 | $ | 2,305.00 | 63347 | 530552507 | $ | 2,860.00 |
| 4114 | 8747 | $ | 286.00 | 33731 | 530367286 | $ | 1,940.00 | 63348 | 530552510 | $ | 67.57 |
| 4115 | 8752 | $ | 611.59 | 33732 | 530367287 | $ | 4,957.10 | 63349 | 530552511 | $ | 561.59 |
| 4116 | 8753 | $ | 572.00 | 33733 | 530367289 | $ | 34.32 | 63350 | 530552512 | $ | 291.72 |
| 4117 | 8754 | $ | 1,144.00 | 33734 | 530367296 | $ | 923.60 | 63351 | 530552513 | $ | 1,613.04 |
| 4118 | 8758 | $ | 1,430.00 | 33735 | 530367303 | $ | 1,144.00 | 63352 | 530552515 | $ | 37.18 |
| 4119 | 8759 | $ | 1,155.40 | 33736 | 530367306 | $ | 28.35 | 63353 | 530552519 | $ | 85.80 |
| 4120 | 8761 | $ | 771.45 | 33737 | 530367308 | $ | 151.50 | 63354 | 530552520 | $ | 1,672.47 |
| 4121 | 8762 | $ | 760.53 | 33738 | 530367323 | $ | 3,109.11 | 63355 | 530552522 | $ | 818.16 |
| 4122 | 8763 | $ | 1,430.00 | 33739 | 530367327 | $ | 75.55 | 63356 | 530552525 | $ | 3,872.44 |
| 4123 | 8764 | $ | 240.24 | 33740 | 530367330 | $ | 1,485.00 | 63357 | 530552526 | $ | 936.94 |
| 4124 | 8767 | $ | 544.00 | 33741 | 530367331 | $ | 145.81 | 63358 | 530552527 | $ | 1,430.00 |
| 4125 | 8770 | $ | 572.00 | 33742 | 530367344 | $ | 763.92 | 63359 | 530552537 | $ | 332.50 |
| 4126 | 8771 | $ | 718.03 | 33743 | 530367347 | $ | 1,618.38 | 63360 | 530552542 | $ | 97.24 |
| 4127 | 8773 | $ | 362.24 | 33744 | 530367352 | $ | 2,002.00 | 63361 | 530552547 | $ | 1,144.00 |
| 4128 | 8777 | $ | 858.00 | 33745 | 530367354 | $ | 16.59 | 63362 | 530552549 | $ | 1,430.00 |
| 4129 | 8778 | $ | 858.00 | 33746 | 530367359 | $ | 1,148.06 | 63363 | 530552561 | $ | 858.00 |
| 4130 | 8785 | $ | 1,354.66 | 33747 | 530367362 | $ | 4,290.00 | 63364 | 530552563 | $ | 354.64 |
| 4131 | 8786 | $ | 286.00 | 33748 | 530367365 | $ | 2,662.66 | 63365 | 530552567 | $ | 1,144.00 |
| 4132 | 8787 | $ | 5,767.26 | 33749 | 530367367 | $ | 792.79 | 63366 | 530552575 | $ | 658.63 |
| 4133 | 8790 | $ | 1,836.60 | 33750 | 530367373 | $ | 87.89 | 63367 | 530552580 | $ | 154.44 |
| 4134 | 8792 | $ | 572.00 | 33751 | 530367374 | $ | 542.00 | 63368 | 530552581 | $ | 94.14 |
| 4135 | 8794 | $ | 2,402.80 | 33752 | 530367377 | $ | 157.15 | 63369 | 530552582 | $ | 245.96 |
| 4136 | 8795 | $ | 354.64 | 33753 | 530367384 | $ | 572.00 | 63370 | 530552589 | $ | 117.26 |
| 4137 | 8798 | $ | 129.47 | 33754 | 530367385 | $ | 1,045.24 | 63371 | 530552591 | $ | 1,615.95 |
| 4138 | 8799 | $ | 900.00 | 33755 | 530367389 | $ | 913.35 | 63372 | 530552593 | $ | 200.20 |
| 4139 | 8801 | $ | 2,002.00 | 33756 | 530367391 | $ | 177.32 | 63373 | 530552599 | $ | 71.50 |
| 4140 | 8803 | $ | 291.00 | 33757 | 530367392 | $ | 572.00 | 63374 | 530552604 | $ | 420.42 |
| 4141 | 8807 | $ | 1,371.32 | 33758 | 530367394 | $ | 80.08 | 63375 | 530552605 | $ | 215.50 |
| 4142 | 8816 | $ | 506.22 | 33759 | 530367396 | $ | 578.40 | 63376 | 530552612 | $ | 8.73 |
| 4143 | 8821 | $ | 1,394.20 | 33760 | 530367403 | $ | 743.60 | 63377 | 530552613 | $ | 197.31 |
| 4144 | 8824 | $ | 15.82 | 33761 | 530367404 | $ | 590.99 | 63378 | 530552614 | $ | 57.68 |
| 4145 | 8829 | $ | 1,458.60 | 33762 | 530367408 | $ | 74.82 | 63379 | 530552618 | $ | 213.30 |
| 4146 | 8831 | $ | 274.56 | 33763 | 530367409 | $ | 96.95 | 63380 | 530552631 | $ | 786.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4147 | 8834 | $ | 1,597.93 | 33764 | 530367415 | $ | 584.93 | 63381 | 530552632 | $ | 453.47 |
| 4148 | 8835 | $ | 143.00 | 33765 | 530367416 | $ | 348.54 | 63382 | 530552633 | $ | 6.79 |
| 4149 | 8836 | $ | 715.00 | 33766 | 530367420 | $ | 1,527.24 | 63383 | 530552646 | $ | 0.10 |
| 4150 | 8840 | $ | 2,105.40 | 33767 | 530367424 | $ | 787.00 | 63384 | 530552650 | $ | 129.87 |
| 4151 | 8842 | $ | 4,790.50 | 33768 | 530367427 | $ | 482.08 | 63385 | 530552651 | $ | 2,265.00 |
| 4152 | 8843 | $ | 1,144.00 | 33769 | 530367429 | $ | 1,144.00 | 63386 | 530552655 | $ | 543.40 |
| 4153 | 8844 | $ | 1,940.00 | 33770 | 530367434 | $ | 101.59 | 63387 | 530552656 | $ | 544.57 |
| 4154 | 8847 | $ | 858.00 | 33771 | 530367436 | $ | 162.48 | 63388 | 530552657 | $ | 37.18 |
| 4155 | 8848 | $ | 572.00 | 33772 | 530367451 | $ | 3,044.50 | 63389 | 530552660 | $ | 94.38 |
| 4156 | 8849 | $ | 2,365.38 | 33773 | 530367455 | $ | 285.66 | 63390 | 530552662 | $ | 697.84 |
| 4157 | 8851 | $ | 190.46 | 33774 | 530367457 | $ | 655.87 | 63391 | 530552664 | $ | 1,082.50 |
| 4158 | 8853 | $ | 1,111.96 | 33775 | 530367458 | $ | 514.80 | 63392 | 530552666 | $ | 16.49 |
| 4159 | 8854 | $ | 177.87 | 33776 | 530367461 | $ | 170.43 | 63393 | 530552670 | $ | 254.54 |
| 4160 | 8856 | $ | 8.16 | 33777 | 530367472 | $ | 518.01 | 63394 | 530552671 | $ | 429.00 |
| 4161 | 8859 | $ | 1,001.00 | 33778 | 530367479 | $ | 111.39 | 63395 | 530552674 | $ | 286.00 |
| 4162 | 8860 | $ | 458.94 | 33779 | 530367486 | $ | 1,378.23 | 63396 | 530552679 | $ | 346.68 |
| 4163 | 8863 | $ | 984.70 | 33780 | 530367498 | $ | 240.24 | 63397 | 530552682 | $ | 103.15 |
| 4164 | 8864 | $ | 277.42 | 33781 | 530367499 | $ | 390.00 | 63398 | 530552684 | $ | 136.14 |
| 4165 | 8865 | $ | 1,075.20 | 33782 | 530367507 | $ | 600.43 | 63399 | 530552692 | $ | 286.00 |
| 4166 | 8871 | $ | 37,587.89 | 33783 | 530367511 | $ | 34.02 | 63400 | 530552693 | $ | 1,481.96 |
| 4167 | 8879 | $ | 97.12 | 33784 | 530367514 | $ | 419.89 | 63401 | 530552694 | $ | 1,144.00 |
| 4168 | 8880 | $ | 858.00 | 33785 | 530367517 | $ | 1,177.03 | 63402 | 530552703 | $ | 138.71 |
| 4169 | 8881 | $ | 2,450.00 | 33786 | 530367521 | $ | 858.00 | 63403 | 530552705 | $ | 228.80 |
| 4170 | 8884 | $ | 2,860.00 | 33787 | 530367525 | $ | 858.00 | 63404 | 530552706 | $ | 1,285.71 |
| 4171 | 8887 | $ | 223.98 | 33788 | 530367527 | $ | 62.92 | 63405 | 530552711 | $ | 183.04 |
| 4172 | 8888 | $ | 76.47 | 33789 | 530367531 | $ | 243.10 | 63406 | 530552713 | $ | 572.00 |
| 4173 | 8889 | $ | 114.40 | 33790 | 530367536 | $ | 22.88 | 63407 | 530552728 | $ | 572.00 |
| 4174 | 8890 | $ | 2,860.00 | 33791 | 530367538 | $ | 1,780.88 | 63408 | 530552733 | $ | 371.80 |
| 4175 | 8891 | $ | 1,144.00 | 33792 | 530367540 | $ | 1,731.80 | 63409 | 530552735 | $ | 323.18 |
| 4176 | 8893 | $ | 377.52 | 33793 | 530367553 | $ | 8,405.08 | 63410 | 530552740 | $ | 829.40 |
| 4177 | 8899 | $ | 1,189.76 | 33794 | 530367554 | $ | 3,757.72 | 63411 | 530552743 | $ | 7.76 |
| 4178 | 8902 | $ | 572.00 | 33795 | 530367558 | $ | 8,422.70 | 63412 | 530552744 | $ | 0.90 |
| 4179 | 8903 | $ | 572.00 | 33796 | 530367559 | $ | 2,288.50 | 63413 | 530552747 | $ | 478.95 |
| 4180 | 8907 | $ | 572.00 | 33797 | 530367560 | $ | 191.62 | 63414 | 530552750 | $ | 71.50 |
| 4181 | 8908 | $ | 1,093.56 | 33798 | 530367561 | $ | 10.67 | 63415 | 530552760 | $ | 572.00 |
| 4182 | 8909 | $ | 197.34 | 33799 | 530367570 | $ | 261.68 | 63416 | 530552763 | $ | 174.46 |
| 4183 | 8910 | $ | 2,860.00 | 33800 | 530367589 | $ | 1,430.00 | 63417 | 530552765 | $ | 1,315.60 |
| 4184 | 8912 | $ | 133.71 | 33801 | 530367591 | $ | 8.58 | 63418 | 530552768 | $ | 276.34 |
| 4185 | 8913 | $ | 2,860.00 | 33802 | 530367598 | $ | 1,113.22 | 63419 | 530552777 | $ | 97.24 |
| 4186 | 8914 | $ | 390.00 | 33803 | 530367605 | $ | 485.00 | 63420 | 530552779 | $ | 858.00 |
| 4187 | 8917 | $ | 929.50 | 33804 | 530367607 | $ | 280.28 | 63421 | 530552780 | $ | 8.38 |
| 4188 | 8920 | $ | 572.00 | 33805 | 530367609 | $ | 1,522.25 | 63422 | 530552782 | $ | 417.56 |
| 4189 | 8921 | $ | 429.00 | 33806 | 530367611 | $ | 125.84 | 63423 | 530552783 | $ | 1,001.00 |
| 4190 | 8925 | $ | 1,144.00 | 33807 | 530367614 | $ | 48.62 | 63424 | 530552784 | $ | 54.80 |
| 4191 | 8926 | $ | 14,943.50 | 33808 | 530367616 | $ | 0.28 | 63425 | 530552785 | $ | 298.50 |
| 4192 | 8927 | $ | 25.31 | 33809 | 530367620 | $ | 54.34 | 63426 | 530552789 | $ | 80.66 |
| 4193 | 8928 | $ | 1,716.00 | 33810 | 530367622 | $ | 1,063.92 | 63427 | 530552795 | $ | 17.46 |
| 4194 | 8929 | $ | 4,590.30 | 33811 | 530367628 | $ | 97.00 | 63428 | 530552802 | $ | 189.00 |
| 4195 | 8931 | $ | 1,716.00 | 33812 | 530367630 | $ | 37.80 | 63429 | 530552803 | $ | 4,134.00 |
| 4196 | 8934 | $ | 858.00 | 33813 | 530367639 | $ | 522.25 | 63430 | 530552804 | $ | 1,123.50 |
| 4197 | 8938 | $ | 6,061.52 | 33814 | 530367640 | $ | 715.00 | 63431 | 530552807 | $ | 6,864.00 |
| 4198 | 8942 | $ | 3.78 | 33815 | 530367648 | $ | 97.49 | 63432 | 530552810 | $ | 1,537.35 |
| 4199 | 8943 | $ | 1,401.40 | 33816 | 530367655 | $ | 494.78 | 63433 | 530552816 | $ | 397.16 |
| 4200 | 8944 | $ | 2,337.00 | 33817 | 530367657 | $ | 2,002.00 | 63434 | 530552820 | $ | 1,129.70 |
| 4201 | 8945 | $ | 286.00 | 33818 | 530367666 | $ | 134.42 | 63435 | 530552834 | $ | 219.69 |
| 4202 | 8946 | $ | 2,631.20 | 33819 | 530367667 | $ | 1,716.00 | 63436 | 530552836 | $ | 858.00 |
| 4203 | 8947 | $ | 895.18 | 33820 | 530367669 | $ | 24.64 | 63437 | 530552837 | $ | 3,514.94 |
| 4204 | 8951 | $ | 286.00 | 33821 | 530367672 | $ | 4,290.00 | 63438 | 530552847 | $ | 341.31 |
| 4205 | 8952 | $ | 16.64 | 33822 | 530367674 | $ | 245.93 | 63439 | 530552859 | $ | 14,300.00 |
| 4206 | 8955 | $ | 1,144.00 | 33823 | 530367689 | $ | 9,133.50 | 63440 | 530552863 | $ | 128.70 |
| 4207 | 8956 | $ | 1,144.00 | 33824 | 530367692 | $ | 61.49 | 63441 | 530552877 | $ | 5,720.00 |
| 4208 | 8957 | $ | 1,760.13 | 33825 | 530367694 | $ | 7.08 | 63442 | 530552894 | $ | 8,580.00 |
| 4209 | 8958 | $ | 1,306.55 | 33826 | 530367696 | $ | 457.60 | 63443 | 530552900 | $ | 5.72 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4210 | 8959 | $ | 193.00 | 33827 | 530367706 | $ | 798.21 | 63444 | 530552902 | $ | 572.00 |
| 4211 | 8962 | $ | 364.65 | 33828 | 530367708 | $ | 1,522.25 | 63445 | 530552920 | $ | 131.78 |
| 4212 | 8963 | $ | 97.24 | 33829 | 530367711 | $ | 510.00 | 63446 | 530552922 | $ | 915.20 |
| 4213 | 8967 | $ | 2,002.00 | 33830 | 530367712 | $ | 434.03 | 63447 | 530552924 | $ | 283.14 |
| 4214 | 8968 | $ | 2,470.00 | 33831 | 530367719 | $ | 35.27 | 63448 | 530552932 | $ | 437.58 |
| 4215 | 8971 | $ | 572.10 | 33832 | 530367721 | $ | 404.89 | 63449 | 530552935 | $ | 1,430.00 |
| 4216 | 8972 | $ | 775.20 | 33833 | 530367722 | $ | 132.45 | 63450 | 530552937 | $ | 534.95 |
| 4217 | 8974 | $ | 1,347.06 | 33834 | 530367724 | $ | 45.76 | 63451 | 530552947 | $ | 271.05 |
| 4218 | 8979 | $ | 286.00 | 33835 | 530367726 | $ | 263.34 | 63452 | 530552948 | $ | 1,086.80 |
| 4219 | 8980 | $ | 2,860.00 | 33836 | 530367730 | $ | 980.00 | 63453 | 530552957 | $ | 3,680.82 |
| 4220 | 8981 | $ | 715.00 | 33837 | 530367732 | $ | 356.60 | 63454 | 530552966 | $ | 1,792.95 |
| 4221 | 8982 | $ | 572.00 | 33838 | 530367733 | $ | 673.22 | 63455 | 530552967 | $ | 572.00 |
| 4222 | 8983 | $ | 5,720.00 | 33839 | 530367734 | $ | 392.84 | 63456 | 530552971 | $ | 290.18 |
| 4223 | 8984 | $ | 2,377.80 | 33840 | 530367738 | $ | 3,989.87 | 63457 | 530552973 | $ | 145.75 |
| 4224 | 8986 | $ | 400.00 | 33841 | 530367740 | $ | 24.57 | 63458 | 530552974 | $ | 455.80 |
| 4225 | 8987 | $ | 286.00 | 33842 | 530367742 | $ | 497.42 | 63459 | 530552975 | $ | 858.00 |
| 4226 | 8988 | $ | 14,250.00 | 33843 | 530367752 | $ | 107.46 | 63460 | 530552978 | $ | 165.83 |
| 4227 | 8991 | $ | 286.00 | 33844 | 530367754 | $ | 196.70 | 63461 | 530552984 | $ | 315.53 |
| 4228 | 8995 | $ | 80.08 | 33845 | 530367756 | $ | 115.64 | 63462 | 530552988 | $ | 71.50 |
| 4229 | 8996 | $ | 572.00 | 33846 | 530367759 | $ | 265.98 | 63463 | 530552990 | $ | 289.78 |
| 4230 | 8997 | $ | 1,217.50 | 33847 | 530367761 | $ | 197.34 | 63464 | 530552995 | $ | 71.50 |
| 4231 | 8998 | $ | 4,576.00 | 33848 | 530367762 | $ | 1,439.11 | 63465 | 530552999 | $ | 308.88 |
| 4232 | 8999 | $ | 1,420.00 | 33849 | 530367766 | $ | 14.52 | 63466 | 530553000 | $ | 5.72 |
| 4233 | 9000 | $ | 245.96 | 33850 | 530367772 | $ | 257.05 | 63467 | 530553004 | $ | 1,469.69 |
| 4234 | 9001 | $ | 498.00 | 33851 | 530367775 | $ | 1,658.80 | 63468 | 530553005 | $ | 4,675.18 |
| 4235 | 9002 | $ | 286.00 | 33852 | 530367778 | $ | 234.00 | 63469 | 530553006 | $ | 1.66 |
| 4236 | 9005 | $ | 2,574.00 | 33853 | 530367780 | $ | 1,144.00 | 63470 | 530553008 | $ | 348.63 |
| 4237 | 9006 | $ | 1,866.11 | 33854 | 530367784 | $ | 127.50 | 63471 | 530553009 | $ | 858.00 |
| 4238 | 9010 | $ | 97.24 | 33855 | 530367786 | $ | 181.50 | 63472 | 530553019 | $ | 12.61 |
| 4239 | 9011 | $ | 1,801.80 | 33856 | 530367791 | $ | 276.43 | 63473 | 530553023 | $ | 383.18 |
| 4240 | 9012 | $ | 338.16 | 33857 | 530367792 | $ | 131.56 | 63474 | 530553033 | $ | 40.56 |
| 4241 | 9017 | $ | 343.20 | 33858 | 530367793 | $ | 142.79 | 63475 | 530553040 | $ | 4,659.20 |
| 4242 | 9018 | $ | 286.00 | 33859 | 530367794 | $ | 577.93 | 63476 | 530553041 | $ | 2,463.50 |
| 4243 | 9020 | $ | 49.50 | 33860 | 530367798 | $ | 634.92 | 63477 | 530553042 | $ | 35.85 |
| 4244 | 9021 | $ | 1,001.00 | 33861 | 530367802 | $ | 496.10 | 63478 | 530553044 | $ | 117.26 |
| 4245 | 9024 | $ | 68.80 | 33862 | 530367805 | $ | 387.93 | 63479 | 530553046 | $ | 71.50 |
| 4246 | 9025 | $ | 286.00 | 33863 | 530367808 | $ | 1,716.00 | 63480 | 530553047 | $ | 689.26 |
| 4247 | 9032 | $ | 52.66 | 33864 | 530367809 | $ | 1,430.00 | 63481 | 530553048 | $ | 717.86 |
| 4248 | 9033 | $ | 572.00 | 33865 | 530367810 | $ | 77.22 | 63482 | 530553055 | $ | 286.00 |
| 4249 | 9034 | $ | 1,776.46 | 33866 | 530367811 | $ | 457.60 | 63483 | 530553062 | $ | 614.38 |
| 4250 | 9038 | $ | 247.71 | 33867 | 530367816 | $ | 40.74 | 63484 | 530553069 | $ | 970.29 |
| 4251 | 9041 | $ | 572.00 | 33868 | 530367822 | $ | 153.35 | 63485 | 530553072 | $ | 938.86 |
| 4252 | 9042 | $ | 681.35 | 33869 | 530367827 | $ | 832.26 | 63486 | 530553073 | $ | 1,821.82 |
| 4253 | 9043 | $ | 858.00 | 33870 | 530367828 | $ | 970.00 | 63487 | 530553074 | $ | 2,860.00 |
| 4254 | 9044 | $ | 1,164.02 | 33871 | 530367829 | $ | 330.67 | 63488 | 530553078 | $ | 268.84 |
| 4255 | 9045 | $ | 858.00 | 33872 | 530367830 | $ | 1,950.09 | 63489 | 530553086 | $ | 128.70 |
| 4256 | 9047 | $ | 1,234.95 | 33873 | 530367836 | $ | 757.90 | 63490 | 530553087 | $ | 667.16 |
| 4257 | 9050 | $ | 420.42 | 33874 | 530367843 | $ | 320.32 | 63491 | 530553088 | $ | 70.00 |
| 4258 | 9051 | $ | 677.91 | 33875 | 530367850 | $ | 2,860.00 | 63492 | 530553089 | $ | 7.76 |
| 4259 | 9052 | $ | 304.45 | 33876 | 530367855 | $ | 0.99 | 63493 | 530553090 | $ | 145.86 |
| 4260 | 9055 | $ | 2,002.00 | 33877 | 530367863 | $ | 154.44 | 63494 | 530553094 | $ | 858.00 |
| 4261 | 9056 | $ | 357.50 | 33878 | 530367868 | $ | 2,860.00 | 63495 | 530553098 | $ | 5.82 |
| 4262 | 9061 | $ | 191.62 | 33879 | 530367871 | $ | 431.86 | 63496 | 530553099 | $ | 71.50 |
| 4263 | 9064 | $ | 572.00 | 33880 | 530367875 | $ | 341.00 | 63497 | 530553100 | $ | 431.86 |
| 4264 | 9065 | $ | 523.69 | 33881 | 530367877 | $ | 715.00 | 63498 | 530553101 | $ | 3,146.00 |
| 4265 | 9066 | $ | 5,108.00 | 33882 | 530367880 | $ | 280.28 | 63499 | 530553109 | $ | 18.98 |
| 4266 | 9067 | $ | 858.00 | 33883 | 530367882 | $ | 103.07 | 63500 | 530553109 | $ | 4.49 |
| 4267 | 9070 | $ | 858.00 | 33884 | 530367883 | $ | 858.00 | 63501 | 530553110 | $ | 4.42 |
| 4268 | 9071 | $ | 1,649.97 | 33885 | 530367891 | $ | 143.31 | 63502 | 530553112 | $ | 25.22 |
| 4269 | 9075 | $ | 42.69 | 33886 | 530367897 | $ | 572.00 | 63503 | 530553113 | $ | 667.50 |
| 4270 | 9077 | $ | 1,847.56 | 33887 | 530367901 | $ | 17.98 | 63504 | 530553115 | $ | 7.76 |
| 4271 | 9079 | $ | 344.97 | 33888 | 530367912 | $ | 143.00 | 63505 | 530553117 | $ | 108.15 |
| 4272 | 9081 | $ | 7,150.00 | 33889 | 530367918 | $ | 61.15 | 63506 | 530553127 | $ | 74.36 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4273 | 9083 | $ 572.00 | 33890 | 530367919 | $ 476.27 | 63507 | 530553130 | $ 218.75 |
| 4274 | 9087 | $ 1,105.40 | 33891 | 530367920 | $ 171.60 | 63508 | 530553131 | $ 97.24 |
| 4275 | 9089 | $ 2,842.00 | 33892 | 530367921 | $ 127.43 | 63509 | 530553140 | $ 1,144.00 |
| 4276 | 9090 | $ 2,080.00 | 33893 | 530367926 | $ 62.92 | 63510 | 530553145 | $ 346.06 |
| 4277 | 9091 | $ 537.36 | 33894 | 530367929 | $ 6,105.00 | 63511 | 530553150 | $ 1,430.00 |
| 4278 | 9092 | $ 96.15 | 33895 | 530367936 | $ 638.98 | 63512 | 530553151 | $ 145.86 |
| 4279 | 9093 | $ 1,172.60 | 33896 | 530367938 | $ 79,508.00 | 63513 | 530553158 | $ 160.16 |
| 4280 | 9098 | $ 403.87 | 33897 | 530367944 | $ 2,488.20 | 63514 | 530553159 | $ 3,646.50 |
| 4281 | 9106 | $ 572.00 | 33898 | 530367947 | $ 125.22 | 63515 | 530553160 | $ 1,512.94 |
| 4282 | 9107 | $ 1,367.54 | 33899 | 530367948 | $ 102.70 | 63516 | 530553165 | $ 357.50 |
| 4283 | 9109 | $ 12,298.00 | 33900 | 530367955 | $ 1,573.00 | 63517 | 530553171 | $ 283.14 |
| 4284 | 9110 | $ 286.00 | 33901 | 530367957 | $ 300.68 | 63518 | 530553172 | $ 1,427.95 |
| 4285 | 9111 | $ 449.32 | 33902 | 530367965 | $ 1,430.00 | 63519 | 530553179 | $ 274.79 |
| 4286 | 9116 | $ 2,689.90 | 33903 | 530367970 | $ 886.50 | 63520 | 530553180 | $ 228.80 |
| 4287 | 9118 | $ 1.33 | 33904 | 530367972 | $ 2,671.24 | 63521 | 530553181 | $ 614.90 |
| 4288 | 9119 | $ 858.00 | 33905 | 530367978 | $ 36.16 | 63522 | 530553184 | $ 314.15 |
| 4289 | 9120 | $ 286.00 | 33906 | 530367979 | $ 125.27 | 63523 | 530553193 | $ 357.46 |
| 4290 | 9121 | $ 25.00 | 33907 | 530367980 | $ 57.20 | 63524 | 530553201 | $ 161.90 |
| 4291 | 9124 | $ 572.00 | 33908 | 530367981 | $ 374.70 | 63525 | 530553203 | $ 194.48 |
| 4292 | 9126 | $ 2,288.00 | 33909 | 530367983 | $ 353.15 | 63526 | 530553210 | $ 58.38 |
| 4293 | 9127 | $ 1,534.70 | 33910 | 530367985 | $ 240.24 | 63527 | 530553213 | $ 858.00 |
| 4294 | 9131 | $ 1,787.50 | 33911 | 530367998 | $ 428.00 | 63528 | 530553222 | $ 529.10 |
| 4295 | 9134 | $ 21.87 | 33912 | 530368007 | $ 1,268.47 | 63529 | 530553226 | $ 9.70 |
| 4296 | 9136 | $ 226.40 | 33913 | 530368010 | $ 2,860.00 | 63530 | 530553228 | $ 10.47 |
| 4297 | 9137 | $ 534.94 | 33914 | 530368012 | $ 180.47 | 63531 | 530553229 | $ 1,134.00 |
| 4298 | 9142 | $ 286.00 | 33915 | 530368014 | $ 304.45 | 63532 | 530553234 | $ 343.13 |
| 4299 | 9143 | $ 572.00 | 33916 | 530368016 | $ 271.70 | 63533 | 530553238 | $ 439.86 |
| 4300 | 9145 | $ 159.01 | 33917 | 530368020 | $ 1,761.39 | 63534 | 530553240 | $ 1,557.11 |
| 4301 | 9148 | $ 87.14 | 33918 | 530368022 | $ 858.00 | 63535 | 530553241 | $ 254.54 |
| 4302 | 9152 | $ 2,021.48 | 33919 | 530368023 | $ 164.51 | 63536 | 530553243 | $ 87.18 |
| 4303 | 9154 | $ 3,881.02 | 33920 | 530368028 | $ 12.24 | 63537 | 530553244 | $ 8,580.00 |
| 4304 | 9156 | $ 429.00 | 33921 | 530368030 | $ 171.60 | 63538 | 530553250 | $ 932.36 |
| 4305 | 9158 | $ 111.44 | 33922 | 530368036 | $ 1,217.80 | 63539 | 530553255 | $ 37.18 |
| 4306 | 9164 | $ 3,718.00 | 33923 | 530368042 | $ 5,720.00 | 63540 | 530553259 | $ 2,145.00 |
| 4307 | 9168 | $ 830.00 | 33924 | 530368047 | $ 128.20 | 63541 | 530553264 | $ 286.00 |
| 4308 | 9170 | $ 286.00 | 33925 | 530368048 | $ 264.11 | 63542 | 530553265 | $ 572.00 |
| 4309 | 9173 | $ 207.60 | 33926 | 530368053 | $ 45.77 | 63543 | 530553276 | $ 640.64 |
| 4310 | 9174 | $ 1,951.44 | 33927 | 530368056 | $ 468.00 | 63544 | 530553283 | $ 417.56 |
| 4311 | 9175 | $ 2,860.00 | 33928 | 530368057 | $ 1,144.00 | 63545 | 530553286 | $ 257.40 |
| 4312 | 9176 | $ 313.02 | 33929 | 530368061 | $ 2,002.00 | 63546 | 530553287 | $ 858.00 |
| 4313 | 9178 | $ 434.00 | 33930 | 530368063 | $ 913.35 | 63547 | 530553291 | $ 958.10 |
| 4314 | 9179 | $ 556.36 | 33931 | 530368081 | $ 580.23 | 63548 | 530553294 | $ 2,002.00 |
| 4315 | 9181 | $ 1,430.00 | 33932 | 530368095 | $ 72.47 | 63549 | 530553299 | $ 1,144.00 |
| 4316 | 9182 | $ 555.50 | 33933 | 530368098 | $ 291.72 | 63550 | 530553302 | $ 22.88 |
| 4317 | 9184 | $ 71.46 | 33934 | 530368102 | $ 159.17 | 63551 | 530553303 | $ 1,430.00 |
| 4318 | 9186 | $ 2,860.00 | 33935 | 530368107 | $ 153.82 | 63552 | 530553309 | $ 86.45 |
| 4319 | 9188 | $ 491.12 | 33936 | 530368108 | $ 517.62 | 63553 | 530553314 | $ 388.96 |
| 4320 | 9191 | $ 4,933.12 | 33937 | 530368113 | $ 5,545.54 | 63554 | 530553324 | $ 1,144.00 |
| 4321 | 9194 | $ 2,305.80 | 33938 | 530368114 | $ 0.83 | 63555 | 530553331 | $ 31.32 |
| 4322 | 9195 | $ 114.40 | 33939 | 530368121 | $ 1,430.00 | 63556 | 530553340 | $ 1,430.00 |
| 4323 | 9197 | $ 6,578.00 | 33940 | 530368123 | $ 27.17 | 63557 | 530553343 | $ 145.77 |
| 4324 | 9198 | $ 339.38 | 33941 | 530368140 | $ 868.00 | 63558 | 530553344 | $ 235.54 |
| 4325 | 9200 | $ 60.06 | 33942 | 530368142 | $ 43.08 | 63559 | 530553346 | $ 123.19 |
| 4326 | 9201 | $ 371.80 | 33943 | 530368144 | $ 59.23 | 63560 | 530553347 | $ 215.82 |
| 4327 | 9202 | $ 400.40 | 33944 | 530368145 | $ 176.01 | 63561 | 530553350 | $ 302.24 |
| 4328 | 9205 | $ 1,144.00 | 33945 | 530368147 | $ 117.26 | 63562 | 530553356 | $ 5,842.98 |
| 4329 | 9207 | $ 663.68 | 33946 | 530368151 | $ 454.74 | 63563 | 530553359 | $ 1,293.13 |
| 4330 | 9209 | $ 5,670.00 | 33947 | 530368152 | $ 4,728.33 | 63564 | 530553360 | $ 474.50 |
| 4331 | 9210 | $ 5,103.00 | 33948 | 530368156 | $ 1,522.25 | 63565 | 530553363 | $ 858.00 |
| 4332 | 9211 | $ 3,969.00 | 33949 | 530368157 | $ 280.28 | 63566 | 530553365 | $ 383.24 |
| 4333 | 9214 | $ 260.26 | 33950 | 530368160 | $ 155.98 | 63567 | 530553366 | $ 257.40 |
| 4334 | 9215 | $ 321.30 | 33951 | 530368161 | $ 143.00 | 63568 | 530553368 | $ 2,860.00 |
| 4335 | 9219 | $ 297.44 | 33952 | 530368168 | $ 6,555.00 | 63569 | 530553370 | $ 929.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4336 | 9220 | $ | 2,234.23 | 33953 | 530368170 | $ | 329.58 | 63570 | 530553371 | $ | 572.00 |
| 4337 | 9225 | $ | 786.20 | 33954 | 530368172 | $ | 3,653.40 | 63571 | 530553386 | $ | 82.94 |
| 4338 | 9226 | $ | 2.86 | 33955 | 530368178 | $ | 1,295.58 | 63572 | 530553392 | $ | 323.18 |
| 4339 | 9227 | $ | 2.86 | 33956 | 530368183 | $ | 495.88 | 63573 | 530553404 | $ | 276.28 |
| 4340 | 9228 | $ | 1,161.16 | 33957 | 530368188 | $ | 140.14 | 63574 | 530553412 | $ | 27.16 |
| 4341 | 9232 | $ | 1,734.86 | 33958 | 530368189 | $ | 371.32 | 63575 | 530553415 | $ | 22.59 |
| 4342 | 9235 | $ | 10,468.40 | 33959 | 530368190 | $ | 214.50 | 63576 | 530553416 | $ | 121.25 |
| 4343 | 9236 | $ | 815.10 | 33960 | 530368193 | $ | 116.19 | 63577 | 530553418 | $ | 1,215.50 |
| 4344 | 9238 | $ | 2,315.62 | 33961 | 530368199 | $ | 608.90 | 63578 | 530553424 | $ | 60.06 |
| 4345 | 9239 | $ | 178.95 | 33962 | 530368201 | $ | 1,430.00 | 63579 | 530553438 | $ | 2,860.00 |
| 4346 | 9241 | $ | 1,433.16 | 33963 | 530368204 | $ | 1,716.00 | 63580 | 530553439 | $ | 546.91 |
| 4347 | 9244 | $ | 858.00 | 33964 | 530368205 | $ | 566.95 | 63581 | 530553440 | $ | 488.71 |
| 4348 | 9249 | $ | 572.00 | 33965 | 530368206 | $ | 858.00 | 63582 | 530553444 | $ | 62.92 |
| 4349 | 9254 | $ | 286.00 | 33966 | 530368207 | $ | 8,454.16 | 63583 | 530553445 | $ | 1,246.96 |
| 4350 | 9255 | $ | 643.50 | 33967 | 530368210 | $ | 909.23 | 63584 | 530553446 | $ | 68.64 |
| 4351 | 9256 | $ | 1,950.00 | 33968 | 530368213 | $ | 858.00 | 63585 | 530553447 | $ | 858.00 |
| 4352 | 9259 | $ | 462.28 | 33969 | 530368215 | $ | 40.04 | 63586 | 530553449 | $ | 3,718.00 |
| 4353 | 9260 | $ | 358.50 | 33970 | 530368220 | $ | 1,144.00 | 63587 | 530553452 | $ | 192.99 |
| 4354 | 9261 | $ | 915.20 | 33971 | 530368224 | $ | 1,430.00 | 63588 | 530553454 | $ | 139.48 |
| 4355 | 9264 | $ | 740.94 | 33972 | 530368226 | $ | 18.69 | 63589 | 530553455 | $ | 8,580.00 |
| 4356 | 9265 | $ | 314.60 | 33973 | 530368228 | $ | 1,430.00 | 63590 | 530553457 | $ | 2,087.80 |
| 4357 | 9268 | $ | 315.15 | 33974 | 530368242 | $ | 277.42 | 63591 | 530553459 | $ | 15.60 |
| 4358 | 9269 | $ | 286.00 | 33975 | 530368246 | $ | 35.61 | 63592 | 530553466 | $ | 505.71 |
| 4359 | 9270 | $ | 160.16 | 33976 | 530368250 | $ | 2,373.80 | 63593 | 530553491 | $ | 160.16 |
| 4360 | 9271 | $ | 572.00 | 33977 | 530368251 | $ | 2,002.00 | 63594 | 530553493 | $ | 354.64 |
| 4361 | 9273 | $ | 1,930.50 | 33978 | 530368255 | $ | 286.00 | 63595 | 530553496 | $ | 148.72 |
| 4362 | 9274 | $ | 40.92 | 33979 | 530368259 | $ | 1,443.99 | 63596 | 530553498 | $ | 757.50 |
| 4363 | 9282 | $ | 187.80 | 33980 | 530368266 | $ | 220.22 | 63597 | 530553499 | $ | 308.41 |
| 4364 | 9283 | $ | 775.06 | 33981 | 530368268 | $ | 22.21 | 63598 | 530553500 | $ | 574.86 |
| 4365 | 9284 | $ | 1,501.50 | 33982 | 530368269 | $ | 1,293.68 | 63599 | 530553503 | $ | 514.80 |
| 4366 | 9285 | $ | 782.47 | 33983 | 530368273 | $ | 81.51 | 63600 | 530553505 | $ | 741.42 |
| 4367 | 9288 | $ | 2,860.00 | 33984 | 530368276 | $ | 557.70 | 63601 | 530553507 | $ | 1,126.84 |
| 4368 | 9289 | $ | 2,002.00 | 33985 | 530368283 | $ | 1,058.20 | 63602 | 530553509 | $ | 159.07 |
| 4369 | 9292 | $ | 114.99 | 33986 | 530368291 | $ | 176.92 | 63603 | 530553510 | $ | 95.35 |
| 4370 | 9299 | $ | 253.03 | 33987 | 530368293 | $ | 500.50 | 63604 | 530553511 | $ | 43.50 |
| 4371 | 9300 | $ | 909.70 | 33988 | 530368298 | $ | 580.15 | 63605 | 530553513 | $ | 1,274.00 |
| 4372 | 9301 | $ | 291.15 | 33989 | 530368301 | $ | 326.54 | 63606 | 530553516 | $ | 199.00 |
| 4373 | 9305 | $ | 5,189.85 | 33990 | 530368305 | $ | 339.50 | 63607 | 530553520 | $ | 40.04 |
| 4374 | 9306 | $ | 852.00 | 33991 | 530368310 | $ | 1,522.25 | 63608 | 530553523 | $ | 74.36 |
| 4375 | 9307 | $ | 1,078.50 | 33992 | 530368312 | $ | 2,193.62 | 63609 | 530553524 | $ | 40.04 |
| 4376 | 9311 | $ | 182.33 | 33993 | 530368314 | $ | 1,144.00 | 63610 | 530553525 | $ | 309.34 |
| 4377 | 9312 | $ | 1,430.00 | 33994 | 530368320 | $ | 1,058.68 | 63611 | 530553530 | $ | 85.80 |
| 4378 | 9313 | $ | 2,860.00 | 33995 | 530368327 | $ | 1,386.00 | 63612 | 530553533 | $ | 272.85 |
| 4379 | 9314 | $ | 94,961.08 | 33996 | 530368331 | $ | 753.99 | 63613 | 530553534 | $ | 308.88 |
| 4380 | 9319 | $ | 97.24 | 33997 | 530368336 | $ | 79.66 | 63614 | 530553539 | $ | 1,558.70 |
| 4381 | 9323 | $ | 260.30 | 33998 | 530368341 | $ | 14.30 | 63615 | 530553544 | $ | 40.04 |
| 4382 | 9324 | $ | 4,576.00 | 33999 | 530368345 | $ | 65.78 | 63616 | 530553548 | $ | 945.00 |
| 4383 | 9325 | $ | 1,716.00 | 34000 | 530368350 | $ | 1,890.00 | 63617 | 530553552 | $ | 429.00 |
| 4384 | 9327 | $ | 715.00 | 34001 | 530368353 | $ | 803.67 | 63618 | 530553559 | $ | 78.26 |
| 4385 | 9328 | $ | 858.00 | 34002 | 530368357 | $ | 5.43 | 63619 | 530553561 | $ | 143.00 |
| 4386 | 9329 | $ | 715.00 | 34003 | 530368361 | $ | 5.55 | 63620 | 530553568 | $ | 276.50 |
| 4387 | 9330 | $ | 2,833.42 | 34004 | 530368363 | $ | 383.24 | 63621 | 530553569 | $ | 259.44 |
| 4388 | 9331 | $ | 1,000.00 | 34005 | 530368364 | $ | 137.28 | 63622 | 530553570 | $ | 191.93 |
| 4389 | 9332 | $ | 526.00 | 34006 | 530368375 | $ | 66.33 | 63623 | 530553573 | $ | 1,002.32 |
| 4390 | 9334 | $ | 591.70 | 34007 | 530368376 | $ | 1,454.77 | 63624 | 530553574 | $ | 669.00 |
| 4391 | 9335 | $ | 94.38 | 34008 | 530368384 | $ | 608.90 | 63625 | 530553584 | $ | 1,215.50 |
| 4392 | 9336 | $ | 496.80 | 34009 | 530368390 | $ | 94.38 | 63626 | 530553585 | $ | 4,290.00 |
| 4393 | 9337 | $ | 12,893.34 | 34010 | 530368393 | $ | 286.00 | 63627 | 530553588 | $ | 1,933.44 |
| 4394 | 9340 | $ | 560.00 | 34011 | 530368401 | $ | 31.26 | 63628 | 530553591 | $ | 1,844.70 |
| 4395 | 9342 | $ | 2,652.00 | 34012 | 530368406 | $ | 158.96 | 63629 | 530553604 | $ | 1,430.00 |
| 4396 | 9345 | $ | 267.24 | 34013 | 530368414 | $ | 470.61 | 63630 | 530553609 | $ | 2,860.00 |
| 4397 | 9346 | $ | 1,455.00 | 34014 | 530368417 | $ | 4,290.00 | 63631 | 530553623 | $ | 286.00 |
| 4398 | 9350 | $ | 1,989.02 | 34015 | 530368427 | $ | 214.50 | 63632 | 530553624 | $ | 371.80 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4399 | 9352 | $ | 24,024.00 | 34016 | 530368431 | $ | 171.60 | 63633 | 530553627 | $ | 5,608.46 |
| 4400 | 9355 | $ | 1,430.00 | 34017 | 530368433 | $ | 34.65 | 63634 | 530553630 | $ | 42.90 |
| 4401 | 9359 | $ | 2,167.77 | 34018 | 530368445 | $ | 66.56 | 63635 | 530553632 | $ | 572.00 |
| 4402 | 9361 | $ | 567.00 | 34019 | 530368446 | $ | 12,870.00 | 63636 | 530553633 | $ | 133.00 |
| 4403 | 9362 | $ | 866.82 | 34020 | 530368452 | $ | 71.58 | 63637 | 530553636 | $ | 194.17 |
| 4404 | 9363 | $ | 866.82 | 34021 | 530368455 | $ | 287.97 | 63638 | 530553642 | $ | 300.30 |
| 4405 | 9364 | $ | 3,523.70 | 34022 | 530368456 | $ | 17.08 | 63639 | 530553646 | $ | 401.25 |
| 4406 | 9365 | $ | 1,146.60 | 34023 | 530368463 | $ | 5,262.31 | 63640 | 530553650 | $ | 221.68 |
| 4407 | 9366 | $ | 108.89 | 34024 | 530368464 | $ | 2.86 | 63641 | 530553653 | $ | 235.31 |
| 4408 | 9370 | $ | 2,505.36 | 34025 | 530368467 | $ | 1,691.83 | 63642 | 530553654 | $ | 17.46 |
| 4409 | 9371 | $ | 13,842.40 | 34026 | 530368468 | $ | 715.00 | 63643 | 530553658 | $ | 569.14 |
| 4410 | 9373 | $ | 1,022.00 | 34027 | 530368469 | $ | 485.00 | 63644 | 530553663 | $ | 82.94 |
| 4411 | 9376 | $ | 1,304.16 | 34028 | 530368470 | $ | 259.20 | 63645 | 530553664 | $ | 2,847.13 |
| 4412 | 9377 | $ | 2,000.00 | 34029 | 530368482 | $ | 362.72 | 63646 | 530553666 | $ | 28.60 |
| 4413 | 9378 | $ | 19,576.70 | 34030 | 530368485 | $ | 28,600.00 | 63647 | 530553668 | $ | 326.04 |
| 4414 | 9379 | $ | 2,288.00 | 34031 | 530368486 | $ | 282.17 | 63648 | 530553670 | $ | 715.00 |
| 4415 | 9380 | $ | 523.83 | 34032 | 530368489 | $ | 559.36 | 63649 | 530553671 | $ | 1,001.00 |
| 4416 | 9381 | $ | 424.94 | 34033 | 530368491 | $ | 6,690.00 | 63650 | 530553674 | $ | 569.14 |
| 4417 | 9382 | $ | 269.39 | 34034 | 530368499 | $ | 572.00 | 63651 | 530553685 | $ | 92.04 |
| 4418 | 9384 | $ | 2,860.00 | 34035 | 530368501 | $ | 39.77 | 63652 | 530553687 | $ | 100.10 |
| 4419 | 9388 | $ | 2,148.29 | 34036 | 530368503 | $ | 291.00 | 63653 | 530553688 | $ | 62.92 |
| 4420 | 9391 | $ | 191.62 | 34037 | 530368513 | $ | 1,558.70 | 63654 | 530553689 | $ | 188.76 |
| 4421 | 9393 | $ | 1,430.00 | 34038 | 530368515 | $ | 1,430.00 | 63655 | 530553690 | $ | 65.78 |
| 4422 | 9399 | $ | 2,860.00 | 34039 | 530368517 | $ | 194.00 | 63656 | 530553692 | $ | 28.60 |
| 4423 | 9400 | $ | 1,467.18 | 34040 | 530368518 | $ | 679.00 | 63657 | 530553693 | $ | 17.16 |
| 4424 | 9401 | $ | 566.28 | 34041 | 530368521 | $ | 3,003.00 | 63658 | 530553694 | $ | 265.98 |
| 4425 | 9402 | $ | 1,455.74 | 34042 | 530368523 | $ | 21.84 | 63659 | 530553696 | $ | 28.60 |
| 4426 | 9406 | $ | 22,379.73 | 34043 | 530368525 | $ | 37,574.40 | 63660 | 530553701 | $ | 197.34 |
| 4427 | 9407 | $ | 595.00 | 34044 | 530368526 | $ | 88.32 | 63661 | 530553703 | $ | 82.94 |
| 4428 | 9413 | $ | 4,290.00 | 34045 | 530368528 | $ | 283.98 | 63662 | 530553704 | $ | 471.44 |
| 4429 | 9416 | $ | 357.50 | 34046 | 530368531 | $ | 812.24 | 63663 | 530553707 | $ | 1,144.00 |
| 4430 | 9417 | $ | 57.20 | 34047 | 530368532 | $ | 198.36 | 63664 | 530553712 | $ | 137.28 |
| 4431 | 9418 | $ | 626.34 | 34048 | 530368538 | $ | 96.39 | 63665 | 530553723 | $ | 763.09 |
| 4432 | 9419 | $ | 174.54 | 34049 | 530368542 | $ | 4,156.60 | 63666 | 530553724 | $ | 786.50 |
| 4433 | 9424 | $ | 858.00 | 34050 | 530368545 | $ | 7,150.00 | 63667 | 530553728 | $ | 1,430.00 |
| 4434 | 9425 | $ | 60.06 | 34051 | 530368546 | $ | 607.71 | 63668 | 530553730 | $ | 17.46 |
| 4435 | 9427 | $ | 1,139.80 | 34052 | 530368551 | $ | 4,014.65 | 63669 | 530553732 | $ | 10.67 |
| 4436 | 9428 | $ | 1,335.66 | 34053 | 530368557 | $ | 4,304.23 | 63670 | 530553734 | $ | 80.08 |
| 4437 | 9429 | $ | 2,207.00 | 34054 | 530368561 | $ | 858.00 | 63671 | 530553735 | $ | 1,559.72 |
| 4438 | 9432 | $ | 258.38 | 34055 | 530368568 | $ | 3,146.00 | 63672 | 530553736 | $ | 2,574.00 |
| 4439 | 9434 | $ | 2,063.55 | 34056 | 530368570 | $ | 290.11 | 63673 | 530553737 | $ | 7.76 |
| 4440 | 9435 | $ | 1,415.70 | 34057 | 530368572 | $ | 173.32 | 63674 | 530553740 | $ | 63.70 |
| 4441 | 9437 | $ | 2,288.00 | 34058 | 530368574 | $ | 102.62 | 63675 | 530553742 | $ | 254.54 |
| 4442 | 9438 | $ | 2,579.72 | 34059 | 530368575 | $ | 313.05 | 63676 | 530553744 | $ | 2,236.52 |
| 4443 | 9439 | $ | 1,144.00 | 34060 | 530368576 | $ | 1,215.60 | 63677 | 530553745 | $ | 1,514.95 |
| 4444 | 9440 | $ | 371.80 | 34061 | 530368579 | $ | 783.51 | 63678 | 530553747 | $ | 429.00 |
| 4445 | 9442 | $ | 3,414.84 | 34062 | 530368582 | $ | 890.09 | 63679 | 530553748 | $ | 188.00 |
| 4446 | 9445 | $ | 14.28 | 34063 | 530368596 | $ | 463.32 | 63680 | 530553752 | $ | 71.50 |
| 4447 | 9450 | $ | 4,438.66 | 34064 | 530368598 | $ | 268.84 | 63681 | 530553762 | $ | 71.50 |
| 4448 | 9453 | $ | 28.13 | 34065 | 530368607 | $ | 2.73 | 63682 | 530553771 | $ | 1,301.04 |
| 4449 | 9455 | $ | 4,649.64 | 34066 | 530368612 | $ | 1,287.00 | 63683 | 530553775 | $ | 2,860.00 |
| 4450 | 9458 | $ | 769.00 | 34067 | 530368613 | $ | 120.12 | 63684 | 530553781 | $ | 128.70 |
| 4451 | 9460 | $ | 5,720.00 | 34068 | 530368616 | $ | 3,718.00 | 63685 | 530553790 | $ | 131.56 |
| 4452 | 9461 | $ | 2,322.32 | 34069 | 530368618 | $ | 125.36 | 63686 | 530553801 | $ | 348.55 |
| 4453 | 9463 | $ | 464.95 | 34070 | 530368621 | $ | 572.00 | 63687 | 530553802 | $ | 42.90 |
| 4454 | 9469 | $ | 1,430.00 | 34071 | 530368623 | $ | 463.32 | 63688 | 530553803 | $ | 240.24 |
| 4455 | 9475 | $ | 1,430.00 | 34072 | 530368631 | $ | 159.82 | 63689 | 530553804 | $ | 272.67 |
| 4456 | 9476 | $ | 595.00 | 34073 | 530368633 | $ | 2,945.80 | 63690 | 530553806 | $ | 48.62 |
| 4457 | 9477 | $ | 1,184.00 | 34074 | 530368638 | $ | 715.00 | 63691 | 530553807 | $ | 357.50 |
| 4458 | 9478 | $ | 1,814.47 | 34075 | 530368639 | $ | 456.96 | 63692 | 530553809 | $ | 354.08 |
| 4459 | 9480 | $ | 2,860.00 | 34076 | 530368642 | $ | 3,054.00 | 63693 | 530553813 | $ | 66.33 |
| 4460 | 9482 | $ | 486.00 | 34077 | 530368646 | $ | 524.70 | 63694 | 530553815 | $ | 77.22 |
| 4461 | 9483 | $ | 1,144.00 | 34078 | 530368653 | $ | 712.14 | 63695 | 530553816 | $ | 87.30 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4462 | 9486 | $ | 429.00 | 34079 | 530368661 | $ | 572.00 | 63696 | 530553817 | $ | 559.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4462 | 9486 | $ | 429.00 | 34079 | 530368661 | $ | 572.00 | 63696 | 530553817 | $ | 559.32 |
| 4463 | 9487 | $ | 61.27 | 34080 | 530368665 | $ | 1,040.36 | 63697 | 530553818 | $ | 268.84 |
| 4464 | 9488 | $ | 1,430.00 | 34081 | 530368676 | $ | 1,364.65 | 63698 | 530553819 | $ | 251.73 |
| 4465 | 9489 | $ | 1,430.00 | 34082 | 530368681 | $ | 2.69 | 63699 | 530553825 | $ | 704.95 |
| 4466 | 9490 | $ | 770.07 | 34083 | 530368682 | $ | 19.56 | 63700 | 530553828 | $ | 93.94 |
| 4467 | 9493 | $ | 860.22 | 34084 | 530368688 | $ | 469.04 | 63701 | 530553829 | $ | 102.96 |
| 4468 | 9495 | $ | 1,430.00 | 34085 | 530368691 | $ | 140.14 | 63702 | 530553830 | $ | 93.08 |
| 4469 | 9496 | $ | 314.60 | 34086 | 530368694 | $ | 2,286.90 | 63703 | 530553836 | $ | 223.08 |
| 4470 | 9499 | $ | 2,860.00 | 34087 | 530368696 | $ | 3,044.50 | 63704 | 530553838 | $ | 95.77 |
| 4471 | 9502 | $ | 572.00 | 34088 | 530368701 | $ | 423.28 | 63705 | 530553840 | $ | 97.00 |
| 4472 | 9503 | $ | 1,575.86 | 34089 | 530368706 | $ | 580.58 | 63706 | 530553842 | $ | 5,720.00 |
| 4473 | 9504 | $ | 286.00 | 34090 | 530368711 | $ | 567.00 | 63707 | 530553845 | $ | 1,595.88 |
| 4474 | 9506 | $ | 756.78 | 34091 | 530368713 | $ | 14,163.00 | 63708 | 530553849 | $ | 5.82 |
| 4475 | 9507 | $ | 247.00 | 34092 | 530368714 | $ | 334.62 | 63709 | 530553851 | $ | 1.29 |
| 4476 | 9508 | $ | 167.27 | 34093 | 530368716 | $ | 299.68 | 63710 | 530553852 | $ | 5.82 |
| 4477 | 9509 | $ | 2,052.17 | 34094 | 530368717 | $ | 65.95 | 63711 | 530553855 | $ | 554.84 |
| 4478 | 9510 | $ | 572.00 | 34095 | 530368720 | $ | 289.57 | 63712 | 530553860 | $ | 5,720.00 |
| 4479 | 9512 | $ | 135.16 | 34096 | 530368721 | $ | 229.60 | 63713 | 530553861 | $ | 763.63 |
| 4480 | 9514 | $ | 1,649.94 | 34097 | 530368722 | $ | 348.92 | 63714 | 530553862 | $ | 1,060.53 |
| 4481 | 9515 | $ | 2,482.32 | 34098 | 530368729 | $ | 557.70 | 63715 | 530553874 | $ | 434.72 |
| 4482 | 9520 | $ | 1,087.92 | 34099 | 530368732 | $ | 9,849.84 | 63716 | 530553876 | $ | 171.26 |
| 4483 | 9522 | $ | 180.18 | 34100 | 530368735 | $ | 230.19 | 63717 | 530553877 | $ | 54.32 |
| 4484 | 9525 | $ | 610.80 | 34101 | 530368737 | $ | 1,317.78 | 63718 | 530553878 | $ | 48.62 |
| 4485 | 9529 | $ | 486.28 | 34102 | 530368742 | $ | 1,910.48 | 63719 | 530553879 | $ | 474.25 |
| 4486 | 9530 | $ | 215.00 | 34103 | 530368745 | $ | 34.32 | 63720 | 530553882 | $ | 529.10 |
| 4487 | 9531 | $ | 5,720.00 | 34104 | 530368747 | $ | 14.30 | 63721 | 530553883 | $ | 42.06 |
| 4488 | 9532 | $ | 319.00 | 34105 | 530368749 | $ | 1,155.29 | 63722 | 530553884 | $ | 2,814.84 |
| 4489 | 9533 | $ | 286.00 | 34106 | 530368751 | $ | 572.00 | 63723 | 530553886 | $ | 260.61 |
| 4490 | 9535 | $ | 1,430.00 | 34107 | 530368764 | $ | 160.93 | 63724 | 530553887 | $ | 51.68 |
| 4491 | 9537 | $ | 486.20 | 34108 | 530368766 | $ | 1,144.00 | 63725 | 530553889 | $ | 1,307.21 |
| 4492 | 9538 | $ | 2,116.43 | 34109 | 530368768 | $ | 353.16 | 63726 | 530553892 | $ | 831.40 |
| 4493 | 9542 | $ | 953.83 | 34110 | 530368769 | $ | 1,332.50 | 63727 | 530553900 | $ | 625.86 |
| 4494 | 9545 | $ | 3,117.40 | 34111 | 530368770 | $ | 2,860.00 | 63728 | 530553913 | $ | 591.29 |
| 4495 | 9547 | $ | 643.50 | 34112 | 530368778 | $ | 1,957.26 | 63729 | 530553916 | $ | 208.78 |
| 4496 | 9549 | $ | 530.55 | 34113 | 530368780 | $ | 129.91 | 63730 | 530553923 | $ | 760.69 |
| 4497 | 9550 | $ | 643.50 | 34114 | 530368786 | $ | 1,400.00 | 63731 | 530553925 | $ | 18.43 |
| 4498 | 9562 | $ | 343.20 | 34115 | 530368793 | $ | 100.10 | 63732 | 530553926 | $ | 529.05 |
| 4499 | 9563 | $ | 858.00 | 34116 | 530368794 | $ | 308.98 | 63733 | 530553928 | $ | 69.49 |
| 4500 | 9565 | $ | 269.60 | 34117 | 530368806 | $ | 363.27 | 63734 | 530553929 | $ | 1,722.00 |
| 4501 | 9566 | $ | 105.82 | 34118 | 530368807 | $ | 1,100.85 | 63735 | 530553930 | $ | 1,430.00 |
| 4502 | 9567 | $ | 2.86 | 34119 | 530368810 | $ | 421.17 | 63736 | 530553934 | $ | 666.38 |
| 4503 | 9568 | $ | 2,860.00 | 34120 | 530368811 | $ | 1,613.10 | 63737 | 530553937 | $ | 223.90 |
| 4504 | 9569 | $ | 1,493.46 | 34121 | 530368814 | $ | 4,639.25 | 63738 | 530553939 | $ | 254.54 |
| 4505 | 9571 | $ | 3,144.70 | 34122 | 530368816 | $ | 1,430.00 | 63739 | 530553940 | $ | 45.76 |
| 4506 | 9573 | $ | 102.96 | 34123 | 530368818 | $ | 2,860.00 | 63740 | 530553941 | $ | 271.70 |
| 4507 | 9575 | $ | 85.88 | 34124 | 530368823 | $ | 17.01 | 63741 | 530553946 | $ | 629.20 |
| 4508 | 9576 | $ | 22.52 | 34125 | 530368828 | $ | 2,699.50 | 63742 | 530553948 | $ | 71.50 |
| 4509 | 9579 | $ | 1,716.00 | 34126 | 530368833 | $ | 2,175.57 | 63743 | 530553949 | $ | 160.05 |
| 4510 | 9583 | $ | 340.12 | 34127 | 530368838 | $ | 1,775.65 | 63744 | 530553950 | $ | 2,370.23 |
| 4511 | 9585 | $ | 555.00 | 34128 | 530368839 | $ | 443.30 | 63745 | 530553954 | $ | 2,860.00 |
| 4512 | 9586 | $ | 1,373.40 | 34129 | 530368846 | $ | 129.48 | 63746 | 530553957 | $ | 1,264.12 |
| 4513 | 9588 | $ | 11,261.85 | 34130 | 530368854 | $ | 708.24 | 63747 | 530553958 | $ | 643.50 |
| 4514 | 9589 | $ | 6,650.10 | 34131 | 530368856 | $ | 151.58 | 63748 | 530553959 | $ | 299.61 |
| 4515 | 9590 | $ | 1,430.00 | 34132 | 530368858 | $ | 185.90 | 63749 | 530553966 | $ | 766.48 |
| 4516 | 9592 | $ | 168.00 | 34133 | 530368860 | $ | 2,860.00 | 63750 | 530553967 | $ | 1,144.00 |
| 4517 | 9594 | $ | 571.92 | 34134 | 530368864 | $ | 58.13 | 63751 | 530553969 | $ | 18.98 |
| 4518 | 9597 | $ | 645.59 | 34135 | 530368868 | $ | 487.12 | 63752 | 530553973 | $ | 69.16 |
| 4519 | 9599 | $ | 2,002.00 | 34136 | 530368870 | $ | 57.20 | 63753 | 530553981 | $ | 2,288.00 |
| 4520 | 9606 | $ | 457.60 | 34137 | 530368871 | $ | 373.16 | 63754 | 530553982 | $ | 858.00 |
| 4521 | 9607 | $ | 429.00 | 34138 | 530368872 | $ | 535.26 | 63755 | 530553983 | $ | 57.20 |
| 4522 | 9609 | $ | 379.34 | 34139 | 530368873 | $ | 1,335.62 | 63756 | 530553986 | $ | 858.00 |
| 4523 | 9614 | $ | 188.60 | 34140 | 530368878 | $ | 231.66 | 63757 | 530553987 | $ | 97.24 |
| 4524 | 9615 | $ | 1,144.00 | 34141 | 530368890 | $ | 485.00 | 63758 | 530553988 | $ | 37.18 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4525 | 9616 | $ | 2,574.00 | 34142 | 530368894 | $ | 2,574.00 | 63759 | 530553990 | $ | 234.94 |
| 4526 | 9617 | $ | 405.87 | 34143 | 530368896 | $ | 232.47 | 63760 | 530553991 | $ | 1,224.08 |
| 4527 | 9618 | $ | 466.18 | 34144 | 530368897 | $ | 352.77 | 63761 | 530553992 | $ | 51.48 |
| 4528 | 9619 | $ | 47.91 | 34145 | 530368898 | $ | 102.96 | 63762 | 530553993 | $ | 87.73 |
| 4529 | 9620 | $ | 1,758.90 | 34146 | 530368903 | $ | 117.26 | 63763 | 530553994 | $ | 133.09 |
| 4530 | 9621 | $ | 208.78 | 34147 | 530368907 | $ | 2,288.00 | 63764 | 530553995 | $ | 265.06 |
| 4531 | 9622 | $ | 3,198.35 | 34148 | 530368908 | $ | 45.58 | 63765 | 530553996 | $ | 1,307.02 |
| 4532 | 9624 | $ | 1,144.00 | 34149 | 530368923 | $ | 940.50 | 63766 | 530553997 | $ | 14.30 |
| 4533 | 9625 | $ | 526.24 | 34150 | 530368926 | $ | 3,556.55 | 63767 | 530554000 | $ | 180.18 |
| 4534 | 9632 | $ | 257.40 | 34151 | 530368930 | $ | 36.98 | 63768 | 530554002 | $ | 1,948.89 |
| 4535 | 9634 | $ | 4,716.14 | 34152 | 530368934 | $ | 8,580.00 | 63769 | 530554006 | $ | 60.55 |
| 4536 | 9635 | $ | 1,575.86 | 34153 | 530368935 | $ | 2,954.38 | 63770 | 530554007 | $ | 2,431.00 |
| 4537 | 9639 | $ | 20,020.00 | 34154 | 530368939 | $ | 143.00 | 63771 | 530554009 | $ | 972.40 |
| 4538 | 9640 | $ | 316.13 | 34155 | 530368948 | $ | 80.08 | 63772 | 530554013 | $ | 858.00 |
| 4539 | 9641 | $ | 889.46 | 34156 | 530368950 | $ | 141.60 | 63773 | 530554016 | $ | 753.34 |
| 4540 | 9642 | $ | 1,144.00 | 34157 | 530368956 | $ | 236.83 | 63774 | 530554018 | $ | 224.98 |
| 4541 | 9643 | $ | 2,860.00 | 34158 | 530368967 | $ | 1,252.16 | 63775 | 530554019 | $ | 89.90 |
| 4542 | 9644 | $ | 2,288.00 | 34159 | 530368968 | $ | 580.58 | 63776 | 530554021 | $ | 263.12 |
| 4543 | 9645 | $ | 2,528.90 | 34160 | 530368970 | $ | 304.45 | 63777 | 530554023 | $ | 533.00 |
| 4544 | 9646 | $ | 4,087.95 | 34161 | 530368977 | $ | 394.68 | 63778 | 530554025 | $ | 45.43 |
| 4545 | 9649 | $ | 1,158.30 | 34162 | 530368978 | $ | 2,608.32 | 63779 | 530554026 | $ | 2,288.00 |
| 4546 | 9650 | $ | 1,086.80 | 34163 | 530368979 | $ | 291.45 | 63780 | 530554028 | $ | 2,455.00 |
| 4547 | 9654 | $ | 694.98 | 34164 | 530368987 | $ | 1,408.67 | 63781 | 530554031 | $ | 312.76 |
| 4548 | 9655 | $ | 11,440.00 | 34165 | 530368989 | $ | 1,490.06 | 63782 | 530554036 | $ | 83.50 |
| 4549 | 9656 | $ | 1,035.13 | 34166 | 530368995 | $ | 482.13 | 63783 | 530554037 | $ | 4,719.00 |
| 4550 | 9657 | $ | 463.77 | 34167 | 530369000 | $ | 1,301.30 | 63784 | 530554041 | $ | 17.11 |
| 4551 | 9658 | $ | 2,567.00 | 34168 | 530369002 | $ | 1,682.59 | 63785 | 530554045 | $ | 5,556.30 |
| 4552 | 9659 | $ | 5,720.00 | 34169 | 530369003 | $ | 846.04 | 63786 | 530554046 | $ | 28.04 |
| 4553 | 9661 | $ | 74.36 | 34170 | 530369004 | $ | 3,830.00 | 63787 | 530554047 | $ | 746.46 |
| 4554 | 9662 | $ | 394.68 | 34171 | 530369012 | $ | 111.83 | 63788 | 530554054 | $ | 646.32 |
| 4555 | 9663 | $ | 1,153.93 | 34172 | 530369016 | $ | 1,144.00 | 63789 | 530554058 | $ | 1,430.00 |
| 4556 | 9665 | $ | 1,430.00 | 34173 | 530369017 | $ | 31.43 | 63790 | 530554059 | $ | 431.86 |
| 4557 | 9667 | $ | 286.00 | 34174 | 530369020 | $ | 11.32 | 63791 | 530554061 | $ | 6.79 |
| 4558 | 9668 | $ | 1,430.00 | 34175 | 530369025 | $ | 805.50 | 63792 | 530554064 | $ | 143.00 |
| 4559 | 9669 | $ | 8,008.00 | 34176 | 530369028 | $ | 549.12 | 63793 | 530554066 | $ | 54.85 |
| 4560 | 9670 | $ | 3,521.77 | 34177 | 530369029 | $ | 926.68 | 63794 | 530554072 | $ | 6.79 |
| 4561 | 9672 | $ | 134.42 | 34178 | 530369030 | $ | 1,360.00 | 63795 | 530554073 | $ | 319.00 |
| 4562 | 9674 | $ | 1,563.21 | 34179 | 530369037 | $ | 653.23 | 63796 | 530554080 | $ | 2,864.85 |
| 4563 | 9682 | $ | 3,528.00 | 34180 | 530369041 | $ | 145.37 | 63797 | 530554082 | $ | 858.00 |
| 4564 | 9683 | $ | 38.78 | 34181 | 530369043 | $ | 403.26 | 63798 | 530554088 | $ | 123.46 |
| 4565 | 9688 | $ | 208.78 | 34182 | 530369047 | $ | 1,014.63 | 63799 | 530554089 | $ | 258.43 |
| 4566 | 9691 | $ | 600.60 | 34183 | 530369048 | $ | 625.86 | 63800 | 530554090 | $ | 812.24 |
| 4567 | 9692 | $ | 577.69 | 34184 | 530369050 | $ | 42.75 | 63801 | 530554094 | $ | 80.08 |
| 4568 | 9693 | $ | 1,573.00 | 34185 | 530369055 | $ | 187.52 | 63802 | 530554095 | $ | 408.98 |
| 4569 | 9694 | $ | 8,660.52 | 34186 | 530369056 | $ | 260.24 | 63803 | 530554096 | $ | 337.48 |
| 4570 | 9696 | $ | 3,833.91 | 34187 | 530369068 | $ | 429.00 | 63804 | 530554100 | $ | 654.00 |
| 4571 | 9698 | $ | 80.08 | 34188 | 530369071 | $ | 324.00 | 63805 | 530554103 | $ | 500.00 |
| 4572 | 9699 | $ | 14,300.00 | 34189 | 530369076 | $ | 28.29 | 63806 | 530554109 | $ | 48.50 |
| 4573 | 9700 | $ | 5,391.10 | 34190 | 530369078 | $ | 778.30 | 63807 | 530554112 | $ | 104.64 |
| 4574 | 9701 | $ | 54.94 | 34191 | 530369081 | $ | 485.00 | 63808 | 530554119 | $ | 57.20 |
| 4575 | 9702 | $ | 869.52 | 34192 | 530369084 | $ | 232.47 | 63809 | 530554120 | $ | 1,229.80 |
| 4576 | 9703 | $ | 8,280.00 | 34193 | 530369086 | $ | 4,781.54 | 63810 | 530554122 | $ | 104.40 |
| 4577 | 9707 | $ | 38.98 | 34194 | 530369091 | $ | 162.56 | 63811 | 530554125 | $ | 102.96 |
| 4578 | 9708 | $ | 2,912.97 | 34195 | 530369098 | $ | 2,736.70 | 63812 | 530554127 | $ | 97.52 |
| 4579 | 9710 | $ | 760.84 | 34196 | 530369099 | $ | 57.20 | 63813 | 530554132 | $ | 377.52 |
| 4580 | 9711 | $ | 1,573.00 | 34197 | 530369101 | $ | 3,044.50 | 63814 | 530554134 | $ | 270.24 |
| 4581 | 9715 | $ | 575.00 | 34198 | 530369116 | $ | 125.87 | 63815 | 530554136 | $ | 267.61 |
| 4582 | 9716 | $ | 286.00 | 34199 | 530369118 | $ | 1,217.80 | 63816 | 530554137 | $ | 2,860.00 |
| 4583 | 9717 | $ | 1,328.67 | 34200 | 530369119 | $ | 506.22 | 63817 | 530554140 | $ | 84.93 |
| 4584 | 9719 | $ | 398.66 | 34201 | 530369120 | $ | 970.00 | 63818 | 530554146 | $ | 265.86 |
| 4585 | 9720 | $ | 405.18 | 34202 | 530369123 | $ | 1,144.00 | 63819 | 530554147 | $ | 265.86 |
| 4586 | 9721 | $ | 715.00 | 34203 | 530369130 | $ | 230.58 | 63820 | 530554150 | $ | 543.40 |
| 4587 | 9722 | $ | 1,563.00 | 34204 | 530369134 | $ | 320.01 | 63821 | 530554151 | $ | 162.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4588 | 9723 | $ 265.94 | 34205 | 530369152 | $ 15.33 | 63822 | 530554153 | $ 188.80 |
| 4589 | 9724 | $ 645.16 | 34206 | 530369158 | $ 8.87 | 63823 | 530554155 | $ 33.84 |
| 4590 | 9726 | $ 1,430.00 | 34207 | 530369159 | $ 980.81 | 63824 | 530554159 | $ 88.66 |
| 4591 | 9727 | $ 165.88 | 34208 | 530369163 | $ 572.00 | 63825 | 530554160 | $ 68.64 |
| 4592 | 9728 | $ 508.00 | 34209 | 530369170 | $ 425.00 | 63826 | 530554161 | $ 5,148.00 |
| 4593 | 9729 | $ 800.00 | 34210 | 530369171 | $ 4,862.00 | 63827 | 530554163 | $ 68.64 |
| 4594 | 9731 | $ 286.00 | 34211 | 530369174 | $ 811.68 | 63828 | 530554167 | $ 294.58 |
| 4595 | 9733 | $ 788.40 | 34212 | 530369175 | $ 1,144.00 | 63829 | 530554169 | $ 18.56 |
| 4596 | 9735 | $ 974.24 | 34213 | 530369178 | $ 213.22 | 63830 | 530554171 | $ 2,209.96 |
| 4597 | 9736 | $ 2,860.00 | 34214 | 530369181 | $ 5,720.00 | 63831 | 530554173 | $ 672.10 |
| 4598 | 9737 | $ 1,570.14 | 34215 | 530369184 | $ 426.14 | 63832 | 530554176 | $ 7.30 |
| 4599 | 9738 | $ 1,716.00 | 34216 | 530369186 | $ 312.90 | 63833 | 530554177 | $ 1,380.00 |
| 4600 | 9739 | $ 1,144.00 | 34217 | 530369190 | $ 454.74 | 63834 | 530554178 | $ 35.96 |
| 4601 | 9740 | $ 30,445.00 | 34218 | 530369191 | $ 1,101.10 | 63835 | 530554182 | $ 82.45 |
| 4602 | 9741 | $ 2,860.00 | 34219 | 530369200 | $ 263.12 | 63836 | 530554185 | $ 6,469.03 |
| 4603 | 9744 | $ 1,215.50 | 34220 | 530369204 | $ 403.26 | 63837 | 530554186 | $ 148.36 |
| 4604 | 9746 | $ 486.20 | 34221 | 530369211 | $ 620.52 | 63838 | 530554190 | $ 40.04 |
| 4605 | 9747 | $ 2,860.00 | 34222 | 530369214 | $ 5,559.80 | 63839 | 530554192 | $ 190.79 |
| 4606 | 9749 | $ 2,248.00 | 34223 | 530369218 | $ 189.81 | 63840 | 530554196 | $ 596.25 |
| 4607 | 9750 | $ 4,004.00 | 34224 | 530369220 | $ 39.38 | 63841 | 530554197 | $ 74.36 |
| 4608 | 9753 | $ 14,275.00 | 34225 | 530369226 | $ 90.54 | 63842 | 530554202 | $ 286.69 |
| 4609 | 9756 | $ 20,020.00 | 34226 | 530369227 | $ 858.00 | 63843 | 530554205 | $ 296.82 |
| 4610 | 9757 | $ 286.00 | 34227 | 530369228 | $ 2,574.00 | 63844 | 530554215 | $ 109.71 |
| 4611 | 9761 | $ 1,001.00 | 34228 | 530369233 | $ 32.72 | 63845 | 530554217 | $ 357.50 |
| 4612 | 9772 | $ 465.00 | 34229 | 530369234 | $ 264.81 | 63846 | 530554219 | $ 5,648.50 |
| 4613 | 9774 | $ 7,029.50 | 34230 | 530369237 | $ 858.00 | 63847 | 530554220 | $ 1,801.80 |
| 4614 | 9775 | $ 1,438.58 | 34231 | 530369241 | $ 123.68 | 63848 | 530554221 | $ 429.00 |
| 4615 | 9779 | $ 86.40 | 34232 | 530369242 | $ 570.94 | 63849 | 530554224 | $ 1,574.35 |
| 4616 | 9780 | $ 1,940.00 | 34233 | 530369243 | $ 215.13 | 63850 | 530554225 | $ 34.32 |
| 4617 | 9784 | $ 743.60 | 34234 | 530369245 | $ 3,430.60 | 63851 | 530554226 | $ 20.02 |
| 4618 | 9785 | $ 314.60 | 34235 | 530369246 | $ 286.00 | 63852 | 530554228 | $ 38.84 |
| 4619 | 9790 | $ 14,976.31 | 34236 | 530369247 | $ 208.78 | 63853 | 530554229 | $ 403.26 |
| 4620 | 9791 | $ 1,315.60 | 34237 | 530369253 | $ 608.90 | 63854 | 530554232 | $ 10.67 |
| 4621 | 9793 | $ 2,390.00 | 34238 | 530369256 | $ 166.11 | 63855 | 530554233 | $ 18.90 |
| 4622 | 9794 | $ 858.00 | 34239 | 530369259 | $ 44.16 | 63856 | 530554234 | $ 243.10 |
| 4623 | 9795 | $ 1,144.00 | 34240 | 530369261 | $ 572.00 | 63857 | 530554238 | $ 304.26 |
| 4624 | 9797 | $ 2,860.00 | 34241 | 530369264 | $ 304.45 | 63858 | 530554239 | $ 45.76 |
| 4625 | 9800 | $ 2,004.90 | 34242 | 530369268 | $ 145.86 | 63859 | 530554242 | $ 286.00 |
| 4626 | 9802 | $ 2,860.00 | 34243 | 530369269 | $ 185.90 | 63860 | 530554245 | $ 194.60 |
| 4627 | 9803 | $ 4,413.80 | 34244 | 530369270 | $ 383.00 | 63861 | 530554249 | $ 80.50 |
| 4628 | 9810 | $ 60.06 | 34245 | 530369278 | $ 2,288.00 | 63862 | 530554269 | $ 969.99 |
| 4629 | 9813 | $ 1,262.75 | 34246 | 530369281 | $ 95.24 | 63863 | 530554274 | $ 8,580.00 |
| 4630 | 9814 | $ 214.50 | 34247 | 530369286 | $ 136.68 | 63864 | 530554277 | $ 94.38 |
| 4631 | 9815 | $ 2,288.00 | 34248 | 530369287 | $ 34.32 | 63865 | 530554278 | $ 547.56 |
| 4632 | 9816 | $ 1,287.00 | 34249 | 530369288 | $ 2,236.50 | 63866 | 530554279 | $ 37.18 |
| 4633 | 9817 | $ 19.00 | 34250 | 530369294 | $ 1,420.03 | 63867 | 530554280 | $ 297.44 |
| 4634 | 9818 | $ 572.00 | 34251 | 530369295 | $ 490.37 | 63868 | 530554281 | $ 2,253.68 |
| 4635 | 9823 | $ 608.90 | 34252 | 530369300 | $ 24.25 | 63869 | 530554282 | $ 19.05 |
| 4636 | 9824 | $ 270.12 | 34253 | 530369304 | $ 2,288.00 | 63870 | 530554283 | $ 35.89 |
| 4637 | 9825 | $ 1,430.00 | 34254 | 530369307 | $ 2.92 | 63871 | 530554284 | $ 1,504.36 |
| 4638 | 9827 | $ 3,128.84 | 34255 | 530369309 | $ 47.41 | 63872 | 530554287 | $ 289.93 |
| 4639 | 9828 | $ 1,596.94 | 34256 | 530369314 | $ 1,364.22 | 63873 | 530554291 | $ 182.96 |
| 4640 | 9831 | $ 1,518.66 | 34257 | 530369317 | $ 297.63 | 63874 | 530554294 | $ 153.09 |
| 4641 | 9832 | $ 283.14 | 34258 | 530369320 | $ 3,930.84 | 63875 | 530554301 | $ 286.00 |
| 4642 | 9834 | $ 1,716.00 | 34259 | 530369323 | $ 615.43 | 63876 | 530554304 | $ 202.69 |
| 4643 | 9835 | $ 2,860.00 | 34260 | 530369325 | $ 1,012.75 | 63877 | 530554308 | $ 382.88 |
| 4644 | 9836 | $ 2,860.00 | 34261 | 530369326 | $ 1,430.00 | 63878 | 530554316 | $ 437.16 |
| 4645 | 9837 | $ 405.00 | 34262 | 530369331 | $ 343.57 | 63879 | 530554318 | $ 26.71 |
| 4646 | 9838 | $ 858.00 | 34263 | 530369338 | $ 65.78 | 63880 | 530554327 | $ 148.72 |
| 4647 | 9839 | $ 2,860.00 | 34264 | 530369340 | $ 185.19 | 63881 | 530554329 | $ 29.10 |
| 4648 | 9842 | $ 903.00 | 34265 | 530369346 | $ 17.16 | 63882 | 530554331 | $ 446.16 |
| 4649 | 9843 | $ 1,710.00 | 34266 | 530369347 | $ 48.29 | 63883 | 530554332 | $ 120.12 |
| 4650 | 9844 | $ 2,860.00 | 34267 | 530369354 | $ 470.80 | 63884 | 530554333 | $ 120.12 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4651 | 9846 | $ | 2,860.00 | 34268 | 530369363 | $ | 4,787.64 | 63885 | 530554334 | $ | 197.18 |
| 4652 | 9848 | $ | 949.52 | 34269 | 530369367 | $ | 5.64 | 63886 | 530554339 | $ | 53.36 |
| 4653 | 9851 | $ | 1,144.00 | 34270 | 530369368 | $ | 1,554.11 | 63887 | 530554344 | $ | 185.90 |
| 4654 | 9852 | $ | 5,720.00 | 34271 | 530369376 | $ | 4,590.30 | 63888 | 530554350 | $ | 234.52 |
| 4655 | 9853 | $ | 3,646.50 | 34272 | 530369379 | $ | 884.60 | 63889 | 530554354 | $ | 449.02 |
| 4656 | 9854 | $ | 4,147.00 | 34273 | 530369381 | $ | 1,178.30 | 63890 | 530554363 | $ | 371.80 |
| 4657 | 9855 | $ | 858.00 | 34274 | 530369383 | $ | 275.33 | 63891 | 530554364 | $ | 125.24 |
| 4658 | 9857 | $ | 1,430.00 | 34275 | 530369385 | $ | 17.16 | 63892 | 530554370 | $ | 297.44 |
| 4659 | 9861 | $ | 572.00 | 34276 | 530369397 | $ | 308.61 | 63893 | 530554379 | $ | 5,720.00 |
| 4660 | 9863 | $ | 227.48 | 34277 | 530369400 | $ | 86.29 | 63894 | 530554381 | $ | 43.44 |
| 4661 | 9867 | $ | 2.42 | 34278 | 530369401 | $ | 249.71 | 63895 | 530554393 | $ | 243.22 |
| 4662 | 9868 | $ | 325.93 | 34279 | 530369405 | $ | 286.00 | 63896 | 530554398 | $ | 1,935.00 |
| 4663 | 9870 | $ | 17.20 | 34280 | 530369418 | $ | 1,078.95 | 63897 | 530554401 | $ | 48.62 |
| 4664 | 9871 | $ | 1,119.21 | 34281 | 530369421 | $ | 25.74 | 63898 | 530554404 | $ | 2,675.40 |
| 4665 | 9873 | $ | 120.12 | 34282 | 530369423 | $ | 665.80 | 63899 | 530554405 | $ | 280.28 |
| 4666 | 9878 | $ | 2,860.00 | 34283 | 530369425 | $ | 235.84 | 63900 | 530554407 | $ | 664.42 |
| 4667 | 9881 | $ | 322.38 | 34284 | 530369426 | $ | 501.23 | 63901 | 530554410 | $ | 15,115.10 |
| 4668 | 9882 | $ | 1,969.80 | 34285 | 530369429 | $ | 277.42 | 63902 | 530554412 | $ | 158.99 |
| 4669 | 9883 | $ | 286.00 | 34286 | 530369430 | $ | 259.16 | 63903 | 530554413 | $ | 489.06 |
| 4670 | 9884 | $ | 3,146.00 | 34287 | 530369434 | $ | 1,990.13 | 63904 | 530554414 | $ | 68.64 |
| 4671 | 9887 | $ | 4,657.47 | 34288 | 530369437 | $ | 972.61 | 63905 | 530554417 | $ | 75.33 |
| 4672 | 9888 | $ | 4.76 | 34289 | 530369438 | $ | 236.72 | 63906 | 530554418 | $ | 48.62 |
| 4673 | 9889 | $ | 600.60 | 34290 | 530369442 | $ | 572.00 | 63907 | 530554422 | $ | 104.50 |
| 4674 | 9890 | $ | 600.60 | 34291 | 530369445 | $ | 1,358.50 | 63908 | 530554423 | $ | 5,720.00 |
| 4675 | 9891 | $ | 3,009.02 | 34292 | 530369451 | $ | 302.14 | 63909 | 530554424 | $ | 531.96 |
| 4676 | 9892 | $ | 3,146.00 | 34293 | 530369454 | $ | 37.18 | 63910 | 530554425 | $ | 51.41 |
| 4677 | 9893 | $ | 208.65 | 34294 | 530369457 | $ | 12.41 | 63911 | 530554426 | $ | 168.74 |
| 4678 | 9898 | $ | 0.00 | 34295 | 530369458 | $ | 1,716.00 | 63912 | 530554427 | $ | 243.84 |
| 4679 | 9899 | $ | 3,009.02 | 34296 | 530369459 | $ | 62.92 | 63913 | 530554434 | $ | 446.16 |
| 4680 | 9901 | $ | 245.96 | 34297 | 530369461 | $ | 1,359.90 | 63914 | 530554435 | $ | 560.56 |
| 4681 | 9904 | $ | 2,002.00 | 34298 | 530369466 | $ | 163.02 | 63915 | 530554436 | $ | 1,144.00 |
| 4682 | 9905 | $ | 499.72 | 34299 | 530369468 | $ | 572.00 | 63916 | 530554437 | $ | 1,144.00 |
| 4683 | 9906 | $ | 1,792.25 | 34300 | 530369478 | $ | 2,073.50 | 63917 | 530554442 | $ | 407.41 |
| 4684 | 9907 | $ | 1,606.00 | 34301 | 530369480 | $ | 657.80 | 63918 | 530554454 | $ | 301.56 |
| 4685 | 9908 | $ | 1,887.60 | 34302 | 530369484 | $ | 2,288.00 | 63919 | 530554455 | $ | 858.00 |
| 4686 | 9909 | $ | 572.00 | 34303 | 530369488 | $ | 91.52 | 63920 | 530554456 | $ | 760.26 |
| 4687 | 9912 | $ | 50.00 | 34304 | 530369491 | $ | 434.90 | 63921 | 530554462 | $ | 486.20 |
| 4688 | 9916 | $ | 166.29 | 34305 | 530369492 | $ | 122.41 | 63922 | 530554468 | $ | 48.62 |
| 4689 | 9917 | $ | 1,096.44 | 34306 | 530369498 | $ | 2,288.00 | 63923 | 530554470 | $ | 2,574.00 |
| 4690 | 9920 | $ | 114.00 | 34307 | 530369503 | $ | 1,430.00 | 63924 | 530554471 | $ | 71.50 |
| 4691 | 9923 | $ | 3,912.72 | 34308 | 530369505 | $ | 941.08 | 63925 | 530554479 | $ | 2,337.45 |
| 4692 | 9932 | $ | 12,164.50 | 34309 | 530369508 | $ | 970.00 | 63926 | 530554487 | $ | 177.32 |
| 4693 | 9933 | $ | 572.00 | 34310 | 530369509 | $ | 1,678.82 | 63927 | 530554492 | $ | 1,085.00 |
| 4694 | 9934 | $ | 177.32 | 34311 | 530369510 | $ | 4,569.25 | 63928 | 530554501 | $ | 111.54 |
| 4695 | 9935 | $ | 342.40 | 34312 | 530369516 | $ | 1,716.00 | 63929 | 530554503 | $ | 403.33 |
| 4696 | 9937 | $ | 189.60 | 34313 | 530369517 | $ | 2,000.17 | 63930 | 530554504 | $ | 256.31 |
| 4697 | 9938 | $ | 572.00 | 34314 | 530369518 | $ | 70.42 | 63931 | 530554505 | $ | 62.66 |
| 4698 | 9941 | $ | 2,230.00 | 34315 | 530369519 | $ | 2,239.24 | 63932 | 530554517 | $ | 54.47 |
| 4699 | 9943 | $ | 572.00 | 34316 | 530369520 | $ | 354.05 | 63933 | 530554519 | $ | 1,287.00 |
| 4700 | 9947 | $ | 6,292.00 | 34317 | 530369521 | $ | 1,023.97 | 63934 | 530554520 | $ | 7,330.18 |
| 4701 | 9950 | $ | 34,320.00 | 34318 | 530369525 | $ | 420.42 | 63935 | 530554522 | $ | 29.51 |
| 4702 | 9951 | $ | 93.26 | 34319 | 530369527 | $ | 655.27 | 63936 | 530554523 | $ | 1,566.50 |
| 4703 | 9952 | $ | 47.59 | 34320 | 530369528 | $ | 194.46 | 63937 | 530554526 | $ | 858.00 |
| 4704 | 9954 | $ | 40.04 | 34321 | 530369529 | $ | 286.00 | 63938 | 530554539 | $ | 291.00 |
| 4705 | 9963 | $ | 1,351.80 | 34322 | 530369531 | $ | 168.75 | 63939 | 530554542 | $ | 1,716.00 |
| 4706 | 9964 | $ | 314.60 | 34323 | 530369533 | $ | 91.52 | 63940 | 530554543 | $ | 1,287.00 |
| 4707 | 9965 | $ | 4,290.00 | 34324 | 530369534 | $ | 405.29 | 63941 | 530554546 | $ | 1,427.14 |
| 4708 | 9966 | $ | 1,430.00 | 34325 | 530369536 | $ | 320.20 | 63942 | 530554547 | $ | 1,345.59 |
| 4709 | 9967 | $ | 1,420.00 | 34326 | 530369544 | $ | 858.00 | 63943 | 530554548 | $ | 286.00 |
| 4710 | 9971 | $ | 4,290.00 | 34327 | 530369545 | $ | 390.00 | 63944 | 530554553 | $ | 62,205.00 |
| 4711 | 9973 | $ | 9,724.00 | 34328 | 530369546 | $ | 743.60 | 63945 | 530554555 | $ | 1,303.98 |
| 4712 | 9974 | $ | 3,432.00 | 34329 | 530369548 | $ | 572.00 | 63946 | 530554559 | $ | 78.26 |
| 4713 | 9975 | $ | 41.46 | 34330 | 530369549 | $ | 308.38 | 63947 | 530554571 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4714 | 9978 | $ | 858.00 | 34331 | 530369550 | $ | 26.76 | 63948 | 530554576 | $ | 7.22 |
| 4715 | 9983 | $ | 299.60 | 34332 | 530369551 | $ | 1,144.00 | 63949 | 530554578 | $ | 602.97 |
| 4716 | 9984 | $ | 544.10 | 34333 | 530369554 | $ | 16.22 | 63950 | 530554581 | $ | 249.31 |
| 4717 | 9986 | $ | 572.00 | 34334 | 530369561 | $ | 1,022.00 | 63951 | 530554582 | $ | 1,430.00 |
| 4718 | 9987 | $ | 295.90 | 34335 | 530369562 | $ | 286.00 | 63952 | 530554588 | $ | 687.49 |
| 4719 | 9994 | $ | 213.07 | 34336 | 530369567 | $ | 572.00 | 63953 | 530554591 | $ | 403.45 |
| 4720 | 9997 | $ | 1,430.00 | 34337 | 530369568 | $ | 409.92 | 63954 | 530554593 | $ | 572.00 |
| 4721 | 9998 | $ | 461.00 | 34338 | 530369572 | $ | 57.72 | 63955 | 530554599 | $ | 3,028.74 |
| 4722 | 10004 | $ | 26.40 | 34339 | 530369577 | $ | 156.24 | 63956 | 530554604 | $ | 1,430.00 |
| 4723 | 10005 | $ | 494.78 | 34340 | 530369589 | $ | 495.83 | 63957 | 530554620 | $ | 154.44 |
| 4724 | 10007 | $ | 3,263.26 | 34341 | 530369591 | $ | 829.40 | 63958 | 530554621 | $ | 357.50 |
| 4725 | 10008 | $ | 1,570.11 | 34342 | 530369595 | $ | 4,305.60 | 63959 | 530554624 | $ | 71.50 |
| 4726 | 10009 | $ | 715.00 | 34343 | 530369602 | $ | 242.93 | 63960 | 530554629 | $ | 1,430.00 |
| 4727 | 10010 | $ | 116,519.92 | 34344 | 530369603 | $ | 613.04 | 63961 | 530554634 | $ | 1,563.88 |
| 4728 | 10012 | $ | 858.00 | 34345 | 530369611 | $ | 388.00 | 63962 | 530554646 | $ | 2,574.00 |
| 4729 | 10013 | $ | 2.86 | 34346 | 530369612 | $ | 943.80 | 63963 | 530554647 | $ | 2.86 |
| 4730 | 10014 | $ | 65.77 | 34347 | 530369614 | $ | 100.10 | 63964 | 530554649 | $ | 437.58 |
| 4731 | 10015 | $ | 16,874.00 | 34348 | 530369615 | $ | 694.95 | 63965 | 530554650 | $ | 71.50 |
| 4732 | 10018 | $ | 2,860.00 | 34349 | 530369626 | $ | 135.15 | 63966 | 530554653 | $ | 48.62 |
| 4733 | 10019 | $ | 20.40 | 34350 | 530369631 | $ | 608.90 | 63967 | 530554656 | $ | 1,411.06 |
| 4734 | 10020 | $ | 16.20 | 34351 | 530369632 | $ | 195.92 | 63968 | 530554657 | $ | 400.40 |
| 4735 | 10021 | $ | 2,106.10 | 34352 | 530369636 | $ | 2,276.20 | 63969 | 530554658 | $ | 2,145.00 |
| 4736 | 10022 | $ | 2,860.00 | 34353 | 530369642 | $ | 782.27 | 63970 | 530554660 | $ | 1,174.10 |
| 4737 | 10024 | $ | 858.00 | 34354 | 530369649 | $ | 190.48 | 63971 | 530554663 | $ | 16.12 |
| 4738 | 10026 | $ | 1,716.00 | 34355 | 530369650 | $ | 159.92 | 63972 | 530554667 | $ | 2,860.00 |
| 4739 | 10028 | $ | 572.00 | 34356 | 530369651 | $ | 34.38 | 63973 | 530554681 | $ | 114.40 |
| 4740 | 10031 | $ | 286.00 | 34357 | 530369652 | $ | 1,306.86 | 63974 | 530554682 | $ | 165.88 |
| 4741 | 10033 | $ | 572.00 | 34358 | 530369661 | $ | 534.82 | 63975 | 530554685 | $ | 752.18 |
| 4742 | 10037 | $ | 2,431.00 | 34359 | 530369662 | $ | 8,275.86 | 63976 | 530554691 | $ | 286.00 |
| 4743 | 10038 | $ | 303.16 | 34360 | 530369663 | $ | 286.00 | 63977 | 530554695 | $ | 1,773.20 |
| 4744 | 10045 | $ | 137.28 | 34361 | 530369664 | $ | 503.36 | 63978 | 530554700 | $ | 0.41 |
| 4745 | 10046 | $ | 286.00 | 34362 | 530369665 | $ | 85.80 | 63979 | 530554711 | $ | 1,731.60 |
| 4746 | 10050 | $ | 2,622.34 | 34363 | 530369666 | $ | 371.80 | 63980 | 530554720 | $ | 1,242.00 |
| 4747 | 10051 | $ | 3,861.00 | 34364 | 530369669 | $ | 1,067.34 | 63981 | 530554722 | $ | 260.26 |
| 4748 | 10052 | $ | 497.64 | 34365 | 530369670 | $ | 196.96 | 63982 | 530554723 | $ | 1,716.00 |
| 4749 | 10053 | $ | 1,430.00 | 34366 | 530369687 | $ | 606.32 | 63983 | 530554726 | $ | 2.86 |
| 4750 | 10054 | $ | 476.13 | 34367 | 530369694 | $ | 23.17 | 63984 | 530554729 | $ | 2,046.42 |
| 4751 | 10056 | $ | 360.36 | 34368 | 530369701 | $ | 197.34 | 63985 | 530554731 | $ | 129.00 |
| 4752 | 10057 | $ | 692.12 | 34369 | 530369706 | $ | 13,317.21 | 63986 | 530554733 | $ | 1,716.00 |
| 4753 | 10058 | $ | 1,000.00 | 34370 | 530369709 | $ | 91.20 | 63987 | 530554738 | $ | 623.97 |
| 4754 | 10059 | $ | 3,014.45 | 34371 | 530369713 | $ | 457.60 | 63988 | 530554743 | $ | 205.92 |
| 4755 | 10060 | $ | 1,501.50 | 34372 | 530369718 | $ | 274.08 | 63989 | 530554746 | $ | 1,430.00 |
| 4756 | 10062 | $ | 5,782.52 | 34373 | 530369721 | $ | 1,226.08 | 63990 | 530554747 | $ | 429.00 |
| 4757 | 10064 | $ | 615.74 | 34374 | 530369725 | $ | 64.96 | 63991 | 530554751 | $ | 858.00 |
| 4758 | 10065 | $ | 1,430.00 | 34375 | 530369733 | $ | 8,008.00 | 63992 | 530554752 | $ | 772.20 |
| 4759 | 10066 | $ | 514.80 | 34376 | 530369735 | $ | 1,745.80 | 63993 | 530554754 | $ | 1,337.54 |
| 4760 | 10067 | $ | 2,002.00 | 34377 | 530369738 | $ | 28.60 | 63994 | 530554762 | $ | 1,144.00 |
| 4761 | 10068 | $ | 17.16 | 34378 | 530369739 | $ | 212.24 | 63995 | 530554765 | $ | 143.00 |
| 4762 | 10070 | $ | 6,578.00 | 34379 | 530369744 | $ | 33.18 | 63996 | 530554767 | $ | 157.30 |
| 4763 | 10073 | $ | 1,430.00 | 34380 | 530369746 | $ | 1,287.00 | 63997 | 530554771 | $ | 1,529.80 |
| 4764 | 10076 | $ | 430.87 | 34381 | 530369748 | $ | 37.45 | 63998 | 530554773 | $ | 345.03 |
| 4765 | 10079 | $ | 2,196.48 | 34382 | 530369749 | $ | 125.84 | 63999 | 530554774 | $ | 122.20 |
| 4766 | 10080 | $ | 2,283.40 | 34383 | 530369751 | $ | 1,144.00 | 64000 | 530554775 | $ | 1,252.68 |
| 4767 | 10082 | $ | 130.63 | 34384 | 530369756 | $ | 65.78 | 64001 | 530554777 | $ | 2.86 |
| 4768 | 10086 | $ | 304.24 | 34385 | 530369758 | $ | 277.23 | 64002 | 530554779 | $ | 1,430.00 |
| 4769 | 10088 | $ | 715.00 | 34386 | 530369762 | $ | 557.70 | 64003 | 530554782 | $ | 1,144.00 |
| 4770 | 10089 | $ | 535.76 | 34387 | 530369763 | $ | 60.06 | 64004 | 530554785 | $ | 572.00 |
| 4771 | 10090 | $ | 1,135.44 | 34388 | 530369764 | $ | 534.82 | 64005 | 530554789 | $ | 70.09 |
| 4772 | 10091 | $ | 514.80 | 34389 | 530369766 | $ | 3,130.05 | 64006 | 530554802 | $ | 1,430.00 |
| 4773 | 10093 | $ | 42.90 | 34390 | 530369771 | $ | 1,118.26 | 64007 | 530554803 | $ | 2,860.00 |
| 4774 | 10095 | $ | 1,001.00 | 34391 | 530369773 | $ | 83.23 | 64008 | 530554806 | $ | 169.92 |
| 4775 | 10098 | $ | 1,584.00 | 34392 | 530369776 | $ | 179.78 | 64009 | 530554810 | $ | 400.40 |
| 4776 | 10099 | $ | 396.43 | 34393 | 530369779 | $ | 572.00 | 64010 | 530554811 | $ | 637.78 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4777 | 10100 | $ | 312.00 | 34394 | 530369786 | $ | 572.00 | 64011 | 530554817 | $ | 8.58 |
| 4778 | 10101 | $ | 221.59 | 34395 | 530369787 | $ | 386.68 | 64012 | 530554818 | $ | 65.78 |
| 4779 | 10103 | $ | 48.50 | 34396 | 530369788 | $ | 16.26 | 64013 | 530554822 | $ | 40.17 |
| 4780 | 10111 | $ | 1,644.50 | 34397 | 530369789 | $ | 391.87 | 64014 | 530554837 | $ | 96.00 |
| 4781 | 10112 | $ | 286.00 | 34398 | 530369793 | $ | 71.50 | 64015 | 530554838 | $ | 135.29 |
| 4782 | 10113 | $ | 411.84 | 34399 | 530369798 | $ | 157.47 | 64016 | 530554841 | $ | 143.00 |
| 4783 | 10114 | $ | 403.81 | 34400 | 530369799 | $ | 22.88 | 64017 | 530554842 | $ | 858.00 |
| 4784 | 10116 | $ | 620.62 | 34401 | 530369801 | $ | 1,144.00 | 64018 | 530554845 | $ | 682.89 |
| 4785 | 10117 | $ | 1,246.00 | 34402 | 530369802 | $ | 752.18 | 64019 | 530554846 | $ | 1.84 |
| 4786 | 10119 | $ | 207.16 | 34403 | 530369803 | $ | 312.00 | 64020 | 530554852 | $ | 3,542.50 |
| 4787 | 10120 | $ | 429.00 | 34404 | 530369804 | $ | 185.90 | 64021 | 530554855 | $ | 96.00 |
| 4788 | 10126 | $ | 2,574.00 | 34405 | 530369805 | $ | 81.18 | 64022 | 530554861 | $ | 80.08 |
| 4789 | 10128 | $ | 404.69 | 34406 | 530369806 | $ | 309.69 | 64023 | 530554862 | $ | 2,797.08 |
| 4790 | 10129 | $ | 2,002.00 | 34407 | 530369811 | $ | 11,325.00 | 64024 | 530554864 | $ | 291.72 |
| 4791 | 10130 | $ | 514.80 | 34408 | 530369812 | $ | 1,716.00 | 64025 | 530554867 | $ | 5,799.82 |
| 4792 | 10133 | $ | 109.77 | 34409 | 530369814 | $ | 1,838.24 | 64026 | 530554868 | $ | 6.79 |
| 4793 | 10135 | $ | 2,087.00 | 34410 | 530369817 | $ | 6,089.00 | 64027 | 530554870 | $ | 572.00 |
| 4794 | 10136 | $ | 3,212.98 | 34411 | 530369818 | $ | 273.90 | 64028 | 530554872 | $ | 551.98 |
| 4795 | 10137 | $ | 4,451.55 | 34412 | 530369820 | $ | 57.36 | 64029 | 530554874 | $ | 14.30 |
| 4796 | 10138 | $ | 438.98 | 34413 | 530369824 | $ | 626.34 | 64030 | 530554877 | $ | 5.72 |
| 4797 | 10139 | $ | 4,086.94 | 34414 | 530369825 | $ | 17.01 | 64031 | 530554878 | $ | 572.00 |
| 4798 | 10145 | $ | 1,287.00 | 34415 | 530369828 | $ | 99.34 | 64032 | 530554881 | $ | 543.40 |
| 4799 | 10147 | $ | 50,050.00 | 34416 | 530369833 | $ | 6,769.15 | 64033 | 530554888 | $ | 228.80 |
| 4800 | 10150 | $ | 372.85 | 34417 | 530369835 | $ | 167.50 | 64034 | 530554893 | $ | 2,860.00 |
| 4801 | 10151 | $ | 71.50 | 34418 | 530369838 | $ | 3,432.00 | 64035 | 530554896 | $ | 14,300.00 |
| 4802 | 10152 | $ | 1,144.00 | 34419 | 530369844 | $ | 117.26 | 64036 | 530554898 | $ | 48.31 |
| 4803 | 10155 | $ | 3,432.00 | 34420 | 530369845 | $ | 263.73 | 64037 | 530554904 | $ | 254.54 |
| 4804 | 10158 | $ | 286.00 | 34421 | 530369852 | $ | 338.52 | 64038 | 530554908 | $ | 4,959.24 |
| 4805 | 10160 | $ | 429.65 | 34422 | 530369855 | $ | 43.70 | 64039 | 530554909 | $ | 245.96 |
| 4806 | 10162 | $ | 120.26 | 34423 | 530369860 | $ | 143.00 | 64040 | 530554912 | $ | 2,288.00 |
| 4807 | 10163 | $ | 205.42 | 34424 | 530369865 | $ | 715.00 | 64041 | 530554917 | $ | 31.46 |
| 4808 | 10165 | $ | 104.91 | 34425 | 530369870 | $ | 197.34 | 64042 | 530554919 | $ | 3,583.58 |
| 4809 | 10170 | $ | 11,440.00 | 34426 | 530369871 | $ | 81.82 | 64043 | 530554924 | $ | 858.00 |
| 4810 | 10174 | $ | 2,288.00 | 34427 | 530369872 | $ | 120.00 | 64044 | 530554935 | $ | 320.32 |
| 4811 | 10175 | $ | 1,430.00 | 34428 | 530369874 | $ | 31.30 | 64045 | 530554936 | $ | 22.88 |
| 4812 | 10176 | $ | 572.00 | 34429 | 530369876 | $ | 577.45 | 64046 | 530554937 | $ | 429.00 |
| 4813 | 10177 | $ | 320.32 | 34430 | 530369877 | $ | 1,156.91 | 64047 | 530554938 | $ | 248.03 |
| 4814 | 10183 | $ | 3,388.78 | 34431 | 530369878 | $ | 649.22 | 64048 | 530554939 | $ | 1,144.00 |
| 4815 | 10184 | $ | 48.62 | 34432 | 530369885 | $ | 406.72 | 64049 | 530554944 | $ | 1,349.92 |
| 4816 | 10186 | $ | 280.28 | 34433 | 530369886 | $ | 10.93 | 64050 | 530554946 | $ | 17,210.00 |
| 4817 | 10187 | $ | 1,666.49 | 34434 | 530369890 | $ | 510.26 | 64051 | 530554950 | $ | 268.64 |
| 4818 | 10190 | $ | 2,860.00 | 34435 | 530369894 | $ | 572.00 | 64052 | 530554956 | $ | 858.00 |
| 4819 | 10191 | $ | 2,860.00 | 34436 | 530369895 | $ | 13.58 | 64053 | 530554960 | $ | 185.90 |
| 4820 | 10197 | $ | 121.65 | 34437 | 530369896 | $ | 185.90 | 64054 | 530554973 | $ | 17,433.02 |
| 4821 | 10198 | $ | 2,860.00 | 34438 | 530369897 | $ | 142.77 | 64055 | 530554975 | $ | 943.23 |
| 4822 | 10200 | $ | 412.49 | 34439 | 530369900 | $ | 310.27 | 64056 | 530554981 | $ | 382.24 |
| 4823 | 10201 | $ | 500.24 | 34440 | 530369901 | $ | 286.00 | 64057 | 530554983 | $ | 144.52 |
| 4824 | 10204 | $ | 795.48 | 34441 | 530369902 | $ | 153.67 | 64058 | 530554987 | $ | 12,626.90 |
| 4825 | 10205 | $ | 305.20 | 34442 | 530369903 | $ | 572.00 | 64059 | 530554991 | $ | 340.34 |
| 4826 | 10206 | $ | 1,668.97 | 34443 | 530369905 | $ | 270.78 | 64060 | 530554992 | $ | 54.19 |
| 4827 | 10210 | $ | 3,654.30 | 34444 | 530369908 | $ | 227.56 | 64061 | 530554994 | $ | 100.10 |
| 4828 | 10216 | $ | 1,144.00 | 34445 | 530369911 | $ | 375.71 | 64062 | 530554996 | $ | 635.21 |
| 4829 | 10217 | $ | 165.60 | 34446 | 530369913 | $ | 34.10 | 64063 | 530554997 | $ | 214.50 |
| 4830 | 10218 | $ | 371.80 | 34447 | 530369918 | $ | 1,652.32 | 64064 | 530554999 | $ | 514.80 |
| 4831 | 10219 | $ | 284.84 | 34448 | 530369919 | $ | 3,359.84 | 64065 | 530555007 | $ | 457.60 |
| 4832 | 10221 | $ | 1,601.60 | 34449 | 530369921 | $ | 85.80 | 64066 | 530555011 | $ | 1,578.72 |
| 4833 | 10225 | $ | 2,288.00 | 34450 | 530369922 | $ | 189.92 | 64067 | 530555012 | $ | 328.90 |
| 4834 | 10226 | $ | 572.00 | 34451 | 530369929 | $ | 40.04 | 64068 | 530555013 | $ | 1,430.00 |
| 4835 | 10227 | $ | 486.20 | 34452 | 530369931 | $ | 17.21 | 64069 | 530555015 | $ | 574.22 |
| 4836 | 10228 | $ | 192.41 | 34453 | 530369933 | $ | 572.11 | 64070 | 530555019 | $ | 137.52 |
| 4837 | 10229 | $ | 168.59 | 34454 | 530369936 | $ | 1,115.40 | 64071 | 530555032 | $ | 1,674.91 |
| 4838 | 10230 | $ | 915.57 | 34455 | 530369937 | $ | 787.50 | 64072 | 530555036 | $ | 36.88 |
| 4839 | 10231 | $ | 799.30 | 34456 | 530369941 | $ | 1,716.00 | 64073 | 530555038 | $ | 169.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4840 | 10234 | $ | 1,681.70 | 34457 | 530369942 | $ | 3,882.10 | 64074 | 530555041 | $ | 1,655.94 |
| 4841 | 10235 | $ | 715.00 | 34458 | 530369943 | $ | 1,430.00 | 64075 | 530555052 | $ | 0.59 |
| 4842 | 10236 | $ | 68.64 | 34459 | 530369948 | $ | 298.82 | 64076 | 530555055 | $ | 82.94 |
| 4843 | 10237 | $ | 214.50 | 34460 | 530369954 | $ | 171.60 | 64077 | 530555067 | $ | 8.07 |
| 4844 | 10238 | $ | 243.10 | 34461 | 530369956 | $ | 2,860.00 | 64078 | 530555069 | $ | 1,327.04 |
| 4845 | 10239 | $ | 157.30 | 34462 | 530369963 | $ | 3,368.52 | 64079 | 530555070 | $ | 2,717.00 |
| 4846 | 10240 | $ | 143.00 | 34463 | 530369971 | $ | 133.00 | 64080 | 530555073 | $ | 315.56 |
| 4847 | 10241 | $ | 4,147.00 | 34464 | 530369973 | $ | 694.80 | 64081 | 530555074 | $ | 429.00 |
| 4848 | 10242 | $ | 2,002.00 | 34465 | 530369975 | $ | 981.63 | 64082 | 530555076 | $ | 672.10 |
| 4849 | 10243 | $ | 1,859.00 | 34466 | 530369980 | $ | 326.04 | 64083 | 530555082 | $ | 5,808.66 |
| 4850 | 10244 | $ | 2,900.35 | 34467 | 530369985 | $ | 572.00 | 64084 | 530555085 | $ | 406.12 |
| 4851 | 10245 | $ | 120.99 | 34468 | 530369987 | $ | 48.36 | 64085 | 530555087 | $ | 661.01 |
| 4852 | 10246 | $ | 80.03 | 34469 | 530369990 | $ | 3,103.24 | 64086 | 530555088 | $ | 1,716.00 |
| 4853 | 10248 | $ | 5,720.00 | 34470 | 530369998 | $ | 59.68 | 64087 | 530555094 | $ | 66.56 |
| 4854 | 10249 | $ | 5,720.00 | 34471 | 530370001 | $ | 259.96 | 64088 | 530555101 | $ | 539.34 |
| 4855 | 10250 | $ | 14.30 | 34472 | 530370002 | $ | 204.10 | 64089 | 530555102 | $ | 93.66 |
| 4856 | 10252 | $ | 14,300.00 | 34473 | 530370010 | $ | 277.74 | 64090 | 530555103 | $ | 469.30 |
| 4857 | 10254 | $ | 1,132.56 | 34474 | 530370011 | $ | 572.00 | 64091 | 530555104 | $ | 3,203.20 |
| 4858 | 10255 | $ | 105.82 | 34475 | 530370012 | $ | 848.17 | 64092 | 530555105 | $ | 720.72 |
| 4859 | 10260 | $ | 71.50 | 34476 | 530370014 | $ | 776.00 | 64093 | 530555109 | $ | 2,159.80 |
| 4860 | 10261 | $ | 105.82 | 34477 | 530370015 | $ | 423.28 | 64094 | 530555110 | $ | 243.10 |
| 4861 | 10262 | $ | 6,578.00 | 34478 | 530370016 | $ | 134.42 | 64095 | 530555112 | $ | 429.00 |
| 4862 | 10263 | $ | 1,144.00 | 34479 | 530370026 | $ | 127.07 | 64096 | 530555113 | $ | 214.50 |
| 4863 | 10267 | $ | 31.51 | 34480 | 530370028 | $ | 645.22 | 64097 | 530555115 | $ | 1,269.40 |
| 4864 | 10274 | $ | 609.20 | 34481 | 530370030 | $ | 12,870.00 | 64098 | 530555126 | $ | 120.76 |
| 4865 | 10275 | $ | 880.40 | 34482 | 530370031 | $ | 77.60 | 64099 | 530555132 | $ | 1,830.40 |
| 4866 | 10278 | $ | 334.50 | 34483 | 530370034 | $ | 92.69 | 64100 | 530555134 | $ | 5,547.50 |
| 4867 | 10280 | $ | 294.75 | 34484 | 530370038 | $ | 4,222.85 | 64101 | 530555135 | $ | 406.46 |
| 4868 | 10283 | $ | 572.00 | 34485 | 530370042 | $ | 408.37 | 64102 | 530555138 | $ | 286.00 |
| 4869 | 10285 | $ | 571.67 | 34486 | 530370043 | $ | 7,150.00 | 64103 | 530555144 | $ | 34.32 |
| 4870 | 10289 | $ | 1,901.00 | 34487 | 530370050 | $ | 76.69 | 64104 | 530555145 | $ | 1,427.44 |
| 4871 | 10290 | $ | 286.00 | 34488 | 530370057 | $ | 343.20 | 64105 | 530555146 | $ | 286.00 |
| 4872 | 10291 | $ | 858.00 | 34489 | 530370059 | $ | 556.26 | 64106 | 530555147 | $ | 1,716.00 |
| 4873 | 10293 | $ | 3,403.04 | 34490 | 530370066 | $ | 319.28 | 64107 | 530555152 | $ | 179.61 |
| 4874 | 10296 | $ | 531.96 | 34491 | 530370069 | $ | 1,826.70 | 64108 | 530555157 | $ | 45.76 |
| 4875 | 10300 | $ | 2,860.00 | 34492 | 530370071 | $ | 154.56 | 64109 | 530555159 | $ | 60.06 |
| 4876 | 10301 | $ | 14,300.00 | 34493 | 530370072 | $ | 268.60 | 64110 | 530555162 | $ | 3,048.76 |
| 4877 | 10306 | $ | 328.79 | 34494 | 530370074 | $ | 177.37 | 64111 | 530555165 | $ | 334.00 |
| 4878 | 10307 | $ | 572.00 | 34495 | 530370077 | $ | 517.66 | 64112 | 530555166 | $ | 40.04 |
| 4879 | 10308 | $ | 334.62 | 34496 | 530370082 | $ | 100.36 | 64113 | 530555169 | $ | 95.93 |
| 4880 | 10312 | $ | 11,440.00 | 34497 | 530370083 | $ | 18.81 | 64114 | 530555170 | $ | 9.70 |
| 4881 | 10314 | $ | 5,034.00 | 34498 | 530370087 | $ | 132.56 | 64115 | 530555171 | $ | 1,291.24 |
| 4882 | 10318 | $ | 137.28 | 34499 | 530370090 | $ | 124.98 | 64116 | 530555174 | $ | 143.00 |
| 4883 | 10321 | $ | 94.40 | 34500 | 530370095 | $ | 355.30 | 64117 | 530555183 | $ | 572.00 |
| 4884 | 10322 | $ | 429.00 | 34501 | 530370099 | $ | 102.10 | 64118 | 530555184 | $ | 57.20 |
| 4885 | 10323 | $ | 10,741.90 | 34502 | 530370101 | $ | 431.86 | 64119 | 530555189 | $ | 1,200.00 |
| 4886 | 10326 | $ | 567.00 | 34503 | 530370107 | $ | 201.67 | 64120 | 530555201 | $ | 429.00 |
| 4887 | 10327 | $ | 126.44 | 34504 | 530370110 | $ | 5.62 | 64121 | 530555209 | $ | 71.63 |
| 4888 | 10328 | $ | 91.25 | 34505 | 530370122 | $ | 55.00 | 64122 | 530555210 | $ | 8.73 |
| 4889 | 10330 | $ | 3,115.00 | 34506 | 530370127 | $ | 715.00 | 64123 | 530555214 | $ | 858.00 |
| 4890 | 10331 | $ | 1,716.00 | 34507 | 530370129 | $ | 176.93 | 64124 | 530555215 | $ | 732.16 |
| 4891 | 10333 | $ | 858.00 | 34508 | 530370133 | $ | 578.79 | 64125 | 530555218 | $ | 46.67 |
| 4892 | 10334 | $ | 2,860.00 | 34509 | 530370142 | $ | 5,720.00 | 64126 | 530555220 | $ | 325.00 |
| 4893 | 10335 | $ | 19.02 | 34510 | 530370145 | $ | 1,721.09 | 64127 | 530555223 | $ | 320.32 |
| 4894 | 10337 | $ | 9.96 | 34511 | 530370150 | $ | 12.87 | 64128 | 530555225 | $ | 1,525.83 |
| 4895 | 10338 | $ | 491.98 | 34512 | 530370158 | $ | 1,115.90 | 64129 | 530555226 | $ | 463.32 |
| 4896 | 10346 | $ | 10,870.00 | 34513 | 530370160 | $ | 1,463.95 | 64130 | 530555227 | $ | 183.04 |
| 4897 | 10347 | $ | 858.00 | 34514 | 530370161 | $ | 368.94 | 64131 | 530555231 | $ | 100.39 |
| 4898 | 10349 | $ | 15,680.25 | 34515 | 530370162 | $ | 208.78 | 64132 | 530555234 | $ | 1,101.10 |
| 4899 | 10350 | $ | 4,449.75 | 34516 | 530370165 | $ | 2,002.00 | 64133 | 530555237 | $ | 1,287.00 |
| 4900 | 10351 | $ | 4,290.00 | 34517 | 530370166 | $ | 4,032.60 | 64134 | 530555242 | $ | 2,096.38 |
| 4901 | 10352 | $ | 25,025.00 | 34518 | 530370167 | $ | 567.00 | 64135 | 530555245 | $ | 4,292.86 |
| 4902 | 10355 | $ | 1,764.62 | 34519 | 530370172 | $ | 165.88 | 64136 | 530555250 | $ | 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4903 | 10357 | $ | 517.61 | 34520 | 530370176 | $ | 33.51 | 64137 | 530555252 | $ | 311.50 |
| 4904 | 10358 | $ | 46.60 | 34521 | 530370179 | $ | 228.85 | 64138 | 530555255 | $ | 103.15 |
| 4905 | 10359 | $ | 689.26 | 34522 | 530370189 | $ | 94.98 | 64139 | 530555267 | $ | 143.00 |
| 4906 | 10360 | $ | 1,636.13 | 34523 | 530370192 | $ | 528.18 | 64140 | 530555268 | $ | 175.00 |
| 4907 | 10364 | $ | 2,288.00 | 34524 | 530370195 | $ | 143.00 | 64141 | 530555269 | $ | 992.50 |
| 4908 | 10365 | $ | 1,430.00 | 34525 | 530370200 | $ | 341.43 | 64142 | 530555270 | $ | 2.23 |
| 4909 | 10369 | $ | 5.60 | 34526 | 530370201 | $ | 157.30 | 64143 | 530555273 | $ | 572.00 |
| 4910 | 10372 | $ | 341.14 | 34527 | 530370205 | $ | 572.00 | 64144 | 530555274 | $ | 572.00 |
| 4911 | 10375 | $ | 4,759.00 | 34528 | 530370206 | $ | 303.94 | 64145 | 530555286 | $ | 2,874.30 |
| 4912 | 10376 | $ | 286.00 | 34529 | 530370208 | $ | 17.16 | 64146 | 530555286 | $ | 1,430.00 |
| 4913 | 10377 | $ | 715.00 | 34530 | 530370209 | $ | 37.18 | 64147 | 530555287 | $ | 1,573.00 |
| 4914 | 10379 | $ | 4,885.00 | 34531 | 530370211 | $ | 201.00 | 64148 | 530555290 | $ | 27.30 |
| 4915 | 10382 | $ | 429.00 | 34532 | 530370217 | $ | 345.30 | 64149 | 530555291 | $ | 24.15 |
| 4916 | 10383 | $ | 2,645.50 | 34533 | 530370222 | $ | 398.72 | 64150 | 530555292 | $ | 66.15 |
| 4917 | 10384 | $ | 1,859.00 | 34534 | 530370225 | $ | 5,720.00 | 64151 | 530555293 | $ | 975.84 |
| 4918 | 10385 | $ | 4,285.10 | 34535 | 530370234 | $ | 889.46 | 64152 | 530555294 | $ | 286.00 |
| 4919 | 10386 | $ | 1,509.20 | 34536 | 530370235 | $ | 51.48 | 64153 | 530555297 | $ | 1,144.00 |
| 4920 | 10388 | $ | 4,290.00 | 34537 | 530370242 | $ | 41.07 | 64154 | 530555299 | $ | 398.63 |
| 4921 | 10389 | $ | 4,746.00 | 34538 | 530370243 | $ | 97.05 | 64155 | 530555306 | $ | 2,162.16 |
| 4922 | 10390 | $ | 418.20 | 34539 | 530370245 | $ | 752.96 | 64156 | 530555309 | $ | 1,430.00 |
| 4923 | 10392 | $ | 5,834.84 | 34540 | 530370247 | $ | 1,430.00 | 64157 | 530555314 | $ | 371.58 |
| 4924 | 10393 | $ | 8,580.00 | 34541 | 530370254 | $ | 19.55 | 64158 | 530555316 | $ | 231.66 |
| 4925 | 10394 | $ | 2,145.00 | 34542 | 530370275 | $ | 1,287.00 | 64159 | 530555319 | $ | 1,560.43 |
| 4926 | 10401 | $ | 4,664.70 | 34543 | 530370279 | $ | 3,052.84 | 64160 | 530555320 | $ | 2,145.00 |
| 4927 | 10404 | $ | 255.00 | 34544 | 530370284 | $ | 58.20 | 64161 | 530555323 | $ | 1,430.00 |
| 4928 | 10405 | $ | 572.00 | 34545 | 530370286 | $ | 797.20 | 64162 | 530555329 | $ | 69.76 |
| 4929 | 10406 | $ | 715.00 | 34546 | 530370287 | $ | 485.00 | 64163 | 530555332 | $ | 98.43 |
| 4930 | 10407 | $ | 858.00 | 34547 | 530370292 | $ | 85.80 | 64164 | 530555333 | $ | 1,549.17 |
| 4931 | 10414 | $ | 572.00 | 34548 | 530370294 | $ | 205.35 | 64165 | 530555334 | $ | 194.48 |
| 4932 | 10415 | $ | 643.50 | 34549 | 530370302 | $ | 48.62 | 64166 | 530555336 | $ | 286.00 |
| 4933 | 10418 | $ | 429.00 | 34550 | 530370303 | $ | 14.72 | 64167 | 530555338 | $ | 1,647.36 |
| 4934 | 10423 | $ | 119.50 | 34551 | 530370305 | $ | 341.34 | 64168 | 530555347 | $ | 2,288.00 |
| 4935 | 10424 | $ | 431.86 | 34552 | 530370306 | $ | 49.68 | 64169 | 530555356 | $ | 253.17 |
| 4936 | 10426 | $ | 2,860.00 | 34553 | 530370311 | $ | 367.44 | 64170 | 530555357 | $ | 38,368.31 |
| 4937 | 10427 | $ | 715.00 | 34554 | 530370313 | $ | 1,208.65 | 64171 | 530555359 | $ | 572.00 |
| 4938 | 10428 | $ | 557.70 | 34555 | 530370317 | $ | 468.00 | 64172 | 530555362 | $ | 1,083.94 |
| 4939 | 10429 | $ | 1,144.00 | 34556 | 530370318 | $ | 143.00 | 64173 | 530555363 | $ | 71.50 |
| 4940 | 10430 | $ | 0.86 | 34557 | 530370319 | $ | 65.78 | 64174 | 530555366 | $ | 286.00 |
| 4941 | 10431 | $ | 128.70 | 34558 | 530370329 | $ | 143.00 | 64175 | 530555367 | $ | 308.88 |
| 4942 | 10432 | $ | 8.72 | 34559 | 530370331 | $ | 60.06 | 64176 | 530555373 | $ | 65.73 |
| 4943 | 10433 | $ | 1,801.80 | 34560 | 530370333 | $ | 560.56 | 64177 | 530555374 | $ | 125.84 |
| 4944 | 10435 | $ | 1,032.46 | 34561 | 530370338 | $ | 136.40 | 64178 | 530555378 | $ | 219.24 |
| 4945 | 10437 | $ | 59.94 | 34562 | 530370339 | $ | 760.76 | 64179 | 530555379 | $ | 300.30 |
| 4946 | 10438 | $ | 2,440.00 | 34563 | 530370340 | $ | 403.26 | 64180 | 530555385 | $ | 123.21 |
| 4947 | 10440 | $ | 189.00 | 34564 | 530370343 | $ | 111.54 | 64181 | 530555388 | $ | 408.95 |
| 4948 | 10441 | $ | 426.23 | 34565 | 530370344 | $ | 19.94 | 64182 | 530555391 | $ | 163.02 |
| 4949 | 10442 | $ | 2,009.37 | 34566 | 530370350 | $ | 311.83 | 64183 | 530555392 | $ | 2,942.94 |
| 4950 | 10445 | $ | 572.00 | 34567 | 530370354 | $ | 47.11 | 64184 | 530555394 | $ | 62.92 |
| 4951 | 10446 | $ | 450.00 | 34568 | 530370359 | $ | 1,440.00 | 64185 | 530555395 | $ | 400.40 |
| 4952 | 10447 | $ | 314.60 | 34569 | 530370363 | $ | 493.60 | 64186 | 530555399 | $ | 218.74 |
| 4953 | 10448 | $ | 1,430.00 | 34570 | 530370366 | $ | 915.20 | 64187 | 530555401 | $ | 28.60 |
| 4954 | 10450 | $ | 1,258.20 | 34571 | 530370367 | $ | 228.80 | 64188 | 530555405 | $ | 8.73 |
| 4955 | 10452 | $ | 261.57 | 34572 | 530370371 | $ | 3,044.50 | 64189 | 530555410 | $ | 821.04 |
| 4956 | 10455 | $ | 2,574.00 | 34573 | 530370373 | $ | 929.50 | 64190 | 530555412 | $ | 516.01 |
| 4957 | 10456 | $ | 2,574.00 | 34574 | 530370375 | $ | 66.91 | 64191 | 530555413 | $ | 294.58 |
| 4958 | 10460 | $ | 323.22 | 34575 | 530370376 | $ | 698.88 | 64192 | 530555417 | $ | 1,511.42 |
| 4959 | 10461 | $ | 2,574.00 | 34576 | 530370377 | $ | 181.28 | 64193 | 530555419 | $ | 14.28 |
| 4960 | 10462 | $ | 729.37 | 34577 | 530370387 | $ | 686.40 | 64194 | 530555420 | $ | 366.08 |
| 4961 | 10463 | $ | 858.00 | 34578 | 530370390 | $ | 228.80 | 64195 | 530555422 | $ | 54.34 |
| 4962 | 10464 | $ | 343.83 | 34579 | 530370392 | $ | 703.56 | 64196 | 530555427 | $ | 37.61 |
| 4963 | 10467 | $ | 1,629.05 | 34580 | 530370393 | $ | 9.90 | 64197 | 530555436 | $ | 1,430.00 |
| 4964 | 10468 | $ | 649.85 | 34581 | 530370396 | $ | 328.90 | 64198 | 530555440 | $ | 5.82 |
| 4965 | 10469 | $ | 2,075.35 | 34582 | 530370397 | $ | 64.16 | 64199 | 530555441 | $ | 94.38 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4966 | 10471 | $ | 629.06 | 34583 | 530370403 | $ | 360.36 | 64200 | 530555443 | $ | 10.67 |
| 4967 | 10473 | $ | 1,990.00 | 34584 | 530370406 | $ | 137.14 | 64201 | 530555446 | $ | 2,179.32 |
| 4968 | 10474 | $ | 97.54 | 34585 | 530370407 | $ | 75.18 | 64202 | 530555453 | $ | 9.70 |
| 4969 | 10475 | $ | 5,546.58 | 34586 | 530370409 | $ | 28.60 | 64203 | 530555455 | $ | 549.12 |
| 4970 | 10476 | $ | 6.50 | 34587 | 530370413 | $ | 723.68 | 64204 | 530555456 | $ | 24.25 |
| 4971 | 10477 | $ | 4.55 | 34588 | 530370421 | $ | 6.30 | 64205 | 530555458 | $ | 434.72 |
| 4972 | 10478 | $ | 246.46 | 34589 | 530370422 | $ | 773.60 | 64206 | 530555459 | $ | 151.58 |
| 4973 | 10479 | $ | 955.03 | 34590 | 530370426 | $ | 20.41 | 64207 | 530555460 | $ | 260.26 |
| 4974 | 10480 | $ | 858.00 | 34591 | 530370430 | $ | 7.88 | 64208 | 530555462 | $ | 114.40 |
| 4975 | 10482 | $ | 228.34 | 34592 | 530370437 | $ | 271.70 | 64209 | 530555463 | $ | 23.55 |
| 4976 | 10483 | $ | 286.00 | 34593 | 530370440 | $ | 572.00 | 64210 | 530555465 | $ | 71.50 |
| 4977 | 10487 | $ | 1,430.00 | 34594 | 530370442 | $ | 795.08 | 64211 | 530555468 | $ | 834.62 |
| 4978 | 10492 | $ | 151,361.32 | 34595 | 530370445 | $ | 39.52 | 64212 | 530555470 | $ | 406.12 |
| 4979 | 10494 | $ | 171.60 | 34596 | 530370446 | $ | 34.10 | 64213 | 530555471 | $ | 715.00 |
| 4980 | 10495 | $ | 57.20 | 34597 | 530370448 | $ | 18.27 | 64214 | 530555477 | $ | 634.44 |
| 4981 | 10497 | $ | 6,864.00 | 34598 | 530370457 | $ | 572.00 | 64215 | 530555478 | $ | 1,417.00 |
| 4982 | 10498 | $ | 572.00 | 34599 | 530370461 | $ | 2,435.60 | 64216 | 530555479 | $ | 572.00 |
| 4983 | 10501 | $ | 1,144.00 | 34600 | 530370472 | $ | 642.34 | 64217 | 530555480 | $ | 2,288.00 |
| 4984 | 10502 | $ | 24.96 | 34601 | 530370477 | $ | 858.00 | 64218 | 530555486 | $ | 755.04 |
| 4985 | 10503 | $ | 1,836.70 | 34602 | 530370479 | $ | 44.60 | 64219 | 530555488 | $ | 111.54 |
| 4986 | 10504 | $ | 143.00 | 34603 | 530370489 | $ | 326.04 | 64220 | 530555494 | $ | 148.72 |
| 4987 | 10516 | $ | 826.54 | 34604 | 530370491 | $ | 23.77 | 64221 | 530555495 | $ | 106.54 |
| 4988 | 10517 | $ | 5,720.00 | 34605 | 530370494 | $ | 7.25 | 64222 | 530555496 | $ | 3,203.20 |
| 4989 | 10518 | $ | 503.16 | 34606 | 530370499 | $ | 88.32 | 64223 | 530555498 | $ | 10,296.00 |
| 4990 | 10519 | $ | 117.26 | 34607 | 530370502 | $ | 5,720.00 | 64224 | 530555506 | $ | 3,059.00 |
| 4991 | 10522 | $ | 220.00 | 34608 | 530370503 | $ | 1,501.50 | 64225 | 530555507 | $ | 306.02 |
| 4992 | 10523 | $ | 143.00 | 34609 | 530370504 | $ | 52.73 | 64226 | 530555509 | $ | 131.56 |
| 4993 | 10524 | $ | 283.78 | 34610 | 530370506 | $ | 117.93 | 64227 | 530555511 | $ | 532.43 |
| 4994 | 10525 | $ | 1,315.60 | 34611 | 530370507 | $ | 48.62 | 64228 | 530555516 | $ | 1,831.79 |
| 4995 | 10526 | $ | 24.62 | 34612 | 530370508 | $ | 248.69 | 64229 | 530555522 | $ | 120.12 |
| 4996 | 10530 | $ | 1,430.00 | 34613 | 530370510 | $ | 154.44 | 64230 | 530555534 | $ | 65.78 |
| 4997 | 10538 | $ | 4,004.00 | 34614 | 530370511 | $ | 130.12 | 64231 | 530555538 | $ | 1.77 |
| 4998 | 10539 | $ | 998.57 | 34615 | 530370514 | $ | 929.50 | 64232 | 530555551 | $ | 150.80 |
| 4999 | 10540 | $ | 1,430.00 | 34616 | 530370523 | $ | 858.00 | 64233 | 530555556 | $ | 1,430.00 |
| 5000 | 10541 | $ | 656.92 | 34617 | 530370527 | $ | 25.98 | 64234 | 530555564 | $ | 189.00 |
| 5001 | 10542 | $ | 8,580.00 | 34618 | 530370531 | $ | 858.00 | 64235 | 530555568 | $ | 3,660.72 |
| 5002 | 10543 | $ | 969.66 | 34619 | 530370532 | $ | 214.50 | 64236 | 530555570 | $ | 227.01 |
| 5003 | 10544 | $ | 1,988.15 | 34620 | 530370533 | $ | 124.80 | 64237 | 530555576 | $ | 24.51 |
| 5004 | 10545 | $ | 102.96 | 34621 | 530370536 | $ | 286.00 | 64238 | 530555577 | $ | 311.74 |
| 5005 | 10546 | $ | 61.62 | 34622 | 530370537 | $ | 2,860.00 | 64239 | 530555579 | $ | 84.88 |
| 5006 | 10549 | $ | 1,281.28 | 34623 | 530370540 | $ | 143.00 | 64240 | 530555583 | $ | 378.00 |
| 5007 | 10550 | $ | 214.50 | 34624 | 530370545 | $ | 286.00 | 64241 | 530555584 | $ | 192.50 |
| 5008 | 10551 | $ | 328.90 | 34625 | 530370546 | $ | 114.40 | 64242 | 530555585 | $ | 332.98 |
| 5009 | 10552 | $ | 572.00 | 34626 | 530370547 | $ | 117.26 | 64243 | 530555594 | $ | 2,860.00 |
| 5010 | 10553 | $ | 11,440.00 | 34627 | 530370557 | $ | 938.08 | 64244 | 530555597 | $ | 781.75 |
| 5011 | 10554 | $ | 1,246.96 | 34628 | 530370559 | $ | 48.62 | 64245 | 530555610 | $ | 187.21 |
| 5012 | 10555 | $ | 4,290.00 | 34629 | 530370563 | $ | 3,718.00 | 64246 | 530555611 | $ | 715.00 |
| 5013 | 10558 | $ | 5,041.56 | 34630 | 530370569 | $ | 1,430.00 | 64247 | 530555613 | $ | 2,205.00 |
| 5014 | 10559 | $ | 829.40 | 34631 | 530370577 | $ | 1,231.86 | 64248 | 530555614 | $ | 11,440.00 |
| 5015 | 10563 | $ | 117.26 | 34632 | 530370583 | $ | 3,474.90 | 64249 | 530555620 | $ | 4,862.00 |
| 5016 | 10564 | $ | 57.00 | 34633 | 530370592 | $ | 382.74 | 64250 | 530555624 | $ | 3,007.16 |
| 5017 | 10571 | $ | 458.50 | 34634 | 530370593 | $ | 100.10 | 64251 | 530555634 | $ | 3,117.40 |
| 5018 | 10572 | $ | 245.66 | 34635 | 530370595 | $ | 151.59 | 64252 | 530555635 | $ | 75.60 |
| 5019 | 10574 | $ | 2.64 | 34636 | 530370598 | $ | 23.88 | 64253 | 530555636 | $ | 65.78 |
| 5020 | 10579 | $ | 5,720.00 | 34637 | 530370600 | $ | 31.46 | 64254 | 530555641 | $ | 184.17 |
| 5021 | 10580 | $ | 7,956.52 | 34638 | 530370605 | $ | 12.87 | 64255 | 530555643 | $ | 4,862.00 |
| 5022 | 10582 | $ | 572.00 | 34639 | 530370612 | $ | 34.32 | 64256 | 530555653 | $ | 815.10 |
| 5023 | 10587 | $ | 5,720.00 | 34640 | 530370619 | $ | 697.84 | 64257 | 530555654 | $ | 82.02 |
| 5024 | 10588 | $ | 214.50 | 34641 | 530370630 | $ | 235.86 | 64258 | 530555655 | $ | 2,001.85 |
| 5025 | 10591 | $ | 257.40 | 34642 | 530370633 | $ | 357.50 | 64259 | 530555657 | $ | 1,001.00 |
| 5026 | 10592 | $ | 586.30 | 34643 | 530370635 | $ | 205.92 | 64260 | 530555663 | $ | 1,801.80 |
| 5027 | 10593 | $ | 1,487.20 | 34644 | 530370636 | $ | 269.73 | 64261 | 530555664 | $ | 1,392.53 |
| 5028 | 10604 | $ | 143.00 | 34645 | 530370637 | $ | 174.55 | 64262 | 530555666 | $ | 13.58 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5029 | 10605 | $ 858.00 | 34646 | 530370638 | $ 335.85 | 64263 | 530555668 | $ 1,716.00 |
| 5030 | 10606 | $ 1,144.00 | 34647 | 530370640 | $ 56.54 | 64264 | 530555673 | $ 1,733.42 |
| 5031 | 10611 | $ 2,286.50 | 34648 | 530370645 | $ 33.66 | 64265 | 530555682 | $ 347.71 |
| 5032 | 10614 | $ 572.00 | 34649 | 530370647 | $ 89.83 | 64266 | 530555684 | $ 177.32 |
| 5033 | 10615 | $ 858.00 | 34650 | 530370651 | $ 201.44 | 64267 | 530555690 | $ 51.48 |
| 5034 | 10616 | $ 1,429.94 | 34651 | 530370653 | $ 257.40 | 64268 | 530555695 | $ 3,246.10 |
| 5035 | 10617 | $ 2,130.00 | 34652 | 530370654 | $ 278.91 | 64269 | 530555697 | $ 32.34 |
| 5036 | 10618 | $ 2,002.00 | 34653 | 530370657 | $ 479.36 | 64270 | 530555702 | $ 85.80 |
| 5037 | 10619 | $ 529.10 | 34654 | 530370659 | $ 344.94 | 64271 | 530555709 | $ 1,229.80 |
| 5038 | 10621 | $ 248.82 | 34655 | 530370662 | $ 604.34 | 64272 | 530555714 | $ 57.20 |
| 5039 | 10624 | $ 414.70 | 34656 | 530370664 | $ 3,861.00 | 64273 | 530555716 | $ 282.34 |
| 5040 | 10631 | $ 413.16 | 34657 | 530370666 | $ 115.44 | 64274 | 530555722 | $ 257.35 |
| 5041 | 10632 | $ 486.20 | 34658 | 530370669 | $ 77.22 | 64275 | 530555723 | $ 59.42 |
| 5042 | 10634 | $ 1,430.00 | 34659 | 530370670 | $ 100.80 | 64276 | 530555725 | $ 5,720.00 |
| 5043 | 10635 | $ 366.08 | 34660 | 530370671 | $ 12.07 | 64277 | 530555729 | $ 249.69 |
| 5044 | 10636 | $ 5,720.00 | 34661 | 530370672 | $ 1,716.00 | 64278 | 530555731 | $ 68.64 |
| 5045 | 10637 | $ 886.60 | 34662 | 530370676 | $ 312.00 | 64279 | 530555733 | $ 257.40 |
| 5046 | 10638 | $ 980.00 | 34663 | 530370677 | $ 672.95 | 64280 | 530555736 | $ 97.75 |
| 5047 | 10641 | $ 758.70 | 34664 | 530370679 | $ 214.07 | 64281 | 530555737 | $ 1,238.38 |
| 5048 | 10642 | $ 769.98 | 34665 | 530370684 | $ 242.88 | 64282 | 530555738 | $ 6,975.20 |
| 5049 | 10644 | $ 3,684.04 | 34666 | 530370691 | $ 123.90 | 64283 | 530555740 | $ 511.94 |
| 5050 | 10649 | $ 86.38 | 34667 | 530370696 | $ 1,343.89 | 64284 | 530555741 | $ 259.56 |
| 5051 | 10651 | $ 516.00 | 34668 | 530370698 | $ 1,859.00 | 64285 | 530555744 | $ 258.15 |
| 5052 | 10652 | $ 1,615.90 | 34669 | 530370701 | $ 946.59 | 64286 | 530555748 | $ 371.80 |
| 5053 | 10655 | $ 291.72 | 34670 | 530370709 | $ 400.40 | 64287 | 530555751 | $ 945.00 |
| 5054 | 10656 | $ 480.48 | 34671 | 530370713 | $ 8,580.00 | 64288 | 530555757 | $ 431.86 |
| 5055 | 10657 | $ 4,290.00 | 34672 | 530370719 | $ 328.90 | 64289 | 530555758 | $ 431.86 |
| 5056 | 10658 | $ 514.80 | 34673 | 530370720 | $ 958.10 | 64290 | 530555769 | $ 4,004.00 |
| 5057 | 10659 | $ 858.00 | 34674 | 530370722 | $ 74.36 | 64291 | 530555775 | $ 17.11 |
| 5058 | 10660 | $ 286.00 | 34675 | 530370723 | $ 29.70 | 64292 | 530555788 | $ 2,059.20 |
| 5059 | 10661 | $ 6,048.30 | 34676 | 530370734 | $ 388.00 | 64293 | 530555795 | $ 3,432.00 |
| 5060 | 10662 | $ 8,580.00 | 34677 | 530370737 | $ 572.00 | 64294 | 530555798 | $ 1,123.98 |
| 5061 | 10663 | $ 32.51 | 34678 | 530370739 | $ 34.32 | 64295 | 530555799 | $ 368.94 |
| 5062 | 10664 | $ 1,430.00 | 34679 | 530370740 | $ 17.16 | 64296 | 530555800 | $ 70.66 |
| 5063 | 10668 | $ 688.96 | 34680 | 530370742 | $ 572.00 | 64297 | 530555801 | $ 4,290.00 |
| 5064 | 10672 | $ 368.00 | 34681 | 530370744 | $ 1,747.46 | 64298 | 530555810 | $ 1,635.92 |
| 5065 | 10673 | $ 429.00 | 34682 | 530370746 | $ 243.41 | 64299 | 530555812 | $ 858.00 |
| 5066 | 10674 | $ 348.55 | 34683 | 530370747 | $ 474.76 | 64300 | 530555814 | $ 22.88 |
| 5067 | 10679 | $ 221.47 | 34684 | 530370756 | $ 68.64 | 64301 | 530555816 | $ 832.26 |
| 5068 | 10680 | $ 223.51 | 34685 | 530370760 | $ 2,860.00 | 64302 | 530555819 | $ 9.70 |
| 5069 | 10681 | $ 858.00 | 34686 | 530370766 | $ 358.57 | 64303 | 530555822 | $ 858.00 |
| 5070 | 10688 | $ 186.92 | 34687 | 530370771 | $ 1,310.10 | 64304 | 530555824 | $ 1,066.78 |
| 5071 | 10689 | $ 143.00 | 34688 | 530370778 | $ 98.10 | 64305 | 530555825 | $ 2,007.72 |
| 5072 | 10692 | $ 467.70 | 34689 | 530370781 | $ 176.18 | 64306 | 530555843 | $ 57.68 |
| 5073 | 10698 | $ 2,435.60 | 34690 | 530370782 | $ 628.84 | 64307 | 530555844 | $ 3,462.73 |
| 5074 | 10699 | $ 544.92 | 34691 | 530370790 | $ 426.50 | 64308 | 530555849 | $ 171.33 |
| 5075 | 10700 | $ 194.00 | 34692 | 530370791 | $ 53.50 | 64309 | 530555857 | $ 1,379.80 |
| 5076 | 10704 | $ 53.20 | 34693 | 530370792 | $ 1,398.54 | 64310 | 530555859 | $ 141.77 |
| 5077 | 10706 | $ 794.34 | 34694 | 530370794 | $ 161.21 | 64311 | 530555860 | $ 17.16 |
| 5078 | 10707 | $ 1,144.39 | 34695 | 530370796 | $ 171.60 | 64312 | 530555862 | $ 3,432.00 |
| 5079 | 10709 | $ 49.24 | 34696 | 530370797 | $ 97.00 | 64313 | 530555867 | $ 5,720.00 |
| 5080 | 10710 | $ 297.44 | 34697 | 530370800 | $ 286.00 | 64314 | 530555868 | $ 14.55 |
| 5081 | 10711 | $ 334.62 | 34698 | 530370803 | $ 631.88 | 64315 | 530555870 | $ 463.90 |
| 5082 | 10714 | $ 4,290.00 | 34699 | 530370809 | $ 1,001.00 | 64316 | 530555872 | $ 4,547.40 |
| 5083 | 10718 | $ 4,646.37 | 34700 | 530370812 | $ 35,178.00 | 64317 | 530555874 | $ 52.33 |
| 5084 | 10720 | $ 2,202.20 | 34701 | 530370815 | $ 268.84 | 64318 | 530555876 | $ 531.96 |
| 5085 | 10721 | $ 500.50 | 34702 | 530370817 | $ 2,860.00 | 64319 | 530555877 | $ 12.61 |
| 5086 | 10722 | $ 572.00 | 34703 | 530370818 | $ 1,187.75 | 64320 | 530555878 | $ 7,470.32 |
| 5087 | 10725 | $ 1,430.00 | 34704 | 530370819 | $ 67.99 | 64321 | 530555895 | $ 148.10 |
| 5088 | 10729 | $ 4,767.62 | 34705 | 530370820 | $ 314.60 | 64322 | 530555897 | $ 657.80 |
| 5089 | 10732 | $ 200.20 | 34706 | 530370822 | $ 54.83 | 64323 | 530555903 | $ 56.18 |
| 5090 | 10734 | $ 545.80 | 34707 | 530370825 | $ 22.88 | 64324 | 530555905 | $ 101.17 |
| 5091 | 10736 | $ 989.56 | 34708 | 530370827 | $ 1,274.05 | 64325 | 530555906 | $ 105.82 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5092 | 10737 | $ 62.37 | 34709 | 530370828 | $ 37.70 | 64326 | 530555907 | $ 277.42 |
| 5093 | 10738 | $ 147.00 | 34710 | 530370832 | $ 132.06 | 64327 | 530555910 | $ 51.48 |
| 5094 | 10741 | $ 1,826.70 | 34711 | 530370834 | $ 684.48 | 64328 | 530555911 | $ 114.40 |
| 5095 | 10745 | $ 71.50 | 34712 | 530370835 | $ 100.10 | 64329 | 530555920 | $ 858.00 |
| 5096 | 10747 | $ 497.64 | 34713 | 530370846 | $ 88.34 | 64330 | 530555921 | $ 1,358.50 |
| 5097 | 10749 | $ 1,343.92 | 34714 | 530370847 | $ 34.03 | 64331 | 530555924 | $ 151.43 |
| 5098 | 10750 | $ 4,363.20 | 34715 | 530370849 | $ 367.57 | 64332 | 530555929 | $ 48.94 |
| 5099 | 10755 | $ 2,882.88 | 34716 | 530370853 | $ 70.65 | 64333 | 530555932 | $ 199.24 |
| 5100 | 10757 | $ 108.68 | 34717 | 530370856 | $ 368.31 | 64334 | 530555939 | $ 603.46 |
| 5101 | 10765 | $ 286.00 | 34718 | 530370857 | $ 237.38 | 64335 | 530555942 | $ 34.32 |
| 5102 | 10766 | $ 77.22 | 34719 | 530370860 | $ 3,103.10 | 64336 | 530555947 | $ 929.50 |
| 5103 | 10768 | $ 2,572.65 | 34720 | 530370861 | $ 353.35 | 64337 | 530555963 | $ 22.31 |
| 5104 | 10772 | $ 2,087.80 | 34721 | 530370869 | $ 222.97 | 64338 | 530555964 | $ 401.67 |
| 5105 | 10774 | $ 943.80 | 34722 | 530370872 | $ 122.54 | 64339 | 530555965 | $ 183.17 |
| 5106 | 10776 | $ 490.00 | 34723 | 530370874 | $ 337.45 | 64340 | 530555980 | $ 715.34 |
| 5107 | 10778 | $ 968.16 | 34724 | 530370879 | $ 572.00 | 64341 | 530555982 | $ 1,214.85 |
| 5108 | 10779 | $ 4,290.00 | 34725 | 530370883 | $ 602.70 | 64342 | 530555983 | $ 1,630.20 |
| 5109 | 10780 | $ 17.68 | 34726 | 530370884 | $ 485.00 | 64343 | 530555988 | $ 239.32 |
| 5110 | 10781 | $ 2,831.60 | 34727 | 530370887 | $ 967.36 | 64344 | 530555993 | $ 429.00 |
| 5111 | 10782 | $ 2,860.00 | 34728 | 530370890 | $ 14.56 | 64345 | 530555996 | $ 1,859.00 |
| 5112 | 10783 | $ 7,505.00 | 34729 | 530370892 | $ 34.32 | 64346 | 530555998 | $ 1,716.00 |
| 5113 | 10787 | $ 2,860.00 | 34730 | 530370894 | $ 286.00 | 64347 | 530555999 | $ 815.10 |
| 5114 | 10793 | $ 27.79 | 34731 | 530370895 | $ 2.74 | 64348 | 530556002 | $ 29.41 |
| 5115 | 10794 | $ 97.00 | 34732 | 530370897 | $ 624.00 | 64349 | 530556013 | $ 729.30 |
| 5116 | 10795 | $ 11,440.00 | 34733 | 530370898 | $ 349.94 | 64350 | 530556018 | $ 58.90 |
| 5117 | 10796 | $ 5,720.00 | 34734 | 530370901 | $ 248.67 | 64351 | 530556026 | $ 300.30 |
| 5118 | 10798 | $ 1,192.86 | 34735 | 530370904 | $ 1,343.89 | 64352 | 530556030 | $ 143.00 |
| 5119 | 10799 | $ 777.23 | 34736 | 530370905 | $ 251.11 | 64353 | 530556036 | $ 973.25 |
| 5120 | 10801 | $ 1,272.70 | 34737 | 530370906 | $ 495.34 | 64354 | 530556045 | $ 33.55 |
| 5121 | 10802 | $ 40.13 | 34738 | 530370908 | $ 2,085.00 | 64355 | 530556056 | $ 1,430.00 |
| 5122 | 10805 | $ 11,440.00 | 34739 | 530370912 | $ 119.69 | 64356 | 530556060 | $ 143.00 |
| 5123 | 10806 | $ 5,720.00 | 34740 | 530370913 | $ 1,144.00 | 64357 | 530556061 | $ 20.02 |
| 5124 | 10808 | $ 579.83 | 34741 | 530370916 | $ 331.76 | 64358 | 530556062 | $ 343.20 |
| 5125 | 10810 | $ 715.00 | 34742 | 530370918 | $ 12,870.00 | 64359 | 530556065 | $ 634.92 |
| 5126 | 10811 | $ 989.56 | 34743 | 530370921 | $ 32.98 | 64360 | 530556072 | $ 1,003.27 |
| 5127 | 10812 | $ 3,798.08 | 34744 | 530370923 | $ 95.08 | 64361 | 530556074 | $ 176.34 |
| 5128 | 10813 | $ 2,330.90 | 34745 | 530370924 | $ 296.39 | 64362 | 530556081 | $ 91.52 |
| 5129 | 10816 | $ 3,555.00 | 34746 | 530370929 | $ 2,860.00 | 64363 | 530556084 | $ 1,144.00 |
| 5130 | 10818 | $ 1,000.00 | 34747 | 530370933 | $ 1,007.86 | 64364 | 530556087 | $ 3,156.33 |
| 5131 | 10819 | $ 234.00 | 34748 | 530370945 | $ 45.76 | 64365 | 530556092 | $ 12.22 |
| 5132 | 10820 | $ 338.00 | 34749 | 530370951 | $ 136.63 | 64366 | 530556093 | $ 216.27 |
| 5133 | 10821 | $ 2,740.00 | 34750 | 530370953 | $ 192.47 | 64367 | 530556097 | $ 471.90 |
| 5134 | 10825 | $ 322.17 | 34751 | 530370962 | $ 291.00 | 64368 | 530556099 | $ 572.00 |
| 5135 | 10826 | $ 617.99 | 34752 | 530370967 | $ 263.12 | 64369 | 530556109 | $ 97.24 |
| 5136 | 10827 | $ 64.99 | 34753 | 530370969 | $ 317.46 | 64370 | 530556110 | $ 2,730.00 |
| 5137 | 10829 | $ 2,860.00 | 34754 | 530370974 | $ 1,144.00 | 64371 | 530556111 | $ 2,860.00 |
| 5138 | 10830 | $ 2,688.40 | 34755 | 530370975 | $ 286.00 | 64372 | 530556113 | $ 1,144.00 |
| 5139 | 10832 | $ 4,804.80 | 34756 | 530370978 | $ 646.56 | 64373 | 530556115 | $ 539.83 |
| 5140 | 10836 | $ 572.00 | 34757 | 530370983 | $ 5,175.65 | 64374 | 530556116 | $ 206.43 |
| 5141 | 10839 | $ 858.00 | 34758 | 530370987 | $ 37.18 | 64375 | 530556117 | $ 210.06 |
| 5142 | 10840 | $ 286.00 | 34759 | 530370990 | $ 1,060.00 | 64376 | 530556123 | $ 60.06 |
| 5143 | 10841 | $ 1,201.20 | 34760 | 530370995 | $ 681.44 | 64377 | 530556124 | $ 858.00 |
| 5144 | 10842 | $ 4,719.00 | 34761 | 530370997 | $ 514.80 | 64378 | 530556127 | $ 167.75 |
| 5145 | 10844 | $ 283.14 | 34762 | 530371004 | $ 286.00 | 64379 | 530556128 | $ 265.08 |
| 5146 | 10845 | $ 858.00 | 34763 | 530371005 | $ 715.00 | 64380 | 530556131 | $ 572.00 |
| 5147 | 10856 | $ 323.95 | 34764 | 530371010 | $ 776.00 | 64381 | 530556133 | $ 157.30 |
| 5148 | 10858 | $ 715.00 | 34765 | 530371011 | $ 572.00 | 64382 | 530556137 | $ 121.43 |
| 5149 | 10859 | $ 2,051.88 | 34766 | 530371016 | $ 227.46 | 64383 | 530556138 | $ 545.00 |
| 5150 | 10860 | $ 602.40 | 34767 | 530371018 | $ 2,237.10 | 64384 | 530556142 | $ 2,163.60 |
| 5151 | 10862 | $ 2,173.60 | 34768 | 530371019 | $ 75.76 | 64385 | 530556145 | $ 548.63 |
| 5152 | 10864 | $ 373.66 | 34769 | 530371022 | $ 572.00 | 64386 | 530556148 | $ 143.00 |
| 5153 | 10865 | $ 1,850.42 | 34770 | 530371024 | $ 257.27 | 64387 | 530556152 | $ 291.72 |
| 5154 | 10867 | $ 109.18 | 34771 | 530371025 | $ 284.49 | 64388 | 530556153 | $ 8.73 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5155 | 10870 | $ | 1,508.49 | 34772 | 530371026 | $ | 18.90 | 64389 | 530556164 | $ | 1,215.50 |
| 5156 | 10873 | $ | 57.20 | 34773 | 530371027 | $ | 572.00 | 64390 | 530556169 | $ | 82.94 |
| 5157 | 10874 | $ | 498.16 | 34774 | 530371028 | $ | 286.00 | 64391 | 530556172 | $ | 1,075.08 |
| 5158 | 10876 | $ | 286.00 | 34775 | 530371035 | $ | 25.87 | 64392 | 530556178 | $ | 797.94 |
| 5159 | 10878 | $ | 108.25 | 34776 | 530371041 | $ | 51.48 | 64393 | 530556180 | $ | 2,225.08 |
| 5160 | 10879 | $ | 1,303.90 | 34777 | 530371046 | $ | 42.90 | 64394 | 530556181 | $ | 1,556.85 |
| 5161 | 10882 | $ | 5,720.00 | 34778 | 530371049 | $ | 154.09 | 64395 | 530556183 | $ | 131.56 |
| 5162 | 10884 | $ | 31.08 | 34779 | 530371051 | $ | 65.78 | 64396 | 530556184 | $ | 572.00 |
| 5163 | 10885 | $ | 15.54 | 34780 | 530371054 | $ | 1,716.00 | 64397 | 530556187 | $ | 1,492.92 |
| 5164 | 10886 | $ | 2,860.00 | 34781 | 530371057 | $ | 19.71 | 64398 | 530556188 | $ | 1,318.25 |
| 5165 | 10888 | $ | 2,934.36 | 34782 | 530371062 | $ | 151.06 | 64399 | 530556190 | $ | 2,860.00 |
| 5166 | 10889 | $ | 1,430.00 | 34783 | 530371064 | $ | 26.00 | 64400 | 530556193 | $ | 17.67 |
| 5167 | 10891 | $ | 806.52 | 34784 | 530371065 | $ | 1,430.00 | 64401 | 530556201 | $ | 286.92 |
| 5168 | 10892 | $ | 223.10 | 34785 | 530371067 | $ | 858.00 | 64402 | 530556205 | $ | 457.60 |
| 5169 | 10893 | $ | 2,684.95 | 34786 | 530371070 | $ | 101.20 | 64403 | 530556206 | $ | 1,138.28 |
| 5170 | 10894 | $ | 434.72 | 34787 | 530371073 | $ | 96.35 | 64404 | 530556210 | $ | 572.00 |
| 5171 | 10896 | $ | 719.91 | 34788 | 530371078 | $ | 624.00 | 64405 | 530556216 | $ | 6,720.32 |
| 5172 | 10897 | $ | 480.00 | 34789 | 530371088 | $ | 286.00 | 64406 | 530556218 | $ | 114.40 |
| 5173 | 10900 | $ | 654.00 | 34790 | 530371091 | $ | 4,750.86 | 64407 | 530556219 | $ | 295.96 |
| 5174 | 10902 | $ | 2,687.40 | 34791 | 530371094 | $ | 163.59 | 64408 | 530556228 | $ | 2,858.31 |
| 5175 | 10907 | $ | 529.10 | 34792 | 530371095 | $ | 177.58 | 64409 | 530556233 | $ | 1,684.54 |
| 5176 | 10908 | $ | 572.00 | 34793 | 530371099 | $ | 119.47 | 64410 | 530556235 | $ | 858.00 |
| 5177 | 10911 | $ | 53.06 | 34794 | 530371100 | $ | 184.62 | 64411 | 530556236 | $ | 929.50 |
| 5178 | 10912 | $ | 572.00 | 34795 | 530371103 | $ | 577.20 | 64412 | 530556241 | $ | 572.00 |
| 5179 | 10913 | $ | 572.00 | 34796 | 530371109 | $ | 139.14 | 64413 | 530556246 | $ | 429.00 |
| 5180 | 10918 | $ | 197.12 | 34797 | 530371115 | $ | 669.00 | 64414 | 530556247 | $ | 40.04 |
| 5181 | 10927 | $ | 2,850.00 | 34798 | 530371116 | $ | 143.00 | 64415 | 530556250 | $ | 18.43 |
| 5182 | 10932 | $ | 2,288.00 | 34799 | 530371120 | $ | 2,860.00 | 64416 | 530556251 | $ | 244.93 |
| 5183 | 10934 | $ | 14,300.00 | 34800 | 530371125 | $ | 69.93 | 64417 | 530556252 | $ | 1,430.00 |
| 5184 | 10935 | $ | 45.75 | 34801 | 530371126 | $ | 411.88 | 64418 | 530556260 | $ | 1,598.74 |
| 5185 | 10936 | $ | 5,255.93 | 34802 | 530371129 | $ | 414.70 | 64419 | 530556271 | $ | 571.69 |
| 5186 | 10937 | $ | 394.54 | 34803 | 530371130 | $ | 1,172.05 | 64420 | 530556272 | $ | 327.34 |
| 5187 | 10939 | $ | 1,225.62 | 34804 | 530371139 | $ | 1,332.78 | 64421 | 530556273 | $ | 535.16 |
| 5188 | 10941 | $ | 586.00 | 34805 | 530371141 | $ | 151.58 | 64422 | 530556274 | $ | 2,860.00 |
| 5189 | 10943 | $ | 1,430.00 | 34806 | 530371144 | $ | 509.08 | 64423 | 530556276 | $ | 363.50 |
| 5190 | 10944 | $ | 572.00 | 34807 | 530371146 | $ | 161.02 | 64424 | 530556277 | $ | 1,101.10 |
| 5191 | 10948 | $ | 328.90 | 34808 | 530371152 | $ | 286.00 | 64425 | 530556279 | $ | 537.68 |
| 5192 | 10952 | $ | 1,195.48 | 34809 | 530371156 | $ | 90.17 | 64426 | 530556283 | $ | 225.00 |
| 5193 | 10954 | $ | 500.50 | 34810 | 530371157 | $ | 67.51 | 64427 | 530556287 | $ | 365.25 |
| 5194 | 10955 | $ | 83.15 | 34811 | 530371158 | $ | 283.14 | 64428 | 530556288 | $ | 40.67 |
| 5195 | 10956 | $ | 286.00 | 34812 | 530371161 | $ | 209.60 | 64429 | 530556289 | $ | 97.39 |
| 5196 | 10957 | $ | 909.80 | 34813 | 530371163 | $ | 57.20 | 64430 | 530556290 | $ | 1,564.42 |
| 5197 | 10963 | $ | 858.00 | 34814 | 530371168 | $ | 1,265.00 | 64431 | 530556291 | $ | 870.76 |
| 5198 | 10968 | $ | 4,147.00 | 34815 | 530371170 | $ | 1,464.32 | 64432 | 530556294 | $ | 4,633.16 |
| 5199 | 10971 | $ | 595.90 | 34816 | 530371171 | $ | 1,168.83 | 64433 | 530556298 | $ | 1,430.00 |
| 5200 | 10974 | $ | 80.08 | 34817 | 530371174 | $ | 11.44 | 64434 | 530556300 | $ | 572.00 |
| 5201 | 10975 | $ | 85.61 | 34818 | 530371176 | $ | 37.14 | 64435 | 530556303 | $ | 1,430.00 |
| 5202 | 10978 | $ | 600.00 | 34819 | 530371178 | $ | 2,860.00 | 64436 | 530556304 | $ | 171.60 |
| 5203 | 10979 | $ | 2,860.00 | 34820 | 530371179 | $ | 143.00 | 64437 | 530556306 | $ | 471.90 |
| 5204 | 10982 | $ | 304.58 | 34821 | 530371180 | $ | 429.00 | 64438 | 530556311 | $ | 9.70 |
| 5205 | 10983 | $ | 732.16 | 34822 | 530371182 | $ | 234.52 | 64439 | 530556312 | $ | 4,576.00 |
| 5206 | 10986 | $ | 41.35 | 34823 | 530371186 | $ | 903.76 | 64440 | 530556314 | $ | 1,291.24 |
| 5207 | 10989 | $ | 477.60 | 34824 | 530371187 | $ | 62.73 | 64441 | 530556318 | $ | 1,573.00 |
| 5208 | 10990 | $ | 97.24 | 34825 | 530371190 | $ | 66.94 | 64442 | 530556327 | $ | 100.10 |
| 5209 | 10991 | $ | 785.82 | 34826 | 530371194 | $ | 608.90 | 64443 | 530556329 | $ | 40.04 |
| 5210 | 10993 | $ | 5,782.92 | 34827 | 530371198 | $ | 114.40 | 64444 | 530556330 | $ | 379.96 |
| 5211 | 10994 | $ | 1,131.30 | 34828 | 530371200 | $ | 243.10 | 64445 | 530556333 | $ | 20.37 |
| 5212 | 10995 | $ | 1,430.00 | 34829 | 530371203 | $ | 38.80 | 64446 | 530556336 | $ | 177.32 |
| 5213 | 11001 | $ | 440.14 | 34830 | 530371204 | $ | 700.70 | 64447 | 530556339 | $ | 100.10 |
| 5214 | 11002 | $ | 286.00 | 34831 | 530371208 | $ | 428.45 | 64448 | 530556342 | $ | 117.26 |
| 5215 | 11003 | $ | 2,156.44 | 34832 | 530371215 | $ | 48.62 | 64449 | 530556349 | $ | 2,860.00 |
| 5216 | 11004 | $ | 1,555.84 | 34833 | 530371218 | $ | 572.00 | 64450 | 530556351 | $ | 90.19 |
| 5217 | 11006 | $ | 858.00 | 34834 | 530371223 | $ | 700.65 | 64451 | 530556352 | $ | 7.02 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5218 | 11008 | $ 1,430.00 | 34835 | 530371224 | $ 87.79 | 64452 | 530556353 | $ 2,139.28 |
| 5219 | 11009 | $ 1,430.00 | 34836 | 530371232 | $ 1,148.85 | 64453 | 530556354 | $ 120.12 |
| 5220 | 11011 | $ 6.88 | 34837 | 530371235 | $ 1,144.00 | 64454 | 530556358 | $ 245.96 |
| 5221 | 11013 | $ 8,570.00 | 34838 | 530371242 | $ 189.00 | 64455 | 530556363 | $ 762.00 |
| 5222 | 11014 | $ 10,467.60 | 34839 | 530371249 | $ 100.10 | 64456 | 530556370 | $ 66.99 |
| 5223 | 11015 | $ 15,120.00 | 34840 | 530371251 | $ 169.21 | 64457 | 530556372 | $ 2.86 |
| 5224 | 11016 | $ 2,211.45 | 34841 | 530371253 | $ 74.99 | 64458 | 530556373 | $ 120.12 |
| 5225 | 11017 | $ 18,018.00 | 34842 | 530371262 | $ 29.71 | 64459 | 530556379 | $ 214.50 |
| 5226 | 11018 | $ 2,860.00 | 34843 | 530371264 | $ 286.00 | 64460 | 530556380 | $ 786.50 |
| 5227 | 11019 | $ 520.00 | 34844 | 530371265 | $ 1,570.14 | 64461 | 530556381 | $ 2,059.50 |
| 5228 | 11025 | $ 137.42 | 34845 | 530371266 | $ 572.00 | 64462 | 530556382 | $ 572.00 |
| 5229 | 11026 | $ 7,150.00 | 34846 | 530371268 | $ 791.57 | 64463 | 530556384 | $ 572.00 |
| 5230 | 11027 | $ 1,716.00 | 34847 | 530371269 | $ 57.20 | 64464 | 530556385 | $ 1,446.44 |
| 5231 | 11028 | $ 2,002.00 | 34848 | 530371272 | $ 185.90 | 64465 | 530556387 | $ 2,860.00 |
| 5232 | 11029 | $ 1,144.00 | 34849 | 530371277 | $ 131.62 | 64466 | 530556389 | $ 35.91 |
| 5233 | 11030 | $ 6,864.00 | 34850 | 530371280 | $ 228.99 | 64467 | 530556396 | $ 411.84 |
| 5234 | 11031 | $ 286.00 | 34851 | 530371288 | $ 74.36 | 64468 | 530556398 | $ 219.24 |
| 5235 | 11032 | $ 1,029.60 | 34852 | 530371289 | $ 6,778.97 | 64469 | 530556400 | $ 28.60 |
| 5236 | 11035 | $ 1,430.00 | 34853 | 530371295 | $ 13.23 | 64470 | 530556402 | $ 164.90 |
| 5237 | 11036 | $ 715.00 | 34854 | 530371297 | $ 8.58 | 64471 | 530556407 | $ 263.42 |
| 5238 | 11039 | $ 471.90 | 34855 | 530371299 | $ 1,716.00 | 64472 | 530556412 | $ 1,020.48 |
| 5239 | 11040 | $ 178.77 | 34856 | 530371302 | $ 62.34 | 64473 | 530556418 | $ 219.96 |
| 5240 | 11041 | $ 1,545.00 | 34857 | 530371305 | $ 147.22 | 64474 | 530556421 | $ 858.00 |
| 5241 | 11042 | $ 7,152.00 | 34858 | 530371310 | $ 22.33 | 64475 | 530556423 | $ 27.16 |
| 5242 | 11043 | $ 5,838.00 | 34859 | 530371311 | $ 251.68 | 64476 | 530556427 | $ 629.20 |
| 5243 | 11047 | $ 4,250.00 | 34860 | 530371313 | $ 971.14 | 64477 | 530556429 | $ 1,144.00 |
| 5244 | 11049 | $ 286.00 | 34861 | 530371315 | $ 397.54 | 64478 | 530556430 | $ 57.20 |
| 5245 | 11050 | $ 712.53 | 34862 | 530371317 | $ 22.18 | 64479 | 530556433 | $ 13,999.20 |
| 5246 | 11051 | $ 577.52 | 34863 | 530371318 | $ 216.32 | 64480 | 530556434 | $ 500.50 |
| 5247 | 11052 | $ 293.97 | 34864 | 530371319 | $ 179.03 | 64481 | 530556439 | $ 53.02 |
| 5248 | 11053 | $ 858.00 | 34865 | 530371320 | $ 22.88 | 64482 | 530556442 | $ 123.80 |
| 5249 | 11054 | $ 1,315.60 | 34866 | 530371327 | $ 429.00 | 64483 | 530556444 | $ 6.79 |
| 5250 | 11059 | $ 1,430.00 | 34867 | 530371333 | $ 300.30 | 64484 | 530556445 | $ 1,072.50 |
| 5251 | 11060 | $ 4,576.00 | 34868 | 530371335 | $ 224.43 | 64485 | 530556451 | $ 72.23 |
| 5252 | 11063 | $ 1,144.00 | 34869 | 530371337 | $ 11,440.00 | 64486 | 530556462 | $ 0.44 |
| 5253 | 11068 | $ 1,459.01 | 34870 | 530371339 | $ 64.74 | 64487 | 530556464 | $ 4,517.60 |
| 5254 | 11069 | $ 22.05 | 34871 | 530371340 | $ 1,601.60 | 64488 | 530556467 | $ 858.00 |
| 5255 | 11070 | $ 5,720.00 | 34872 | 530371344 | $ 572.00 | 64489 | 530556469 | $ 565.04 |
| 5256 | 11071 | $ 2,860.00 | 34873 | 530371345 | $ 83.79 | 64490 | 530556470 | $ 74.36 |
| 5257 | 11072 | $ 1,950.00 | 34874 | 530371346 | $ 34.63 | 64491 | 530556472 | $ 1,430.00 |
| 5258 | 11073 | $ 4,290.00 | 34875 | 530371352 | $ 243.10 | 64492 | 530556473 | $ 9.70 |
| 5259 | 11077 | $ 572.00 | 34876 | 530371362 | $ 786.50 | 64493 | 530556476 | $ 80.08 |
| 5260 | 11078 | $ 4,290.00 | 34877 | 530371366 | $ 66.58 | 64494 | 530556478 | $ 286.00 |
| 5261 | 11079 | $ 1,430.00 | 34878 | 530371367 | $ 85.80 | 64495 | 530556482 | $ 3,146.00 |
| 5262 | 11080 | $ 114.40 | 34879 | 530371372 | $ 48.62 | 64496 | 530556487 | $ 572.00 |
| 5263 | 11082 | $ 278.20 | 34880 | 530371376 | $ 214.50 | 64497 | 530556489 | $ 1,144.00 |
| 5264 | 11084 | $ 152.00 | 34881 | 530371378 | $ 715.00 | 64498 | 530556491 | $ 5.49 |
| 5265 | 11086 | $ 357.50 | 34882 | 530371379 | $ 81.75 | 64499 | 530556493 | $ 858.00 |
| 5266 | 11094 | $ 357.50 | 34883 | 530371380 | $ 418.34 | 64500 | 530556495 | $ 238.73 |
| 5267 | 11097 | $ 398.00 | 34884 | 530371382 | $ 214.50 | 64501 | 530556496 | $ 2,312.96 |
| 5268 | 11098 | $ 1,430.00 | 34885 | 530371389 | $ 228.80 | 64502 | 530556507 | $ 280.28 |
| 5269 | 11099 | $ 204.50 | 34886 | 530371392 | $ 21.00 | 64503 | 530556512 | $ 2,288.00 |
| 5270 | 11103 | $ 1,430.00 | 34887 | 530371394 | $ 14.75 | 64504 | 530556513 | $ 3.51 |
| 5271 | 11104 | $ 1,430.00 | 34888 | 530371397 | $ 149.98 | 64505 | 530556515 | $ 17.46 |
| 5272 | 11106 | $ 1,326.78 | 34889 | 530371398 | $ 2,574.00 | 64506 | 530556517 | $ 231.66 |
| 5273 | 11107 | $ 29.05 | 34890 | 530371407 | $ 177.99 | 64507 | 530556519 | $ 549.99 |
| 5274 | 11113 | $ 499.20 | 34891 | 530371411 | $ 157.30 | 64508 | 530556523 | $ 1,001.00 |
| 5275 | 11115 | $ 204.34 | 34892 | 530371420 | $ 277.38 | 64509 | 530556526 | $ 1,169.74 |
| 5276 | 11116 | $ 1,430.00 | 34893 | 530371421 | $ 28.60 | 64510 | 530556533 | $ 429.00 |
| 5277 | 11117 | $ 4,766.19 | 34894 | 530371425 | $ 27.90 | 64511 | 530556535 | $ 3,403.85 |
| 5278 | 11119 | $ 1,144.00 | 34895 | 530371428 | $ 122.66 | 64512 | 530556535 | $ 858.00 |
| 5279 | 11120 | $ 572.00 | 34896 | 530371430 | $ 108.82 | 64513 | 530556547 | $ 143.08 |
| 5280 | 11122 | $ 368.00 | 34897 | 530371432 | $ 1,281.28 | 64514 | 530556548 | $ 900.90 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5281 | 11123 | $ | 2,288.00 | 34898 | 530371433 | $ | 68.64 | 64515 | 530556550 | $ | 261.00 |
| 5282 | 11124 | $ | 1,573.00 | 34899 | 530371434 | $ | 145.90 | 64516 | 530556552 | $ | 6.24 |
| 5283 | 11125 | $ | 107.02 | 34900 | 530371438 | $ | 120.28 | 64517 | 530556557 | $ | 71.50 |
| 5284 | 11126 | $ | 72.42 | 34901 | 530371439 | $ | 1,855.39 | 64518 | 530556562 | $ | 1,061.06 |
| 5285 | 11128 | $ | 63.05 | 34902 | 530371445 | $ | 993.87 | 64519 | 530556563 | $ | 12.61 |
| 5286 | 11130 | $ | 231.66 | 34903 | 530371446 | $ | 144.93 | 64520 | 530556566 | $ | 2,515.83 |
| 5287 | 11131 | $ | 191.62 | 34904 | 530371450 | $ | 3,044.50 | 64521 | 530556569 | $ | 970.00 |
| 5288 | 11132 | $ | 409.98 | 34905 | 530371453 | $ | 41.16 | 64522 | 530556574 | $ | 572.00 |
| 5289 | 11133 | $ | 234.80 | 34906 | 530371462 | $ | 143.62 | 64523 | 530556575 | $ | 42.08 |
| 5290 | 11134 | $ | 1,681.11 | 34907 | 530371463 | $ | 582.97 | 64524 | 530556578 | $ | 366.08 |
| 5291 | 11135 | $ | 1,144.00 | 34908 | 530371464 | $ | 31.04 | 64525 | 530556583 | $ | 929.95 |
| 5292 | 11136 | $ | 409.98 | 34909 | 530371467 | $ | 3,317.60 | 64526 | 530556585 | $ | 1,406.19 |
| 5293 | 11141 | $ | 286.00 | 34910 | 530371469 | $ | 380.38 | 64527 | 530556586 | $ | 715.00 |
| 5294 | 11142 | $ | 3,526.30 | 34911 | 530371473 | $ | 20.20 | 64528 | 530556587 | $ | 286.00 |
| 5295 | 11143 | $ | 858.00 | 34912 | 530371478 | $ | 748.18 | 64529 | 530556588 | $ | 443.30 |
| 5296 | 11148 | $ | 2,037.00 | 34913 | 530371479 | $ | 97.24 | 64530 | 530556593 | $ | 429.00 |
| 5297 | 11151 | $ | 145.02 | 34914 | 530371480 | $ | 5.72 | 64531 | 530556595 | $ | 359.57 |
| 5298 | 11152 | $ | 7,150.00 | 34915 | 530371492 | $ | 291.99 | 64532 | 530556596 | $ | 8,580.00 |
| 5299 | 11153 | $ | 1,144.00 | 34916 | 530371493 | $ | 456.28 | 64533 | 530556601 | $ | 786.50 |
| 5300 | 11158 | $ | 1,217.80 | 34917 | 530371494 | $ | 806.52 | 64534 | 530556605 | $ | 42.90 |
| 5301 | 11163 | $ | 15,831.00 | 34918 | 530371495 | $ | 85.80 | 64535 | 530556610 | $ | 220.00 |
| 5302 | 11165 | $ | 97.00 | 34919 | 530371502 | $ | 314.60 | 64536 | 530556613 | $ | 1,144.00 |
| 5303 | 11167 | $ | 1,374.50 | 34920 | 530371505 | $ | 193.70 | 64537 | 530556622 | $ | 2,860.00 |
| 5304 | 11168 | $ | 312.00 | 34921 | 530371506 | $ | 514.80 | 64538 | 530556623 | $ | 1,046.76 |
| 5305 | 11169 | $ | 312.00 | 34922 | 530371507 | $ | 449.02 | 64539 | 530556635 | $ | 668.75 |
| 5306 | 11170 | $ | 233.99 | 34923 | 530371508 | $ | 1,148.55 | 64540 | 530556636 | $ | 3,146.00 |
| 5307 | 11171 | $ | 514.80 | 34924 | 530371510 | $ | 51.24 | 64541 | 530556637 | $ | 57.20 |
| 5308 | 11172 | $ | 529.10 | 34925 | 530371516 | $ | 106.08 | 64542 | 530556644 | $ | 263.12 |
| 5309 | 11173 | $ | 104.00 | 34926 | 530371518 | $ | 108.68 | 64543 | 530556649 | $ | 4,267.19 |
| 5310 | 11174 | $ | 312.00 | 34927 | 530371520 | $ | 858.00 | 64544 | 530556653 | $ | 89.13 |
| 5311 | 11175 | $ | 290.81 | 34928 | 530371521 | $ | 5.06 | 64545 | 530556654 | $ | 100.10 |
| 5312 | 11176 | $ | 540.54 | 34929 | 530371527 | $ | 280.26 | 64546 | 530556655 | $ | 572.00 |
| 5313 | 11177 | $ | 572.00 | 34930 | 530371529 | $ | 14.81 | 64547 | 530556656 | $ | 143.00 |
| 5314 | 11178 | $ | 3,329.04 | 34931 | 530371540 | $ | 2,682.68 | 64548 | 530556664 | $ | 1,607.20 |
| 5315 | 11181 | $ | 100.90 | 34932 | 530371541 | $ | 574.90 | 64549 | 530556666 | $ | 125.84 |
| 5316 | 11182 | $ | 62.92 | 34933 | 530371544 | $ | 1,716.00 | 64550 | 530556668 | $ | 868.83 |
| 5317 | 11183 | $ | 60.06 | 34934 | 530371551 | $ | 715.00 | 64551 | 530556671 | $ | 554.67 |
| 5318 | 11184 | $ | 2,860.00 | 34935 | 530371552 | $ | 429.00 | 64552 | 530556673 | $ | 429.00 |
| 5319 | 11186 | $ | 1,144.00 | 34936 | 530371554 | $ | 962.65 | 64553 | 530556675 | $ | 228.80 |
| 5320 | 11187 | $ | 4,041.18 | 34937 | 530371556 | $ | 380.38 | 64554 | 530556688 | $ | 572.00 |
| 5321 | 11188 | $ | 900.90 | 34938 | 530371557 | $ | 157.56 | 64555 | 530556699 | $ | 15.52 |
| 5322 | 11190 | $ | 286.00 | 34939 | 530371559 | $ | 167.06 | 64556 | 530556705 | $ | 1,504.36 |
| 5323 | 11192 | $ | 90.47 | 34940 | 530371565 | $ | 8.75 | 64557 | 530556713 | $ | 291.72 |
| 5324 | 11193 | $ | 602.94 | 34941 | 530371568 | $ | 286.00 | 64558 | 530556714 | $ | 60.06 |
| 5325 | 11199 | $ | 3,932.50 | 34942 | 530371569 | $ | 67.90 | 64559 | 530556716 | $ | 131.36 |
| 5326 | 11200 | $ | 1,430.00 | 34943 | 530371573 | $ | 986.70 | 64560 | 530556719 | $ | 937.20 |
| 5327 | 11202 | $ | 1,430.00 | 34944 | 530371581 | $ | 158.46 | 64561 | 530556726 | $ | 28.60 |
| 5328 | 11203 | $ | 58.37 | 34945 | 530371586 | $ | 357.50 | 64562 | 530556731 | $ | 228.80 |
| 5329 | 11204 | $ | 76.56 | 34946 | 530371588 | $ | 715.00 | 64563 | 530556733 | $ | 71.50 |
| 5330 | 11205 | $ | 237.38 | 34947 | 530371596 | $ | 269.96 | 64564 | 530556734 | $ | 71.50 |
| 5331 | 11206 | $ | 28,600.00 | 34948 | 530371598 | $ | 292.03 | 64565 | 530556735 | $ | 2,362.36 |
| 5332 | 11207 | $ | 601.94 | 34949 | 530371599 | $ | 1,875.70 | 64566 | 530556740 | $ | 3.88 |
| 5333 | 11209 | $ | 309.84 | 34950 | 530371612 | $ | 39.69 | 64567 | 530556742 | $ | 334.62 |
| 5334 | 11210 | $ | 3,203.20 | 34951 | 530371614 | $ | 1,316.30 | 64568 | 530556745 | $ | 929.50 |
| 5335 | 11212 | $ | 90.27 | 34952 | 530371620 | $ | 11.64 | 64569 | 530556749 | $ | 572.00 |
| 5336 | 11213 | $ | 114.81 | 34953 | 530371622 | $ | 2,516.80 | 64570 | 530556752 | $ | 858.00 |
| 5337 | 11214 | $ | 569.00 | 34954 | 530371623 | $ | 2.29 | 64571 | 530556758 | $ | 163.80 |
| 5338 | 11215 | $ | 138.77 | 34955 | 530371624 | $ | 453.96 | 64572 | 530556762 | $ | 858.00 |
| 5339 | 11217 | $ | 480.00 | 34956 | 530371625 | $ | 143.42 | 64573 | 530556763 | $ | 317.46 |
| 5340 | 11218 | $ | 5,543.97 | 34957 | 530371626 | $ | 340.60 | 64574 | 530556767 | $ | 668.60 |
| 5341 | 11219 | $ | 115.59 | 34958 | 530371629 | $ | 143.97 | 64575 | 530556769 | $ | 589.16 |
| 5342 | 11220 | $ | 2,710.00 | 34959 | 530371631 | $ | 290.49 | 64576 | 530556774 | $ | 6,500.00 |
| 5343 | 11222 | $ | 479.60 | 34960 | 530371633 | $ | 785.04 | 64577 | 530556775 | $ | 467.87 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5344 | 11223 | $ | 320.10 | 34961 | 530371642 | $ | 414.31 | 64578 | 530556776 | $ | 237.38 |
| 5345 | 11224 | $ | 267.50 | 34962 | 530371644 | $ | 22.88 | 64579 | 530556777 | $ | 1,037.35 |
| 5346 | 11225 | $ | 1,097.46 | 34963 | 530371646 | $ | 2,860.00 | 64580 | 530556782 | $ | 230.00 |
| 5347 | 11229 | $ | 91.52 | 34964 | 530371647 | $ | 97.24 | 64581 | 530556783 | $ | 1,104.00 |
| 5348 | 11230 | $ | 3,031.60 | 34965 | 530371654 | $ | 211.64 | 64582 | 530556784 | $ | 251.68 |
| 5349 | 11231 | $ | 572.00 | 34966 | 530371656 | $ | 120.12 | 64583 | 530556785 | $ | 59.30 |
| 5350 | 11234 | $ | 1,072.50 | 34967 | 530371668 | $ | 41.39 | 64584 | 530556793 | $ | 858.00 |
| 5351 | 11235 | $ | 572.00 | 34968 | 530371671 | $ | 1,261.26 | 64585 | 530556801 | $ | 1,430.00 |
| 5352 | 11237 | $ | 534.52 | 34969 | 530371678 | $ | 5.89 | 64586 | 530556805 | $ | 572.00 |
| 5353 | 11248 | $ | 705.05 | 34970 | 530371685 | $ | 99.03 | 64587 | 530556806 | $ | 197.34 |
| 5354 | 11251 | $ | 325.95 | 34971 | 530371686 | $ | 111.85 | 64588 | 530556808 | $ | 3,071.64 |
| 5355 | 11252 | $ | 278.19 | 34972 | 530371688 | $ | 85.80 | 64589 | 530556811 | $ | 1,135.42 |
| 5356 | 11253 | $ | 786.50 | 34973 | 530371689 | $ | 2,860.00 | 64590 | 530556812 | $ | 630.50 |
| 5357 | 11254 | $ | 5,720.00 | 34974 | 530371691 | $ | 286.00 | 64591 | 530556813 | $ | 2.86 |
| 5358 | 11256 | $ | 855.99 | 34975 | 530371694 | $ | 145.86 | 64592 | 530556820 | $ | 514.80 |
| 5359 | 11257 | $ | 1,366.71 | 34976 | 530371695 | $ | 169.10 | 64593 | 530556827 | $ | 217.36 |
| 5360 | 11258 | $ | 1,212.64 | 34977 | 530371696 | $ | 77.49 | 64594 | 530556828 | $ | 197.34 |
| 5361 | 11259 | $ | 80.08 | 34978 | 530371697 | $ | 369.80 | 64595 | 530556831 | $ | 492.13 |
| 5362 | 11260 | $ | 523.38 | 34979 | 530371702 | $ | 178.98 | 64596 | 530556832 | $ | 2,860.00 |
| 5363 | 11264 | $ | 1,430.00 | 34980 | 530371703 | $ | 197.71 | 64597 | 530556833 | $ | 923.94 |
| 5364 | 11265 | $ | 429.00 | 34981 | 530371722 | $ | 545.66 | 64598 | 530556836 | $ | 10,010.00 |
| 5365 | 11267 | $ | 1,430.00 | 34982 | 530371723 | $ | 25.23 | 64599 | 530556840 | $ | 4,862.00 |
| 5366 | 11268 | $ | 684.96 | 34983 | 530371724 | $ | 1,352.78 | 64600 | 530556841 | $ | 572.00 |
| 5367 | 11269 | $ | 539.07 | 34984 | 530371733 | $ | 69.81 | 64601 | 530556848 | $ | 2,971.54 |
| 5368 | 11270 | $ | 909.48 | 34985 | 530371739 | $ | 282.22 | 64602 | 530556850 | $ | 1,634.85 |
| 5369 | 11272 | $ | 609.47 | 34986 | 530371741 | $ | 117.26 | 64603 | 530556851 | $ | 95.25 |
| 5370 | 11274 | $ | 572.00 | 34987 | 530371749 | $ | 1,853.39 | 64604 | 530556852 | $ | 1,430.00 |
| 5371 | 11281 | $ | 2,802.80 | 34988 | 530371750 | $ | 223.08 | 64605 | 530556855 | $ | 59.76 |
| 5372 | 11282 | $ | 34.38 | 34989 | 530371752 | $ | 1,261.13 | 64606 | 530556856 | $ | 286.00 |
| 5373 | 11284 | $ | 4,455.88 | 34990 | 530371755 | $ | 244.54 | 64607 | 530556866 | $ | 858.00 |
| 5374 | 11285 | $ | 2,002.00 | 34991 | 530371756 | $ | 1,003.44 | 64608 | 530556870 | $ | 77.22 |
| 5375 | 11286 | $ | 933.81 | 34992 | 530371757 | $ | 71.50 | 64609 | 530556871 | $ | 178.95 |
| 5376 | 11287 | $ | 3,229.59 | 34993 | 530371758 | $ | 240.14 | 64610 | 530556882 | $ | 500.85 |
| 5377 | 11288 | $ | 15,699.65 | 34994 | 530371761 | $ | 555.89 | 64611 | 530556886 | $ | 2,359.90 |
| 5378 | 11289 | $ | 1,014.83 | 34995 | 530371762 | $ | 1,701.70 | 64612 | 530556888 | $ | 1,144.00 |
| 5379 | 11295 | $ | 360.00 | 34996 | 530371764 | $ | 534.82 | 64613 | 530556893 | $ | 254.54 |
| 5380 | 11297 | $ | 1,001.00 | 34997 | 530371765 | $ | 1,406.20 | 64614 | 530556896 | $ | 2,145.00 |
| 5381 | 11298 | $ | 14,206.00 | 34998 | 530371766 | $ | 872.30 | 64615 | 530556897 | $ | 230.32 |
| 5382 | 11304 | $ | 525.00 | 34999 | 530371770 | $ | 56.23 | 64616 | 530556906 | $ | 106.21 |
| 5383 | 11306 | $ | 2,102.10 | 35000 | 530371771 | $ | 3,146.00 | 64617 | 530556907 | $ | 1,144.00 |
| 5384 | 11307 | $ | 127.50 | 35001 | 530371773 | $ | 13.42 | 64618 | 530556920 | $ | 1,001.00 |
| 5385 | 11308 | $ | 2,030.95 | 35002 | 530371780 | $ | 171.60 | 64619 | 530556926 | $ | 189.00 |
| 5386 | 11310 | $ | 842.49 | 35003 | 530371785 | $ | 72.47 | 64620 | 530556927 | $ | 756.00 |
| 5387 | 11311 | $ | 188.76 | 35004 | 530371786 | $ | 572.00 | 64621 | 530556934 | $ | 204.99 |
| 5388 | 11313 | $ | 157.30 | 35005 | 530371787 | $ | 638.04 | 64622 | 530556935 | $ | 19.40 |
| 5389 | 11316 | $ | 2,316.60 | 35006 | 530371789 | $ | 858.00 | 64623 | 530556941 | $ | 420.42 |
| 5390 | 11317 | $ | 3,380.52 | 35007 | 530371792 | $ | 1,086.80 | 64624 | 530556942 | $ | 28.80 |
| 5391 | 11320 | $ | 8,580.00 | 35008 | 530371794 | $ | 51.48 | 64625 | 530556943 | $ | 200.20 |
| 5392 | 11321 | $ | 880.88 | 35009 | 530371795 | $ | 343.20 | 64626 | 530556949 | $ | 1,287.00 |
| 5393 | 11322 | $ | 274.86 | 35010 | 530371798 | $ | 170.00 | 64627 | 530556953 | $ | 108.68 |
| 5394 | 11323 | $ | 59.75 | 35011 | 530371800 | $ | 926.08 | 64628 | 530556958 | $ | 61.71 |
| 5395 | 11325 | $ | 2,860.00 | 35012 | 530371801 | $ | 303.16 | 64629 | 530556959 | $ | 1,049.62 |
| 5396 | 11328 | $ | 2,485.34 | 35013 | 530371805 | $ | 142.04 | 64630 | 530556961 | $ | 67.90 |
| 5397 | 11332 | $ | 2,654.00 | 35014 | 530371808 | $ | 396.59 | 64631 | 530556965 | $ | 463.32 |
| 5398 | 11333 | $ | 303.16 | 35015 | 530371815 | $ | 61.20 | 64632 | 530556967 | $ | 31.85 |
| 5399 | 11336 | $ | 3,379.80 | 35016 | 530371818 | $ | 297.96 | 64633 | 530556969 | $ | 40.04 |
| 5400 | 11337 | $ | 107.50 | 35017 | 530371819 | $ | 536.62 | 64634 | 530556970 | $ | 858.00 |
| 5401 | 11341 | $ | 149.75 | 35018 | 530371822 | $ | 37.18 | 64635 | 530556972 | $ | 1,144.00 |
| 5402 | 11343 | $ | 460.98 | 35019 | 530371824 | $ | 3,637.09 | 64636 | 530556988 | $ | 712.14 |
| 5403 | 11344 | $ | 400.78 | 35020 | 530371825 | $ | 34.32 | 64637 | 530556988 | $ | 3,432.00 |
| 5404 | 11345 | $ | 420.00 | 35021 | 530371829 | $ | 16.38 | 64638 | 530556989 | $ | 1,497.78 |
| 5405 | 11346 | $ | 111.55 | 35022 | 530371831 | $ | 52.65 | 64639 | 530556992 | $ | 858.00 |
| 5406 | 11347 | $ | 3,030.29 | 35023 | 530371841 | $ | 177.28 | 64640 | 530556999 | $ | 211.20 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5407 | 11349 | $ | 875.16 | 35024 | 530371842 | $ | 149.70 | 64641 | 530557000 | $ | 78.80 |
| 5408 | 11350 | $ | 875.16 | 35025 | 530371849 | $ | 16.32 | 64642 | 530557004 | $ | 858.00 |
| 5409 | 11351 | $ | 875.16 | 35026 | 530371850 | $ | 572.00 | 64643 | 530557006 | $ | 2,195.36 |
| 5410 | 11352 | $ | 878.02 | 35027 | 530371853 | $ | 124.52 | 64644 | 530557007 | $ | 105.82 |
| 5411 | 11356 | $ | 521.80 | 35028 | 530371855 | $ | 66.13 | 64645 | 530557008 | $ | 983.25 |
| 5412 | 11357 | $ | 2,288.00 | 35029 | 530371856 | $ | 2,266.60 | 64646 | 530557013 | $ | 40.04 |
| 5413 | 11358 | $ | 1,649.16 | 35030 | 530371857 | $ | 525.00 | 64647 | 530557017 | $ | 2,047.97 |
| 5414 | 11359 | $ | 143.00 | 35031 | 530371861 | $ | 26.64 | 64648 | 530557018 | $ | 388.96 |
| 5415 | 11360 | $ | 24.04 | 35032 | 530371862 | $ | 114.77 | 64649 | 530557020 | $ | 3,146.00 |
| 5416 | 11363 | $ | 215.51 | 35033 | 530371868 | $ | 1,010.00 | 64650 | 530557023 | $ | 97.24 |
| 5417 | 11364 | $ | 323.18 | 35034 | 530371870 | $ | 279.89 | 64651 | 530557028 | $ | 286.00 |
| 5418 | 11368 | $ | 85.80 | 35035 | 530371873 | $ | 67.49 | 64652 | 530557038 | $ | 14.30 |
| 5419 | 11370 | $ | 3,432.00 | 35036 | 530371880 | $ | 548.01 | 64653 | 530557040 | $ | 858.00 |
| 5420 | 11371 | $ | 2,002.00 | 35037 | 530371882 | $ | 343.20 | 64654 | 530557042 | $ | 828.00 |
| 5421 | 11377 | $ | 1,186.90 | 35038 | 530371884 | $ | 297.44 | 64655 | 530557049 | $ | 403.26 |
| 5422 | 11379 | $ | 775.06 | 35039 | 530371885 | $ | 2,131.15 | 64656 | 530557050 | $ | 1,859.00 |
| 5423 | 11381 | $ | 12,261.43 | 35040 | 530371886 | $ | 184.30 | 64657 | 530557051 | $ | 286.00 |
| 5424 | 11382 | $ | 183.60 | 35041 | 530371889 | $ | 114.40 | 64658 | 530557054 | $ | 1,144.00 |
| 5425 | 11383 | $ | 73.80 | 35042 | 530371890 | $ | 343.20 | 64659 | 530557055 | $ | 228.80 |
| 5426 | 11385 | $ | 40,040.00 | 35043 | 530371892 | $ | 56.67 | 64660 | 530557059 | $ | 245.96 |
| 5427 | 11386 | $ | 363.22 | 35044 | 530371893 | $ | 135.53 | 64661 | 530557062 | $ | 469.16 |
| 5428 | 11387 | $ | 572.00 | 35045 | 530371898 | $ | 14.18 | 64662 | 530557064 | $ | 85.80 |
| 5429 | 11388 | $ | 728.52 | 35046 | 530371900 | $ | 323.18 | 64663 | 530557065 | $ | 197.34 |
| 5430 | 11389 | $ | 963.63 | 35047 | 530371901 | $ | 1,527.24 | 64664 | 530557066 | $ | 263.12 |
| 5431 | 11391 | $ | 272.24 | 35048 | 530371903 | $ | 145.02 | 64665 | 530557067 | $ | 57.20 |
| 5432 | 11392 | $ | 1,252.49 | 35049 | 530371904 | $ | 148.20 | 64666 | 530557071 | $ | 57.20 |
| 5433 | 11393 | $ | 1,344.20 | 35050 | 530371909 | $ | 64.15 | 64667 | 530557074 | $ | 341.81 |
| 5434 | 11394 | $ | 2,860.00 | 35051 | 530371912 | $ | 32.59 | 64668 | 530557093 | $ | 3,024.72 |
| 5435 | 11398 | $ | 429.00 | 35052 | 530371919 | $ | 29.71 | 64669 | 530557097 | $ | 1,101.17 |
| 5436 | 11400 | $ | 63.05 | 35053 | 530371920 | $ | 37.18 | 64670 | 530557100 | $ | 1,072.50 |
| 5437 | 11401 | $ | 62.08 | 35054 | 530371922 | $ | 858.00 | 64671 | 530557106 | $ | 214.50 |
| 5438 | 11402 | $ | 48.07 | 35055 | 530371926 | $ | 1,312.50 | 64672 | 530557111 | $ | 12.61 |
| 5439 | 11403 | $ | 328.90 | 35056 | 530371927 | $ | 286.00 | 64673 | 530557114 | $ | 286.00 |
| 5440 | 11404 | $ | 2,313.07 | 35057 | 530371928 | $ | 288.86 | 64674 | 530557118 | $ | 5,490.79 |
| 5441 | 11406 | $ | 100.10 | 35058 | 530371930 | $ | 1,479.05 | 64675 | 530557125 | $ | 815.10 |
| 5442 | 11407 | $ | 97.32 | 35059 | 530371931 | $ | 1,038.25 | 64676 | 530557126 | $ | 11.64 |
| 5443 | 11408 | $ | 955.00 | 35060 | 530371936 | $ | 105.82 | 64677 | 530557129 | $ | 185.90 |
| 5444 | 11409 | $ | 429.00 | 35061 | 530371938 | $ | 70.60 | 64678 | 530557132 | $ | 131.56 |
| 5445 | 11411 | $ | 5,031.21 | 35062 | 530371940 | $ | 128.70 | 64679 | 530557133 | $ | 48.62 |
| 5446 | 11412 | $ | 2,246.90 | 35063 | 530371942 | $ | 46.82 | 64680 | 530557142 | $ | 74.36 |
| 5447 | 11413 | $ | 20.02 | 35064 | 530371943 | $ | 88.92 | 64681 | 530557143 | $ | 74.36 |
| 5448 | 11414 | $ | 80.54 | 35065 | 530371944 | $ | 56.16 | 64682 | 530557147 | $ | 1,144.00 |
| 5449 | 11416 | $ | 143.00 | 35066 | 530371946 | $ | 572.00 | 64683 | 530557155 | $ | 1,144.00 |
| 5450 | 11417 | $ | 286.00 | 35067 | 530371947 | $ | 527.00 | 64684 | 530557156 | $ | 60.06 |
| 5451 | 11423 | $ | 1,430.00 | 35068 | 530371948 | $ | 764.04 | 64685 | 530557161 | $ | 15.83 |
| 5452 | 11424 | $ | 322.17 | 35069 | 530371949 | $ | 83.58 | 64686 | 530557166 | $ | 1,058.20 |
| 5453 | 11426 | $ | 4,070.34 | 35070 | 530371958 | $ | 286.79 | 64687 | 530557168 | $ | 572.00 |
| 5454 | 11429 | $ | 270.35 | 35071 | 530371962 | $ | 2,288.00 | 64688 | 530557173 | $ | 429.00 |
| 5455 | 11430 | $ | 1,356.59 | 35072 | 530371963 | $ | 183.33 | 64689 | 530557176 | $ | 495.60 |
| 5456 | 11431 | $ | 474.76 | 35073 | 530371964 | $ | 63.08 | 64690 | 530557179 | $ | 858.00 |
| 5457 | 11433 | $ | 20.53 | 35074 | 530371966 | $ | 835.36 | 64691 | 530557180 | $ | 4,181.32 |
| 5458 | 11439 | $ | 157.39 | 35075 | 530371967 | $ | 54.99 | 64692 | 530557186 | $ | 14.55 |
| 5459 | 11440 | $ | 300.00 | 35076 | 530371975 | $ | 572.00 | 64693 | 530557194 | $ | 208.88 |
| 5460 | 11444 | $ | 8.74 | 35077 | 530371976 | $ | 348.92 | 64694 | 530557196 | $ | 2,639.80 |
| 5461 | 11445 | $ | 2,860.00 | 35078 | 530371978 | $ | 42.90 | 64695 | 530557199 | $ | 1,430.00 |
| 5462 | 11446 | $ | 520.00 | 35079 | 530371979 | $ | 429.00 | 64696 | 530557200 | $ | 572.00 |
| 5463 | 11447 | $ | 1,378.82 | 35080 | 530371981 | $ | 357.50 | 64697 | 530557201 | $ | 541.08 |
| 5464 | 11449 | $ | 858.00 | 35081 | 530371982 | $ | 2,002.00 | 64698 | 530557205 | $ | 405.14 |
| 5465 | 11450 | $ | 440.44 | 35082 | 530371984 | $ | 88.52 | 64699 | 530557206 | $ | 572.00 |
| 5466 | 11452 | $ | 397.54 | 35083 | 530371989 | $ | 506.70 | 64700 | 530557209 | $ | 194.00 |
| 5467 | 11453 | $ | 289.10 | 35084 | 530371990 | $ | 286.00 | 64701 | 530557213 | $ | 122.98 |
| 5468 | 11455 | $ | 15.90 | 35085 | 530371992 | $ | 286.00 | 64702 | 530557214 | $ | 1,430.00 |
| 5469 | 11456 | $ | 30.93 | 35086 | 530371994 | $ | 929.50 | 64703 | 530557222 | $ | 2,145.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5470 | 11457 | $ 8.08 | 35087 | 530372002 | $ 97.24 | 64704 | 530557228 | $ 2,776.60 |
| 5471 | 11459 | $ 342.90 | 35088 | 530372005 | $ 399.94 | 64705 | 530557244 | $ 608.70 |
| 5472 | 11461 | $ 392.51 | 35089 | 530372010 | $ 411.22 | 64706 | 530557245 | $ 429.00 |
| 5473 | 11464 | $ 858.00 | 35090 | 530372014 | $ 47.02 | 64707 | 530557247 | $ 731.47 |
| 5474 | 11466 | $ 14,300.00 | 35091 | 530372017 | $ 2,860.00 | 64708 | 530557249 | $ 2,894.20 |
| 5475 | 11467 | $ 286.00 | 35092 | 530372020 | $ 46.98 | 64709 | 530557250 | $ 105.82 |
| 5476 | 11468 | $ 3,003.00 | 35093 | 530372024 | $ 28.60 | 64710 | 530557256 | $ 1,430.00 |
| 5477 | 11473 | $ 1,430.00 | 35094 | 530372027 | $ 120.12 | 64711 | 530557261 | $ 1,196.46 |
| 5478 | 11477 | $ 1,501.50 | 35095 | 530372031 | $ 122.68 | 64712 | 530557266 | $ 129.67 |
| 5479 | 11478 | $ 1,827.54 | 35096 | 530372039 | $ 190.40 | 64713 | 530557268 | $ 37.18 |
| 5480 | 11480 | $ 288.88 | 35097 | 530372043 | $ 1,522.25 | 64714 | 530557272 | $ 301.75 |
| 5481 | 11481 | $ 5,214.60 | 35098 | 530372045 | $ 105.03 | 64715 | 530557273 | $ 647.69 |
| 5482 | 11482 | $ 14,537.16 | 35099 | 530372046 | $ 354.64 | 64716 | 530557275 | $ 8.73 |
| 5483 | 11486 | $ 572.00 | 35100 | 530372050 | $ 50.00 | 64717 | 530557278 | $ 700.70 |
| 5484 | 11487 | $ 2,002.00 | 35101 | 530372052 | $ 429.00 | 64718 | 530557281 | $ 4,290.00 |
| 5485 | 11488 | $ 791.57 | 35102 | 530372054 | $ 357.50 | 64719 | 530557282 | $ 397.54 |
| 5486 | 11489 | $ 189.00 | 35103 | 530372057 | $ 146.29 | 64720 | 530557285 | $ 829.40 |
| 5487 | 11490 | $ 256.10 | 35104 | 530372060 | $ 81.12 | 64721 | 530557287 | $ 1,144.00 |
| 5488 | 11491 | $ 840.76 | 35105 | 530372070 | $ 167.02 | 64722 | 530557289 | $ 2,131.15 |
| 5489 | 11494 | $ 2,860.00 | 35106 | 530372071 | $ 915.20 | 64723 | 530557290 | $ 737.88 |
| 5490 | 11495 | $ 2,860.00 | 35107 | 530372074 | $ 858.00 | 64724 | 530557293 | $ 252.20 |
| 5491 | 11496 | $ 3,697.87 | 35108 | 530372078 | $ 108.71 | 64725 | 530557295 | $ 111.00 |
| 5492 | 11497 | $ 22,100.00 | 35109 | 530372081 | $ 129.59 | 64726 | 530557298 | $ 4,728.83 |
| 5493 | 11498 | $ 872.30 | 35110 | 530372084 | $ 221.74 | 64727 | 530557299 | $ 431.86 |
| 5494 | 11499 | $ 25,700.00 | 35111 | 530372088 | $ 30.65 | 64728 | 530557308 | $ 1,001.00 |
| 5495 | 11500 | $ 2,860.00 | 35112 | 530372095 | $ 174.06 | 64729 | 530557313 | $ 1,472.90 |
| 5496 | 11501 | $ 2,860.00 | 35113 | 530372096 | $ 7.05 | 64730 | 530557316 | $ 2,012.00 |
| 5497 | 11502 | $ 17,160.00 | 35114 | 530372098 | $ 286.00 | 64731 | 530557321 | $ 10.67 |
| 5498 | 11505 | $ 1,716.00 | 35115 | 530372103 | $ 31.82 | 64732 | 530557323 | $ 2.73 |
| 5499 | 11506 | $ 1,430.00 | 35116 | 530372104 | $ 40.04 | 64733 | 530557329 | $ 102.17 |
| 5500 | 11507 | $ 1,172.83 | 35117 | 530372105 | $ 349.94 | 64734 | 530557335 | $ 51.22 |
| 5501 | 11508 | $ 471.90 | 35118 | 530372108 | $ 246.68 | 64735 | 530557336 | $ 169.94 |
| 5502 | 11509 | $ 495.95 | 35119 | 530372110 | $ 131.56 | 64736 | 530557337 | $ 11.64 |
| 5503 | 11510 | $ 2,500.49 | 35120 | 530372119 | $ 1.83 | 64737 | 530557338 | $ 495.66 |
| 5504 | 11516 | $ 1,322.60 | 35121 | 530372122 | $ 577.72 | 64738 | 530557347 | $ 3,060.20 |
| 5505 | 11517 | $ 303.28 | 35122 | 530372124 | $ 40.04 | 64739 | 530557348 | $ 554.84 |
| 5506 | 11518 | $ 1,880.00 | 35123 | 530372127 | $ 38.73 | 64740 | 530557350 | $ 858.00 |
| 5507 | 11521 | $ 572.00 | 35124 | 530372128 | $ 572.00 | 64741 | 530557353 | $ 1,536.44 |
| 5508 | 11523 | $ 858.00 | 35125 | 530372133 | $ 5.15 | 64742 | 530557359 | $ 1,486.50 |
| 5509 | 11524 | $ 563.95 | 35126 | 530372135 | $ 262.46 | 64743 | 530557362 | $ 480.48 |
| 5510 | 11528 | $ 4,290.00 | 35127 | 530372136 | $ 1,432.86 | 64744 | 530557365 | $ 2,315.69 |
| 5511 | 11530 | $ 7,558.44 | 35128 | 530372141 | $ 320.93 | 64745 | 530557367 | $ 16.49 |
| 5512 | 11531 | $ 26,692.72 | 35129 | 530372142 | $ 572.00 | 64746 | 530557376 | $ 82.94 |
| 5513 | 11532 | $ 20,571.32 | 35130 | 530372143 | $ 780.00 | 64747 | 530557381 | $ 237.36 |
| 5514 | 11534 | $ 992.00 | 35131 | 530372147 | $ 754.47 | 64748 | 530557386 | $ 79.45 |
| 5515 | 11535 | $ 1,591.65 | 35132 | 530372151 | $ 3,120.00 | 64749 | 530557388 | $ 1,430.00 |
| 5516 | 11541 | $ 1,430.00 | 35133 | 530372154 | $ 149.34 | 64750 | 530557396 | $ 715.00 |
| 5517 | 11551 | $ 429.00 | 35134 | 530372155 | $ 286.00 | 64751 | 530557402 | $ 9.70 |
| 5518 | 11552 | $ 286.00 | 35135 | 530372157 | $ 404.94 | 64752 | 530557403 | $ 69.23 |
| 5519 | 11553 | $ 4,321.46 | 35136 | 530372160 | $ 286.00 | 64753 | 530557413 | $ 1,358.50 |
| 5520 | 11555 | $ 572.00 | 35137 | 530372161 | $ 4,004.00 | 64754 | 530557416 | $ 1,642.47 |
| 5521 | 11557 | $ 286.00 | 35138 | 530372167 | $ 40.26 | 64755 | 530557417 | $ 191.91 |
| 5522 | 11558 | $ 1,430.00 | 35139 | 530372168 | $ 11.44 | 64756 | 530557418 | $ 7.76 |
| 5523 | 11559 | $ 286.00 | 35140 | 530372169 | $ 77.22 | 64757 | 530557419 | $ 464.96 |
| 5524 | 11560 | $ 2,145.00 | 35141 | 530372172 | $ 74.36 | 64758 | 530557420 | $ 617.58 |
| 5525 | 11561 | $ 529.10 | 35142 | 530372173 | $ 27.17 | 64759 | 530557426 | $ 40.51 |
| 5526 | 11565 | $ 858.00 | 35143 | 530372177 | $ 2,314.86 | 64760 | 530557436 | $ 643.50 |
| 5527 | 11566 | $ 5,720.00 | 35144 | 530372181 | $ 1,872.00 | 64761 | 530557445 | $ 461.10 |
| 5528 | 11567 | $ 0.40 | 35145 | 530372182 | $ 25.74 | 64762 | 530557448 | $ 177.32 |
| 5529 | 11569 | $ 304.45 | 35146 | 530372192 | $ 10.33 | 64763 | 530557450 | $ 273.99 |
| 5530 | 11588 | $ 1,404.49 | 35147 | 530372195 | $ 206.20 | 64764 | 530557452 | $ 286.00 |
| 5531 | 11589 | $ 1,339.47 | 35148 | 530372197 | $ 194.00 | 64765 | 530557453 | $ 2,574.00 |
| 5532 | 11592 | $ 483.34 | 35149 | 530372198 | $ 1,063.92 | 64766 | 530557456 | $ 150.11 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5533 | 11594 | $ 11.44 | 35150 | 530372199 | $ 85.69 | 64767 | 530557457 | $ 972.40 |
| 5534 | 11595 | $ 2.86 | 35151 | 530372201 | $ 496.42 | 64768 | 530557464 | $ 161.60 |
| 5535 | 11596 | $ 848.00 | 35152 | 530372202 | $ 540.54 | 64769 | 530557476 | $ 572.00 |
| 5536 | 11599 | $ 858.00 | 35153 | 530372203 | $ 143.00 | 64770 | 530557480 | $ 572.00 |
| 5537 | 11600 | $ 577.72 | 35154 | 530372204 | $ 725.01 | 64771 | 530557499 | $ 165.67 |
| 5538 | 11601 | $ 7,435.74 | 35155 | 530372208 | $ 286.00 | 64772 | 530557501 | $ 17.16 |
| 5539 | 11602 | $ 5,720.00 | 35156 | 530372209 | $ 14.17 | 64773 | 530557507 | $ 25.74 |
| 5540 | 11605 | $ 523.38 | 35157 | 530372212 | $ 1,636.80 | 64774 | 530557513 | $ 1,187.00 |
| 5541 | 11611 | $ 1,144.00 | 35158 | 530372213 | $ 302.67 | 64775 | 530557515 | $ 1,697.50 |
| 5542 | 11612 | $ 405.94 | 35159 | 530372214 | $ 764.93 | 64776 | 530557515 | $ 10.79 |
| 5543 | 11615 | $ 944.58 | 35160 | 530372215 | $ 286.00 | 64777 | 530557520 | $ 197.34 |
| 5544 | 11618 | $ 286.00 | 35161 | 530372216 | $ 56.03 | 64778 | 530557524 | $ 3,712.28 |
| 5545 | 11620 | $ 1,510.88 | 35162 | 530372217 | $ 1,430.00 | 64779 | 530557525 | $ 257.40 |
| 5546 | 11622 | $ 4,320.00 | 35163 | 530372218 | $ 69.99 | 64780 | 530557529 | $ 6,250.00 |
| 5547 | 11623 | $ 672.10 | 35164 | 530372222 | $ 76.20 | 64781 | 530557535 | $ 117.37 |
| 5548 | 11624 | $ 143.00 | 35165 | 530372223 | $ 303.16 | 64782 | 530557537 | $ 480.97 |
| 5549 | 11625 | $ 1,560.00 | 35166 | 530372230 | $ 858.00 | 64783 | 530557539 | $ 5,469.90 |
| 5550 | 11629 | $ 572.00 | 35167 | 530372231 | $ 830.04 | 64784 | 530557544 | $ 6.79 |
| 5551 | 11633 | $ 2,860.00 | 35168 | 530372234 | $ 278.14 | 64785 | 530557545 | $ 754.74 |
| 5552 | 11634 | $ 743.60 | 35169 | 530372238 | $ 475.20 | 64786 | 530557546 | $ 102.96 |
| 5553 | 11635 | $ 80.08 | 35170 | 530372244 | $ 40.04 | 64787 | 530557551 | $ 572.00 |
| 5554 | 11638 | $ 305.95 | 35171 | 530372245 | $ 188.76 | 64788 | 530557552 | $ 2,288.00 |
| 5555 | 11639 | $ 542.50 | 35172 | 530372246 | $ 62.73 | 64789 | 530557553 | $ 187.75 |
| 5556 | 11640 | $ 2,934.61 | 35173 | 530372247 | $ 869.58 | 64790 | 530557572 | $ 1,029.60 |
| 5557 | 11643 | $ 2,145.00 | 35174 | 530372250 | $ 379.41 | 64791 | 530557573 | $ 155.61 |
| 5558 | 11644 | $ 78.00 | 35175 | 530372251 | $ 2.86 | 64792 | 530557574 | $ 286.00 |
| 5559 | 11645 | $ 5,148.00 | 35176 | 530372253 | $ 37.18 | 64793 | 530557576 | $ 4,290.00 |
| 5560 | 11646 | $ 858.00 | 35177 | 530372255 | $ 437.58 | 64794 | 530557579 | $ 278.66 |
| 5561 | 11647 | $ 1,698.60 | 35178 | 530372256 | $ 491.64 | 64795 | 530557588 | $ 1,430.00 |
| 5562 | 11648 | $ 1,430.00 | 35179 | 530372261 | $ 300.30 | 64796 | 530557589 | $ 1,430.00 |
| 5563 | 11649 | $ 114.40 | 35180 | 530372269 | $ 33.66 | 64797 | 530557596 | $ 174.46 |
| 5564 | 11651 | $ 1,144.00 | 35181 | 530372276 | $ 1,144.00 | 64798 | 530557598 | $ 71.50 |
| 5565 | 11656 | $ 1,653.20 | 35182 | 530372281 | $ 284.95 | 64799 | 530557599 | $ 858.00 |
| 5566 | 11660 | $ 572.00 | 35183 | 530372282 | $ 48.85 | 64800 | 530557603 | $ 17.12 |
| 5567 | 11661 | $ 723.58 | 35184 | 530372285 | $ 1,430.00 | 64801 | 530557604 | $ 567.00 |
| 5568 | 11666 | $ 1,348.10 | 35185 | 530372287 | $ 4,355.78 | 64802 | 530557605 | $ 265.98 |
| 5569 | 11667 | $ 255.50 | 35186 | 530372289 | $ 151.58 | 64803 | 530557608 | $ 364.00 |
| 5570 | 11669 | $ 766.00 | 35187 | 530372294 | $ 234.00 | 64804 | 530557610 | $ 17.16 |
| 5571 | 11671 | $ 616.70 | 35188 | 530372306 | $ 1,966.60 | 64805 | 530557614 | $ 6.69 |
| 5572 | 11672 | $ 583.44 | 35189 | 530372315 | $ 657.80 | 64806 | 530557618 | $ 2,807.47 |
| 5573 | 11673 | $ 274.56 | 35190 | 530372316 | $ 312.01 | 64807 | 530557620 | $ 10.67 |
| 5574 | 11675 | $ 292.28 | 35191 | 530372317 | $ 709.89 | 64808 | 530557628 | $ 3,111.52 |
| 5575 | 11678 | $ 637.29 | 35192 | 530372321 | $ 577.00 | 64809 | 530557638 | $ 408.74 |
| 5576 | 11679 | $ 2,717.00 | 35193 | 530372322 | $ 5.72 | 64810 | 530557639 | $ 191.62 |
| 5577 | 11680 | $ 572.00 | 35194 | 530372324 | $ 257.40 | 64811 | 530557642 | $ 501.93 |
| 5578 | 11682 | $ 306.02 | 35195 | 530372329 | $ 105.82 | 64812 | 530557643 | $ 652.08 |
| 5579 | 11683 | $ 471.90 | 35196 | 530372331 | $ 1,046.24 | 64813 | 530557648 | $ 863.72 |
| 5580 | 11685 | $ 201.00 | 35197 | 530372333 | $ 99.56 | 64814 | 530557656 | $ 286.00 |
| 5581 | 11686 | $ 858.00 | 35198 | 530372335 | $ 91.10 | 64815 | 530557658 | $ 1,414.98 |
| 5582 | 11687 | $ 166.00 | 35199 | 530372338 | $ 1,409.64 | 64816 | 530557661 | $ 9,712.40 |
| 5583 | 11692 | $ 285.74 | 35200 | 530372352 | $ 20.25 | 64817 | 530557662 | $ 1,430.00 |
| 5584 | 11693 | $ 18.00 | 35201 | 530372361 | $ 356.79 | 64818 | 530557664 | $ 5.82 |
| 5585 | 11695 | $ 20.70 | 35202 | 530372362 | $ 83.64 | 64819 | 530557668 | $ 240.23 |
| 5586 | 11696 | $ 631.35 | 35203 | 530372370 | $ 93.58 | 64820 | 530557670 | $ 2,860.00 |
| 5587 | 11697 | $ 1,144.00 | 35204 | 530372371 | $ 45.76 | 64821 | 530557672 | $ 49.58 |
| 5588 | 11698 | $ 339.24 | 35205 | 530372372 | $ 948.70 | 64822 | 530557677 | $ 1,358.50 |
| 5589 | 11706 | $ 3,718.00 | 35206 | 530372376 | $ 20.79 | 64823 | 530557689 | $ 1,144.00 |
| 5590 | 11708 | $ 572.00 | 35207 | 530372380 | $ 160.59 | 64824 | 530557690 | $ 397.54 |
| 5591 | 11711 | $ 858.00 | 35208 | 530372381 | $ 174.00 | 64825 | 530557694 | $ 2,574.00 |
| 5592 | 11714 | $ 572.00 | 35209 | 530372383 | $ 154.46 | 64826 | 530557702 | $ 23.28 |
| 5593 | 11715 | $ 970.00 | 35210 | 530372388 | $ 1,217.80 | 64827 | 530557727 | $ 125.05 |
| 5594 | 11718 | $ 1,434.80 | 35211 | 530372394 | $ 1,144.00 | 64828 | 530557730 | $ 20.02 |
| 5595 | 11720 | $ 1,047.95 | 35212 | 530372395 | $ 1,040.00 | 64829 | 530557731 | $ 58.73 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5596 | 11724 | $ | 357.50 | 35213 | 530372398 | $ | 821.92 | 64830 | 530557733 | $ | 557.70 |
| 5597 | 11726 | $ | 306.02 | 35214 | 530372402 | $ | 509.25 | 64831 | 530557735 | $ | 286.00 |
| 5598 | 11727 | $ | 3,339.80 | 35215 | 530372406 | $ | 1,106.60 | 64832 | 530557736 | $ | 970.15 |
| 5599 | 11728 | $ | 332.00 | 35216 | 530372407 | $ | 386.10 | 64833 | 530557738 | $ | 2,368.08 |
| 5600 | 11730 | $ | 1,033.96 | 35217 | 530372408 | $ | 886.60 | 64834 | 530557742 | $ | 45.76 |
| 5601 | 11734 | $ | 1,773.20 | 35218 | 530372409 | $ | 65.78 | 64835 | 530557751 | $ | 34.72 |
| 5602 | 11735 | $ | 154.98 | 35219 | 530372410 | $ | 101.39 | 64836 | 530557754 | $ | 80.08 |
| 5603 | 11736 | $ | 1,086.80 | 35220 | 530372413 | $ | 82.71 | 64837 | 530557755 | $ | 429.00 |
| 5604 | 11738 | $ | 1,144.00 | 35221 | 530372414 | $ | 43.76 | 64838 | 530557758 | $ | 179.73 |
| 5605 | 11739 | $ | 1,144.00 | 35222 | 530372421 | $ | 4,879.16 | 64839 | 530557760 | $ | 247.50 |
| 5606 | 11742 | $ | 1,800.00 | 35223 | 530372422 | $ | 52.97 | 64840 | 530557762 | $ | 19.40 |
| 5607 | 11744 | $ | 921.50 | 35224 | 530372424 | $ | 143.00 | 64841 | 530557767 | $ | 263.12 |
| 5608 | 11745 | $ | 17,171.44 | 35225 | 530372428 | $ | 112.88 | 64842 | 530557769 | $ | 200.20 |
| 5609 | 11746 | $ | 1,144.00 | 35226 | 530372432 | $ | 858.00 | 64843 | 530557772 | $ | 1,404.00 |
| 5610 | 11747 | $ | 1,826.20 | 35227 | 530372437 | $ | 614.90 | 64844 | 530557775 | $ | 858.00 |
| 5611 | 11748 | $ | 47.00 | 35228 | 530372447 | $ | 1,505.59 | 64845 | 530557779 | $ | 8.73 |
| 5612 | 11749 | $ | 7,150.00 | 35229 | 530372448 | $ | 254.18 | 64846 | 530557781 | $ | 260.26 |
| 5613 | 11751 | $ | 661.00 | 35230 | 530372451 | $ | 57.20 | 64847 | 530557783 | $ | 127.51 |
| 5614 | 11753 | $ | 119.88 | 35231 | 530372453 | $ | 14.30 | 64848 | 530557788 | $ | 572.00 |
| 5615 | 11754 | $ | 242.50 | 35232 | 530372459 | $ | 125.84 | 64849 | 530557789 | $ | 2,860.00 |
| 5616 | 11755 | $ | 215.32 | 35233 | 530372468 | $ | 103.92 | 64850 | 530557793 | $ | 132.86 |
| 5617 | 11758 | $ | 978.12 | 35234 | 530372473 | $ | 66.57 | 64851 | 530557794 | $ | 77.22 |
| 5618 | 11759 | $ | 340.00 | 35235 | 530372478 | $ | 115.69 | 64852 | 530557800 | $ | 22.18 |
| 5619 | 11761 | $ | 11.64 | 35236 | 530372479 | $ | 288.21 | 64853 | 530557802 | $ | 858.00 |
| 5620 | 11764 | $ | 4,020.67 | 35237 | 530372487 | $ | 120.86 | 64854 | 530557804 | $ | 180.18 |
| 5621 | 11765 | $ | 6,864.00 | 35238 | 530372488 | $ | 835.00 | 64855 | 530557809 | $ | 489.06 |
| 5622 | 11766 | $ | 10,010.00 | 35239 | 530372492 | $ | 818.65 | 64856 | 530557811 | $ | 183.04 |
| 5623 | 11767 | $ | 1,859.00 | 35240 | 530372497 | $ | 40.04 | 64857 | 530557819 | $ | 460.46 |
| 5624 | 11768 | $ | 423.78 | 35241 | 530372499 | $ | 25.74 | 64858 | 530557823 | $ | 125.84 |
| 5625 | 11769 | $ | 8,222.50 | 35242 | 530372503 | $ | 425.88 | 64859 | 530557825 | $ | 2.86 |
| 5626 | 11770 | $ | 705.61 | 35243 | 530372511 | $ | 2,574.00 | 64860 | 530557826 | $ | 114.40 |
| 5627 | 11773 | $ | 1,604.46 | 35244 | 530372515 | $ | 1,430.00 | 64861 | 530557831 | $ | 27.16 |
| 5628 | 11776 | $ | 1,020.80 | 35245 | 530372519 | $ | 428.15 | 64862 | 530557835 | $ | 286.00 |
| 5629 | 11777 | $ | 639.84 | 35246 | 530372525 | $ | 85.80 | 64863 | 530557846 | $ | 334.62 |
| 5630 | 11778 | $ | 38.25 | 35247 | 530372528 | $ | 245.96 | 64864 | 530557848 | $ | 143.00 |
| 5631 | 11781 | $ | 1,072.50 | 35248 | 530372533 | $ | 1,716.00 | 64865 | 530557852 | $ | 217.36 |
| 5632 | 11784 | $ | 425.20 | 35249 | 530372535 | $ | 231.66 | 64866 | 530557854 | $ | 22.73 |
| 5633 | 11786 | $ | 9,180.00 | 35250 | 530372537 | $ | 171.60 | 64867 | 530557856 | $ | 286.00 |
| 5634 | 11787 | $ | 1,673.10 | 35251 | 530372541 | $ | 1,484.78 | 64868 | 530557858 | $ | 102.96 |
| 5635 | 11793 | $ | 4,805.50 | 35252 | 530372542 | $ | 269.99 | 64869 | 530557868 | $ | 326.04 |
| 5636 | 11794 | $ | 1,526.55 | 35253 | 530372543 | $ | 1,538.68 | 64870 | 530557875 | $ | 332.63 |
| 5637 | 11795 | $ | 3,460.00 | 35254 | 530372548 | $ | 463.32 | 64871 | 530557883 | $ | 572.00 |
| 5638 | 11796 | $ | 112.86 | 35255 | 530372559 | $ | 773.66 | 64872 | 530557885 | $ | 98.22 |
| 5639 | 11797 | $ | 239.85 | 35256 | 530372572 | $ | 529.10 | 64873 | 530557888 | $ | 97.24 |
| 5640 | 11800 | $ | 165.45 | 35257 | 530372573 | $ | 28.60 | 64874 | 530557893 | $ | 42.03 |
| 5641 | 11805 | $ | 24,841.96 | 35258 | 530372575 | $ | 174.46 | 64875 | 530557897 | $ | 68.64 |
| 5642 | 11806 | $ | 5,419.80 | 35259 | 530372577 | $ | 186.01 | 64876 | 530557901 | $ | 131.06 |
| 5643 | 11807 | $ | 99.57 | 35260 | 530372585 | $ | 145.50 | 64877 | 530557904 | $ | 436.46 |
| 5644 | 11808 | $ | 286.00 | 35261 | 530372588 | $ | 237.75 | 64878 | 530557905 | $ | 9,658.40 |
| 5645 | 11809 | $ | 1,435.71 | 35262 | 530372590 | $ | 337.17 | 64879 | 530557906 | $ | 2,860.00 |
| 5646 | 11810 | $ | 14,173.50 | 35263 | 530372594 | $ | 14.30 | 64880 | 530557910 | $ | 390.00 |
| 5647 | 11811 | $ | 6,763.90 | 35264 | 530372597 | $ | 51.48 | 64881 | 530557921 | $ | 88.66 |
| 5648 | 11812 | $ | 807.80 | 35265 | 530372606 | $ | 385.03 | 64882 | 530557924 | $ | 5,760.00 |
| 5649 | 11819 | $ | 155.00 | 35266 | 530372610 | $ | 166.45 | 64883 | 530557925 | $ | 1,901.90 |
| 5650 | 11821 | $ | 858.00 | 35267 | 530372612 | $ | 858.00 | 64884 | 530557927 | $ | 697.84 |
| 5651 | 11823 | $ | 326.99 | 35268 | 530372613 | $ | 406.74 | 64885 | 530557930 | $ | 717.86 |
| 5652 | 11825 | $ | 2,860.00 | 35269 | 530372615 | $ | 185.90 | 64886 | 530557931 | $ | 1,138.28 |
| 5653 | 11826 | $ | 845.97 | 35270 | 530372629 | $ | 129.99 | 64887 | 530557932 | $ | 328.90 |
| 5654 | 11831 | $ | 98.29 | 35271 | 530372630 | $ | 1,060.92 | 64888 | 530557933 | $ | 80.08 |
| 5655 | 11834 | $ | 606.32 | 35272 | 530372634 | $ | 586.30 | 64889 | 530557937 | $ | 77.82 |
| 5656 | 11835 | $ | 2,680.02 | 35273 | 530372645 | $ | 858.00 | 64890 | 530557939 | $ | 20.31 |
| 5657 | 11838 | $ | 109.00 | 35274 | 530372651 | $ | 1,144.00 | 64891 | 530557942 | $ | 9.70 |
| 5658 | 11839 | $ | 174.58 | 35275 | 530372654 | $ | 1,305.99 | 64892 | 530557944 | $ | 2,585.96 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5659 | 11841 | $ 349.60 | 35276 | 530372661 | $ 108.68 | 64893 | 530557947 | $ 6.79 |
| 5660 | 11844 | $ 5,720.00 | 35277 | 530372667 | $ 42.90 | 64894 | 530557948 | $ 85.80 |
| 5661 | 11845 | $ 5,148.00 | 35278 | 530372675 | $ 204.60 | 64895 | 530557951 | $ 131.56 |
| 5662 | 11849 | $ 31.00 | 35279 | 530372676 | $ 87.50 | 64896 | 530557957 | $ 102.96 |
| 5663 | 11852 | $ 595.38 | 35280 | 530372677 | $ 125.84 | 64897 | 530557965 | $ 929.50 |
| 5664 | 11854 | $ 5,889.60 | 35281 | 530372678 | $ 207.09 | 64898 | 530557969 | $ 9.70 |
| 5665 | 11855 | $ 1,716.00 | 35282 | 530372683 | $ 572.00 | 64899 | 530557972 | $ 1,144.00 |
| 5666 | 11859 | $ 1,430.00 | 35283 | 530372686 | $ 35.89 | 64900 | 530557973 | $ 539.22 |
| 5667 | 11861 | $ 2,682.49 | 35284 | 530372687 | $ 1,103.20 | 64901 | 530557974 | $ 737.88 |
| 5668 | 11862 | $ 2,931.50 | 35285 | 530372690 | $ 140.35 | 64902 | 530557983 | $ 14.55 |
| 5669 | 11864 | $ 286.00 | 35286 | 530372691 | $ 405.00 | 64903 | 530557985 | $ 858.00 |
| 5670 | 11865 | $ 2,835.00 | 35287 | 530372696 | $ 274.56 | 64904 | 530557991 | $ 411.98 |
| 5671 | 11866 | $ 727.73 | 35288 | 530372698 | $ 146.13 | 64905 | 530557993 | $ 23.28 |
| 5672 | 11867 | $ 727.73 | 35289 | 530372702 | $ 194.00 | 64906 | 530557996 | $ 105.82 |
| 5673 | 11868 | $ 858.00 | 35290 | 530372704 | $ 1,232.66 | 64907 | 530557998 | $ 28.60 |
| 5674 | 11869 | $ 357.50 | 35291 | 530372705 | $ 483.34 | 64908 | 530557999 | $ 5,148.00 |
| 5675 | 11870 | $ 917.94 | 35292 | 530372707 | $ 217.44 | 64909 | 530558005 | $ 5.82 |
| 5676 | 11871 | $ 286.62 | 35293 | 530372711 | $ 279.62 | 64910 | 530558009 | $ 44.87 |
| 5677 | 11872 | $ 109.39 | 35294 | 530372713 | $ 99.25 | 64911 | 530558012 | $ 13.58 |
| 5678 | 11877 | $ 71.50 | 35295 | 530372720 | $ 429.00 | 64912 | 530558015 | $ 295.85 |
| 5679 | 11878 | $ 1,759.21 | 35296 | 530372722 | $ 617.50 | 64913 | 530558016 | $ 6,006.00 |
| 5680 | 11879 | $ 430.83 | 35297 | 530372723 | $ 110.82 | 64914 | 530558017 | $ 28.06 |
| 5681 | 11880 | $ 2,100.00 | 35298 | 530372725 | $ 128.70 | 64915 | 530558019 | $ 102.93 |
| 5682 | 11881 | $ 657.80 | 35299 | 530372726 | $ 88.83 | 64916 | 530558021 | $ 523.16 |
| 5683 | 11882 | $ 86.00 | 35300 | 530372727 | $ 148.72 | 64917 | 530558023 | $ 286.00 |
| 5684 | 11884 | $ 249.50 | 35301 | 530372729 | $ 97.00 | 64918 | 530558037 | $ 120.09 |
| 5685 | 11889 | $ 1,229.80 | 35302 | 530372733 | $ 2,002.00 | 64919 | 530558040 | $ 1,287.00 |
| 5686 | 11890 | $ 2,788.50 | 35303 | 530372736 | $ 200.84 | 64920 | 530558044 | $ 137.28 |
| 5687 | 11891 | $ 437.29 | 35304 | 530372741 | $ 85.80 | 64921 | 530558046 | $ 227.91 |
| 5688 | 11893 | $ 10.00 | 35305 | 530372748 | $ 538.28 | 64922 | 530558048 | $ 386.10 |
| 5689 | 11894 | $ 2,860.00 | 35306 | 530372751 | $ 572.00 | 64923 | 530558051 | $ 64.84 |
| 5690 | 11898 | $ 5,720.00 | 35307 | 530372753 | $ 237.21 | 64924 | 530558055 | $ 367.22 |
| 5691 | 11908 | $ 143.00 | 35308 | 530372755 | $ 233.17 | 64925 | 530558056 | $ 48.92 |
| 5692 | 11911 | $ 1,003.00 | 35309 | 530372758 | $ 66.49 | 64926 | 530558060 | $ 6,680.96 |
| 5693 | 11912 | $ 1,184.04 | 35310 | 530372761 | $ 10.96 | 64927 | 530558062 | $ 469.04 |
| 5694 | 11913 | $ 480.48 | 35311 | 530372762 | $ 253.38 | 64928 | 530558064 | $ 391.22 |
| 5695 | 11914 | $ 480.48 | 35312 | 530372769 | $ 572.00 | 64929 | 530558071 | $ 1,176.50 |
| 5696 | 11916 | $ 2,002.00 | 35313 | 530372770 | $ 143.00 | 64930 | 530558075 | $ 343.38 |
| 5697 | 11917 | $ 572.00 | 35314 | 530372774 | $ 427.86 | 64931 | 530558076 | $ 70.10 |
| 5698 | 11920 | $ 2,860.00 | 35315 | 530372778 | $ 173.09 | 64932 | 530558081 | $ 90.02 |
| 5699 | 11921 | $ 49.08 | 35316 | 530372780 | $ 4,231.20 | 64933 | 530558083 | $ 2,860.00 |
| 5700 | 11922 | $ 572.00 | 35317 | 530372781 | $ 124.07 | 64934 | 530558085 | $ 1,340.65 |
| 5701 | 11926 | $ 343.20 | 35318 | 530372783 | $ 2,860.00 | 64935 | 530558086 | $ 2,002.00 |
| 5702 | 11929 | $ 485.00 | 35319 | 530372784 | $ 5,720.00 | 64936 | 530558099 | $ 60.06 |
| 5703 | 11933 | $ 2,259.40 | 35320 | 530372787 | $ 270.33 | 64937 | 530558101 | $ 357.50 |
| 5704 | 11934 | $ 858.00 | 35321 | 530372788 | $ 325.29 | 64938 | 530558104 | $ 37.18 |
| 5705 | 11937 | $ 242.20 | 35322 | 530372790 | $ 197.67 | 64939 | 530558109 | $ 1,164.65 |
| 5706 | 11938 | $ 858.00 | 35323 | 530372793 | $ 371.80 | 64940 | 530558111 | $ 163.02 |
| 5707 | 11939 | $ 175.00 | 35324 | 530372796 | $ 45.76 | 64941 | 530558120 | $ 3,432.00 |
| 5708 | 11940 | $ 1,309.88 | 35325 | 530372797 | $ 1,072.50 | 64942 | 530558121 | $ 1,091.50 |
| 5709 | 11942 | $ 2,860.00 | 35326 | 530372801 | $ 312.00 | 64943 | 530558126 | $ 145.86 |
| 5710 | 11946 | $ 11,440.00 | 35327 | 530372803 | $ 2,081.04 | 64944 | 530558128 | $ 991.70 |
| 5711 | 11947 | $ 2,860.00 | 35328 | 530372805 | $ 572.00 | 64945 | 530558131 | $ 114.24 |
| 5712 | 11950 | $ 1,430.00 | 35329 | 530372809 | $ 80.08 | 64946 | 530558135 | $ 101.12 |
| 5713 | 11951 | $ 4,290.00 | 35330 | 530372813 | $ 1,217.80 | 64947 | 530558137 | $ 87.50 |
| 5714 | 11952 | $ 28.60 | 35331 | 530372814 | $ 1,417.50 | 64948 | 530558141 | $ 1,115.40 |
| 5715 | 11954 | $ 65.78 | 35332 | 530372816 | $ 1,327.30 | 64949 | 530558146 | $ 288.30 |
| 5716 | 11955 | $ 174.41 | 35333 | 530372817 | $ 1,072.32 | 64950 | 530558147 | $ 1,144.00 |
| 5717 | 11956 | $ 858.00 | 35334 | 530372820 | $ 70.07 | 64951 | 530558149 | $ 1,143.42 |
| 5718 | 11957 | $ 164.00 | 35335 | 530372825 | $ 3.19 | 64952 | 530558150 | $ 29.72 |
| 5719 | 11958 | $ 420.42 | 35336 | 530372828 | $ 570.76 | 64953 | 530558152 | $ 858.00 |
| 5720 | 11960 | $ 58.85 | 35337 | 530372829 | $ 291.72 | 64954 | 530558153 | $ 155.67 |
| 5721 | 11962 | $ 888.58 | 35338 | 530372830 | $ 148.72 | 64955 | 530558154 | $ 108.43 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5722 | 11963 | $ | 572.00 | 35339 | 530372831 | $ | 267.64 | 64956 | 530558155 | $ | 9.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5722 | 11963 | $ 572.00 | 35339 | 530372831 | $ 267.64 | 64956 | 530558155 | $ 9.18 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|
| 5722 | 11963 | $ 572.00 | 35339 | 530372831 | $ 267.64 | 64956 | 530558155 | $ 9.18 |
| 5723 | 11966 | $ 2,502.50 | 35340 | 530372835 | $ 289.06 | 64957 | 530558160 | $ 37.18 |
| 5724 | 11967 | $ 572.00 | 35341 | 530372836 | $ 205.65 | 64958 | 530558166 | $ 394.68 |
| 5725 | 11968 | $ 328.90 | 35342 | 530372838 | $ 453.03 | 64959 | 530558175 | $ 1,430.00 |
| 5726 | 11970 | $ 500.50 | 35343 | 530372840 | $ 191.62 | 64960 | 530558179 | $ 54.34 |
| 5727 | 11971 | $ 97.00 | 35344 | 530372842 | $ 68.17 | 64961 | 530558180 | $ 54.34 |
| 5728 | 11972 | $ 3,942.95 | 35345 | 530372843 | $ 503.97 | 64962 | 530558183 | $ 775.62 |
| 5729 | 11973 | $ 314.60 | 35346 | 530372847 | $ 1,400.82 | 64963 | 530558185 | $ 330.00 |
| 5730 | 11974 | $ 4,896.58 | 35347 | 530372850 | $ 159.70 | 64964 | 530558187 | $ 43.98 |
| 5731 | 11975 | $ 3,263.52 | 35348 | 530372856 | $ 327.75 | 64965 | 530558190 | $ 2,291.40 |
| 5732 | 11977 | $ 20,750.00 | 35349 | 530372857 | $ 170.50 | 64966 | 530558191 | $ 1,669.90 |
| 5733 | 11979 | $ 232.09 | 35350 | 530372858 | $ 86.93 | 64967 | 530558192 | $ 1,109.68 |
| 5734 | 11981 | $ 366.52 | 35351 | 530372859 | $ 380.38 | 64968 | 530558193 | $ 2,002.00 |
| 5735 | 11983 | $ 4,742.12 | 35352 | 530372872 | $ 395.38 | 64969 | 530558194 | $ 1,111.96 |
| 5736 | 11984 | $ 769.34 | 35353 | 530372874 | $ 45.67 | 64970 | 530558195 | $ 1,701.70 |
| 5737 | 11985 | $ 4,004.00 | 35354 | 530372876 | $ 29.20 | 64971 | 530558202 | $ 57.89 |
| 5738 | 11986 | $ 484.90 | 35355 | 530372880 | $ 897.25 | 64972 | 530558207 | $ 752.44 |
| 5739 | 11987 | $ 2,356.40 | 35356 | 530372884 | $ 37.18 | 64973 | 530558209 | $ 91.31 |
| 5740 | 11988 | $ 3,520.66 | 35357 | 530372886 | $ 2,588.30 | 64974 | 530558210 | $ 1,716.00 |
| 5741 | 11989 | $ 1,047.87 | 35358 | 530372887 | $ 3,432.00 | 64975 | 530558211 | $ 1,716.00 |
| 5742 | 11993 | $ 3,396.00 | 35359 | 530372889 | $ 2,313.74 | 64976 | 530558212 | $ 557.70 |
| 5743 | 11995 | $ 1,911.00 | 35360 | 530372890 | $ 142.70 | 64977 | 530558213 | $ 399.48 |
| 5744 | 11998 | $ 205.92 | 35361 | 530372895 | $ 54.34 | 64978 | 530558217 | $ 180.18 |
| 5745 | 11999 | $ 134.42 | 35362 | 530372896 | $ 37.14 | 64979 | 530558218 | $ 728.48 |
| 5746 | 12001 | $ 1,036.29 | 35363 | 530372898 | $ 453.65 | 64980 | 530558221 | $ 156.49 |
| 5747 | 12002 | $ 11,004.03 | 35364 | 530372900 | $ 74.88 | 64981 | 530558226 | $ 46.81 |
| 5748 | 12003 | $ 1,001.00 | 35365 | 530372903 | $ 521.40 | 64982 | 530558227 | $ 1,860.17 |
| 5749 | 12004 | $ 274.03 | 35366 | 530372908 | $ 1,573.00 | 64983 | 530558230 | $ 84.97 |
| 5750 | 12005 | $ 182.69 | 35367 | 530372909 | $ 2,670.00 | 64984 | 530558231 | $ 335.20 |
| 5751 | 12006 | $ 2,860.00 | 35368 | 530372913 | $ 1,430.00 | 64985 | 530558235 | $ 635.50 |
| 5752 | 12007 | $ 572.00 | 35369 | 530372915 | $ 1,430.00 | 64986 | 530558236 | $ 2,044.90 |
| 5753 | 12008 | $ 3.73 | 35370 | 530372917 | $ 608.90 | 64987 | 530558250 | $ 102.96 |
| 5754 | 12010 | $ 1,144.00 | 35371 | 530372919 | $ 286.00 | 64988 | 530558257 | $ 42.25 |
| 5755 | 12011 | $ 858.00 | 35372 | 530372922 | $ 146.79 | 64989 | 530558264 | $ 286.00 |
| 5756 | 12012 | $ 853.00 | 35373 | 530372923 | $ 53.55 | 64990 | 530558270 | $ 2,212.00 |
| 5757 | 12013 | $ 2,050.00 | 35374 | 530372925 | $ 684.75 | 64991 | 530558275 | $ 3,862.50 |
| 5758 | 12014 | $ 134.42 | 35375 | 530372928 | $ 43.65 | 64992 | 530558289 | $ 100.10 |
| 5759 | 12017 | $ 128.00 | 35376 | 530372929 | $ 118.34 | 64993 | 530558293 | $ 74.36 |
| 5760 | 12018 | $ 500.50 | 35377 | 530372930 | $ 200.73 | 64994 | 530558301 | $ 1,462.50 |
| 5761 | 12019 | $ 443.30 | 35378 | 530372932 | $ 163.36 | 64995 | 530558302 | $ 107.66 |
| 5762 | 12020 | $ 323.18 | 35379 | 530372933 | $ 161.80 | 64996 | 530558303 | $ 306.12 |
| 5763 | 12022 | $ 286.00 | 35380 | 530372937 | $ 105.96 | 64997 | 530558310 | $ 2,145.00 |
| 5764 | 12025 | $ 462.27 | 35381 | 530372938 | $ 566.04 | 64998 | 530558312 | $ 907.20 |
| 5765 | 12026 | $ 29.59 | 35382 | 530372950 | $ 45.76 | 64999 | 530558314 | $ 127.31 |
| 5766 | 12031 | $ 140.14 | 35383 | 530372952 | $ 448.40 | 65000 | 530558318 | $ 572.00 |
| 5767 | 12032 | $ 572.00 | 35384 | 530372954 | $ 2,002.00 | 65001 | 530558325 | $ 230.98 |
| 5768 | 12033 | $ 572.00 | 35385 | 530372959 | $ 213.88 | 65002 | 530558328 | $ 41.71 |
| 5769 | 12034 | $ 2,860.00 | 35386 | 530372961 | $ 339.87 | 65003 | 530558332 | $ 480.48 |
| 5770 | 12035 | $ 925.93 | 35387 | 530372963 | $ 572.00 | 65004 | 530558347 | $ 429.00 |
| 5771 | 12036 | $ 2,574.00 | 35388 | 530372964 | $ 894.16 | 65005 | 530558352 | $ 91.40 |
| 5772 | 12037 | $ 1,001.00 | 35389 | 530372966 | $ 2,574.00 | 65006 | 530558353 | $ 440.44 |
| 5773 | 12041 | $ 3,515.71 | 35390 | 530372968 | $ 5,291.00 | 65007 | 530558355 | $ 815.10 |
| 5774 | 12042 | $ 1,106.82 | 35391 | 530372971 | $ 3,432.00 | 65008 | 530558356 | $ 408.98 |
| 5775 | 12043 | $ 5,391.10 | 35392 | 530372976 | $ 199.05 | 65009 | 530558362 | $ 1,265.57 |
| 5776 | 12046 | $ 5,720.00 | 35393 | 530372977 | $ 288.89 | 65010 | 530558369 | $ 789.36 |
| 5777 | 12049 | $ 286.00 | 35394 | 530372978 | $ 1,607.01 | 65011 | 530558370 | $ 1,001.00 |
| 5778 | 12050 | $ 572.00 | 35395 | 530372979 | $ 88.66 | 65012 | 530558371 | $ 102.96 |
| 5779 | 12051 | $ 16,941.20 | 35396 | 530372983 | $ 961.03 | 65013 | 530558373 | $ 2,860.00 |
| 5780 | 12052 | $ 420.00 | 35397 | 530372990 | $ 429.00 | 65014 | 530558374 | $ 1,346.80 |
| 5781 | 12055 | $ 55.14 | 35398 | 530372991 | $ 286.00 | 65015 | 530558382 | $ 1,444.30 |
| 5782 | 12056 | $ 82.94 | 35399 | 530372992 | $ 80.20 | 65016 | 530558385 | $ 332.97 |
| 5783 | 12058 | $ 1,287.00 | 35400 | 530373001 | $ 20.35 | 65017 | 530558401 | $ 5,249.03 |
| 5784 | 12059 | $ 2,860.00 | 35401 | 530373002 | $ 32.50 | 65018 | 530558402 | $ 6,721.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5785 | 12061 | $ | 440.44 | 35402 | 530373007 | $ | 466.18 | 65019 | 530558410 | $ | 2,517.42 |
| 5786 | 12062 | $ | 286.00 | 35403 | 530373009 | $ | 1,933.84 | 65020 | 530558411 | $ | 200.20 |
| 5787 | 12064 | $ | 117.30 | 35404 | 530373018 | $ | 835.12 | 65021 | 530558412 | $ | 238.00 |
| 5788 | 12069 | $ | 2,860.00 | 35405 | 530373019 | $ | 48.50 | 65022 | 530558425 | $ | 4,401.54 |
| 5789 | 12070 | $ | 1,430.00 | 35406 | 530373020 | $ | 156.43 | 65023 | 530558425 | $ | 1,716.00 |
| 5790 | 12071 | $ | 572.00 | 35407 | 530373021 | $ | 128.70 | 65024 | 530558426 | $ | 780.78 |
| 5791 | 12072 | $ | 273.98 | 35408 | 530373026 | $ | 274.19 | 65025 | 530558428 | $ | 1,430.00 |
| 5792 | 12073 | $ | 394.29 | 35409 | 530373027 | $ | 306.02 | 65026 | 530558431 | $ | 1,287.00 |
| 5793 | 12075 | $ | 1,430.00 | 35410 | 530373030 | $ | 243.40 | 65027 | 530558434 | $ | 106.04 |
| 5794 | 12076 | $ | 4,192.76 | 35411 | 530373031 | $ | 49.96 | 65028 | 530558435 | $ | 128.70 |
| 5795 | 12078 | $ | 2,860.00 | 35412 | 530373034 | $ | 69.29 | 65029 | 530558437 | $ | 265.78 |
| 5796 | 12079 | $ | 102.96 | 35413 | 530373035 | $ | 155.48 | 65030 | 530558439 | $ | 614.71 |
| 5797 | 12080 | $ | 650.16 | 35414 | 530373036 | $ | 224.44 | 65031 | 530558441 | $ | 909.00 |
| 5798 | 12086 | $ | 242.55 | 35415 | 530373041 | $ | 1,430.00 | 65032 | 530558443 | $ | 572.00 |
| 5799 | 12087 | $ | 1,573.00 | 35416 | 530373042 | $ | 665.60 | 65033 | 530558445 | $ | 1,430.00 |
| 5800 | 12095 | $ | 1,930.00 | 35417 | 530373044 | $ | 4.35 | 65034 | 530558447 | $ | 3,981.60 |
| 5801 | 12096 | $ | 719.04 | 35418 | 530373048 | $ | 617.76 | 65035 | 530558449 | $ | 757.90 |
| 5802 | 12098 | $ | 386.10 | 35419 | 530373050 | $ | 8.73 | 65036 | 530558451 | $ | 3,075.35 |
| 5803 | 12101 | $ | 2,268.76 | 35420 | 530373054 | $ | 46.16 | 65037 | 530558452 | $ | 2,860.00 |
| 5804 | 12103 | $ | 1,630.20 | 35421 | 530373055 | $ | 548.38 | 65038 | 530558454 | $ | 94.38 |
| 5805 | 12111 | $ | 584.96 | 35422 | 530373056 | $ | 515.36 | 65039 | 530558460 | $ | 667.76 |
| 5806 | 12114 | $ | 286.00 | 35423 | 530373058 | $ | 400.40 | 65040 | 530558461 | $ | 13.58 |
| 5807 | 12115 | $ | 1,544.19 | 35424 | 530373063 | $ | 108.23 | 65041 | 530558464 | $ | 88.00 |
| 5808 | 12117 | $ | 456.71 | 35425 | 530373071 | $ | 443.30 | 65042 | 530558466 | $ | 572.00 |
| 5809 | 12121 | $ | 5,720.00 | 35426 | 530373072 | $ | 514.80 | 65043 | 530558471 | $ | 260.00 |
| 5810 | 12125 | $ | 1,658.80 | 35427 | 530373076 | $ | 102.82 | 65044 | 530558480 | $ | 1,072.50 |
| 5811 | 12126 | $ | 2,240.00 | 35428 | 530373080 | $ | 741.14 | 65045 | 530558485 | $ | 10.67 |
| 5812 | 12127 | $ | 2,908.00 | 35429 | 530373086 | $ | 427.42 | 65046 | 530558489 | $ | 29.10 |
| 5813 | 12128 | $ | 10,236.40 | 35430 | 530373095 | $ | 172.21 | 65047 | 530558490 | $ | 2,931.50 |
| 5814 | 12130 | $ | 3,432.00 | 35431 | 530373097 | $ | 858.00 | 65048 | 530558492 | $ | 143.00 |
| 5815 | 12131 | $ | 5,662.80 | 35432 | 530373099 | $ | 893.50 | 65049 | 530558496 | $ | 639.36 |
| 5816 | 12132 | $ | 20.00 | 35433 | 530373106 | $ | 54.34 | 65050 | 530558497 | $ | 639.36 |
| 5817 | 12135 | $ | 7,150.00 | 35434 | 530373111 | $ | 938.72 | 65051 | 530558498 | $ | 2,860.00 |
| 5818 | 12136 | $ | 2,860.00 | 35435 | 530373115 | $ | 506.22 | 65052 | 530558499 | $ | 978.12 |
| 5819 | 12137 | $ | 1,144.00 | 35436 | 530373121 | $ | 8.58 | 65053 | 530558505 | $ | 1,621.62 |
| 5820 | 12139 | $ | 585.00 | 35437 | 530373127 | $ | 203.06 | 65054 | 530558513 | $ | 2,288.00 |
| 5821 | 12140 | $ | 390.00 | 35438 | 530373128 | $ | 572.00 | 65055 | 530558516 | $ | 388.96 |
| 5822 | 12141 | $ | 4,750.00 | 35439 | 530373129 | $ | 439.10 | 65056 | 530558517 | $ | 572.00 |
| 5823 | 12142 | $ | 1,224.77 | 35440 | 530373131 | $ | 614.90 | 65057 | 530558518 | $ | 2,519.90 |
| 5824 | 12143 | $ | 4,750.00 | 35441 | 530373136 | $ | 269.90 | 65058 | 530558521 | $ | 142.50 |
| 5825 | 12146 | $ | 715.00 | 35442 | 530373138 | $ | 120.12 | 65059 | 530558522 | $ | 4.85 |
| 5826 | 12147 | $ | 286.00 | 35443 | 530373139 | $ | 47.25 | 65060 | 530558524 | $ | 41.58 |
| 5827 | 12148 | $ | 3,023.75 | 35444 | 530373143 | $ | 48.31 | 65061 | 530558528 | $ | 78.04 |
| 5828 | 12149 | $ | 185.59 | 35445 | 530373147 | $ | 119.98 | 65062 | 530558535 | $ | 185.90 |
| 5829 | 12150 | $ | 49.98 | 35446 | 530373149 | $ | 49.12 | 65063 | 530558536 | $ | 52.50 |
| 5830 | 12153 | $ | 4,863.00 | 35447 | 530373150 | $ | 5.72 | 65064 | 530558537 | $ | 572.00 |
| 5831 | 12154 | $ | 4,404.40 | 35448 | 530373157 | $ | 617.78 | 65065 | 530558538 | $ | 32.12 |
| 5832 | 12155 | $ | 429.00 | 35449 | 530373158 | $ | 574.50 | 65066 | 530558544 | $ | 286.00 |
| 5833 | 12157 | $ | 14,300.00 | 35450 | 530373159 | $ | 608.90 | 65067 | 530558548 | $ | 330.74 |
| 5834 | 12158 | $ | 4,290.00 | 35451 | 530373160 | $ | 235.63 | 65068 | 530558552 | $ | 4,065.00 |
| 5835 | 12159 | $ | 357.50 | 35452 | 530373161 | $ | 10,188.80 | 65069 | 530558553 | $ | 237.38 |
| 5836 | 12160 | $ | 4,256.00 | 35453 | 530373164 | $ | 85.80 | 65070 | 530558554 | $ | 1,630.20 |
| 5837 | 12161 | $ | 143.00 | 35454 | 530373169 | $ | 81.48 | 65071 | 530558559 | $ | 1,072.50 |
| 5838 | 12162 | $ | 161.80 | 35455 | 530373171 | $ | 183.67 | 65072 | 530558561 | $ | 1,344.20 |
| 5839 | 12163 | $ | 6,730.00 | 35456 | 530373172 | $ | 480.48 | 65073 | 530558563 | $ | 343.07 |
| 5840 | 12164 | $ | 858.00 | 35457 | 530373174 | $ | 108.70 | 65074 | 530558564 | $ | 477.62 |
| 5841 | 12165 | $ | 1,172.60 | 35458 | 530373175 | $ | 382.00 | 65075 | 530558568 | $ | 602.67 |
| 5842 | 12166 | $ | 1,864.07 | 35459 | 530373176 | $ | 277.78 | 65076 | 530558574 | $ | 383.81 |
| 5843 | 12168 | $ | 1,939.08 | 35460 | 530373180 | $ | 210.96 | 65077 | 530558575 | $ | 386.57 |
| 5844 | 12169 | $ | 757.90 | 35461 | 530373181 | $ | 65.78 | 65078 | 530558586 | $ | 1,144.00 |
| 5845 | 12170 | $ | 572.00 | 35462 | 530373189 | $ | 103.92 | 65079 | 530558587 | $ | 66.76 |
| 5846 | 12171 | $ | 286.00 | 35463 | 530373197 | $ | 185.90 | 65080 | 530558589 | $ | 197.34 |
| 5847 | 12174 | $ | 259.49 | 35464 | 530373200 | $ | 145.50 | 65081 | 530558590 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5848 | 12175 | $ | 423.28 | 35465 | 530373201 | $ | 1,401.40 | 65082 | 530558592 | $ | 504.38 |
| 5849 | 12176 | $ | 223.80 | 35466 | 530373202 | $ | 436.70 | 65083 | 530558594 | $ | 492.13 |
| 5850 | 12179 | $ | 1,716.00 | 35467 | 530373205 | $ | 429.00 | 65084 | 530558600 | $ | 2,616.50 |
| 5851 | 12180 | $ | 111.57 | 35468 | 530373208 | $ | 280.28 | 65085 | 530558604 | $ | 577.72 |
| 5852 | 12182 | $ | 288.86 | 35469 | 530373212 | $ | 348.92 | 65086 | 530558605 | $ | 715.00 |
| 5853 | 12184 | $ | 75.05 | 35470 | 530373213 | $ | 1,330.68 | 65087 | 530558611 | $ | 712.50 |
| 5854 | 12185 | $ | 586.13 | 35471 | 530373215 | $ | 1,516.34 | 65088 | 530558612 | $ | 5,720.00 |
| 5855 | 12187 | $ | 143.00 | 35472 | 530373216 | $ | 243.10 | 65089 | 530558613 | $ | 1,352.01 |
| 5856 | 12188 | $ | 143.00 | 35473 | 530373217 | $ | 37.80 | 65090 | 530558617 | $ | 1,144.00 |
| 5857 | 12191 | $ | 572.00 | 35474 | 530373220 | $ | 1,716.00 | 65091 | 530558620 | $ | 1,055.34 |
| 5858 | 12192 | $ | 1,672.79 | 35475 | 530373221 | $ | 1,199.20 | 65092 | 530558622 | $ | 71.50 |
| 5859 | 12193 | $ | 286.00 | 35476 | 530373222 | $ | 25.74 | 65093 | 530558626 | $ | 74.38 |
| 5860 | 12196 | $ | 143.00 | 35477 | 530373228 | $ | 623.01 | 65094 | 530558627 | $ | 1,887.60 |
| 5861 | 12197 | $ | 337.48 | 35478 | 530373230 | $ | 2,086.48 | 65095 | 530558628 | $ | 1,988.20 |
| 5862 | 12199 | $ | 858.00 | 35479 | 530373235 | $ | 151.58 | 65096 | 530558632 | $ | 589.28 |
| 5863 | 12201 | $ | 715.00 | 35480 | 530373237 | $ | 121.07 | 65097 | 530558633 | $ | 1,430.00 |
| 5864 | 12202 | $ | 954.26 | 35481 | 530373238 | $ | 729.30 | 65098 | 530558634 | $ | 1,001.00 |
| 5865 | 12203 | $ | 1,593.50 | 35482 | 530373241 | $ | 175.07 | 65099 | 530558636 | $ | 8.73 |
| 5866 | 12205 | $ | 5,434.00 | 35483 | 530373243 | $ | 177.32 | 65100 | 530558637 | $ | 14.55 |
| 5867 | 12206 | $ | 3,017.30 | 35484 | 530373244 | $ | 113.10 | 65101 | 530558639 | $ | 239.99 |
| 5868 | 12207 | $ | 572.00 | 35485 | 530373247 | $ | 63.53 | 65102 | 530558642 | $ | 680.68 |
| 5869 | 12208 | $ | 429.00 | 35486 | 530373258 | $ | 12.24 | 65103 | 530558650 | $ | 104.70 |
| 5870 | 12209 | $ | 266.84 | 35487 | 530373259 | $ | 45.76 | 65104 | 530558651 | $ | 262.71 |
| 5871 | 12211 | $ | 429.00 | 35488 | 530373260 | $ | 380.38 | 65105 | 530558654 | $ | 715.00 |
| 5872 | 12212 | $ | 1,035.32 | 35489 | 530373261 | $ | 858.00 | 65106 | 530558665 | $ | 82.94 |
| 5873 | 12213 | $ | 817.96 | 35490 | 530373264 | $ | 140.14 | 65107 | 530558666 | $ | 286.00 |
| 5874 | 12214 | $ | 2,582.65 | 35491 | 530373265 | $ | 54.36 | 65108 | 530558674 | $ | 572.00 |
| 5875 | 12215 | $ | 1,213.25 | 35492 | 530373272 | $ | 94.74 | 65109 | 530558676 | $ | 259.93 |
| 5876 | 12216 | $ | 286.00 | 35493 | 530373278 | $ | 188.80 | 65110 | 530558680 | $ | 225.21 |
| 5877 | 12217 | $ | 1,120.52 | 35494 | 530373283 | $ | 40.04 | 65111 | 530558683 | $ | 572.00 |
| 5878 | 12218 | $ | 426.23 | 35495 | 530373284 | $ | 608.90 | 65112 | 530558684 | $ | 2,860.00 |
| 5879 | 12219 | $ | 182.67 | 35496 | 530373285 | $ | 790.92 | 65113 | 530558690 | $ | 102.57 |
| 5880 | 12220 | $ | 304.45 | 35497 | 530373290 | $ | 46.70 | 65114 | 530558691 | $ | 2,065.00 |
| 5881 | 12221 | $ | 39.96 | 35498 | 530373298 | $ | 223.08 | 65115 | 530558694 | $ | 806.52 |
| 5882 | 12222 | $ | 110.32 | 35499 | 530373299 | $ | 2,860.00 | 65116 | 530558697 | $ | 949.52 |
| 5883 | 12224 | $ | 127.00 | 35500 | 530373300 | $ | 150.87 | 65117 | 530558700 | $ | 660.66 |
| 5884 | 12227 | $ | 0.00 | 35501 | 530373301 | $ | 324.00 | 65118 | 530558702 | $ | 4,696.38 |
| 5885 | 12232 | $ | 858.00 | 35502 | 530373306 | $ | 335.10 | 65119 | 530558708 | $ | 122.98 |
| 5886 | 12234 | $ | 166.03 | 35503 | 530373307 | $ | 368.94 | 65120 | 530558709 | $ | 1,001.00 |
| 5887 | 12235 | $ | 889.46 | 35504 | 530373320 | $ | 2,574.00 | 65121 | 530558711 | $ | 118.49 |
| 5888 | 12236 | $ | 426.23 | 35505 | 530373322 | $ | 70.07 | 65122 | 530558713 | $ | 79.52 |
| 5889 | 12237 | $ | 500.00 | 35506 | 530373325 | $ | 786.50 | 65123 | 530558724 | $ | 74.36 |
| 5890 | 12241 | $ | 2,860.00 | 35507 | 530373329 | $ | 285.40 | 65124 | 530558725 | $ | 572.00 |
| 5891 | 12243 | $ | 1,430.00 | 35508 | 530373332 | $ | 286.00 | 65125 | 530558730 | $ | 214.50 |
| 5892 | 12244 | $ | 1,430.00 | 35509 | 530373333 | $ | 2,278.00 | 65126 | 530558735 | $ | 731.94 |
| 5893 | 12247 | $ | 1,560.00 | 35510 | 530373334 | $ | 466.18 | 65127 | 530558741 | $ | 442.74 |
| 5894 | 12248 | $ | 2,860.00 | 35511 | 530373338 | $ | 217.92 | 65128 | 530558745 | $ | 1,144.00 |
| 5895 | 12249 | $ | 5,886.89 | 35512 | 530373340 | $ | 44.80 | 65129 | 530558748 | $ | 33.97 |
| 5896 | 12251 | $ | 329.44 | 35513 | 530373342 | $ | 17.16 | 65130 | 530558754 | $ | 85.80 |
| 5897 | 12252 | $ | 190.02 | 35514 | 530373345 | $ | 1,430.00 | 65131 | 530558755 | $ | 1,144.00 |
| 5898 | 12253 | $ | 1,072.50 | 35515 | 530373346 | $ | 1.20 | 65132 | 530558758 | $ | 91.98 |
| 5899 | 12256 | $ | 815.22 | 35516 | 530373352 | $ | 1,328.02 | 65133 | 530558762 | $ | 237.00 |
| 5900 | 12259 | $ | 22.84 | 35517 | 530373353 | $ | 147.46 | 65134 | 530558763 | $ | 2.91 |
| 5901 | 12262 | $ | 572.00 | 35518 | 530373355 | $ | 1,198.40 | 65135 | 530558772 | $ | 3,575.00 |
| 5902 | 12264 | $ | 858.00 | 35519 | 530373357 | $ | 351.14 | 65136 | 530558786 | $ | 96.03 |
| 5903 | 12265 | $ | 1,430.00 | 35520 | 530373358 | $ | 312.00 | 65137 | 530558788 | $ | 3,889.60 |
| 5904 | 12266 | $ | 2,860.00 | 35521 | 530373360 | $ | 249.28 | 65138 | 530558800 | $ | 715.00 |
| 5905 | 12272 | $ | 1,430.00 | 35522 | 530373362 | $ | 383.29 | 65139 | 530558801 | $ | 322.34 |
| 5906 | 12276 | $ | 107.50 | 35523 | 530373366 | $ | 1,430.00 | 65140 | 530558802 | $ | 1,430.00 |
| 5907 | 12278 | $ | 205.92 | 35524 | 530373368 | $ | 715.00 | 65141 | 530558817 | $ | 200.20 |
| 5908 | 12282 | $ | 160.16 | 35525 | 530373371 | $ | 257.40 | 65142 | 530558820 | $ | 1,035.60 |
| 5909 | 12289 | $ | 572.00 | 35526 | 530373372 | $ | 715.00 | 65143 | 530558821 | $ | 182.16 |
| 5910 | 12292 | $ | 1,086.80 | 35527 | 530373373 | $ | 424.60 | 65144 | 530558824 | $ | 757.90 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5911 | 12293 | $ 1,088.03 | 35528 | 530373379 | $ 1,171.77 | 65145 | 530558826 | $ 1,144.00 |
| 5912 | 12295 | $ 88.00 | 35529 | 530373383 | $ 469.04 | 65146 | 530558835 | $ 858.00 |
| 5913 | 12296 | $ 74.29 | 35530 | 530373385 | $ 306.24 | 65147 | 530558838 | $ 1,012.44 |
| 5914 | 12298 | $ 1,306.52 | 35531 | 530373387 | $ 7.10 | 65148 | 530558857 | $ 2,610.85 |
| 5915 | 12299 | $ 19,150.00 | 35532 | 530373388 | $ 191.67 | 65149 | 530558858 | $ 2,860.00 |
| 5916 | 12304 | $ 2,494.85 | 35533 | 530373389 | $ 1,430.00 | 65150 | 530558865 | $ 286.00 |
| 5917 | 12305 | $ 572.00 | 35534 | 530373392 | $ 406.92 | 65151 | 530558880 | $ 1,781.78 |
| 5918 | 12308 | $ 40.23 | 35535 | 530373394 | $ 305.92 | 65152 | 530558883 | $ 337.52 |
| 5919 | 12311 | $ 441.42 | 35536 | 530373399 | $ 199.74 | 65153 | 530558884 | $ 7,150.00 |
| 5920 | 12314 | $ 908.50 | 35537 | 530373401 | $ 52.49 | 65154 | 530558887 | $ 2,288.00 |
| 5921 | 12315 | $ 429.00 | 35538 | 530373405 | $ 406.12 | 65155 | 530558891 | $ 19.40 |
| 5922 | 12320 | $ 1,358.30 | 35539 | 530373406 | $ 231.66 | 65156 | 530558895 | $ 2,508.22 |
| 5923 | 12322 | $ 21.19 | 35540 | 530373417 | $ 65.70 | 65157 | 530558897 | $ 286.00 |
| 5924 | 12323 | $ 17.16 | 35541 | 530373423 | $ 87.36 | 65158 | 530558898 | $ 2,771.34 |
| 5925 | 12324 | $ 231.66 | 35542 | 530373426 | $ 511.34 | 65159 | 530558900 | $ 286.00 |
| 5926 | 12325 | $ 8,580.00 | 35543 | 530373428 | $ 669.00 | 65160 | 530558914 | $ 62.37 |
| 5927 | 12327 | $ 0.26 | 35544 | 530373429 | $ 48.50 | 65161 | 530558922 | $ 68.64 |
| 5928 | 12329 | $ 1,861.55 | 35545 | 530373430 | $ 286.00 | 65162 | 530558923 | $ 1,970.54 |
| 5929 | 12332 | $ 1,787.50 | 35546 | 530373432 | $ 306.02 | 65163 | 530558928 | $ 268.84 |
| 5930 | 12333 | $ 648.85 | 35547 | 530373433 | $ 2,800.94 | 65164 | 530558951 | $ 1,630.78 |
| 5931 | 12335 | $ 1,028.00 | 35548 | 530373441 | $ 158.61 | 65165 | 530558958 | $ 429.00 |
| 5932 | 12336 | $ 286.00 | 35549 | 530373448 | $ 74.88 | 65166 | 530558959 | $ 2,288.00 |
| 5933 | 12338 | $ 393.55 | 35550 | 530373449 | $ 37.18 | 65167 | 530558961 | $ 7,447.00 |
| 5934 | 12339 | $ 822.24 | 35551 | 530373454 | $ 326.04 | 65168 | 530558962 | $ 145.86 |
| 5935 | 12340 | $ 414.70 | 35552 | 530373456 | $ 51.48 | 65169 | 530558965 | $ 105.82 |
| 5936 | 12342 | $ 611.33 | 35553 | 530373460 | $ 228.78 | 65170 | 530558966 | $ 429.00 |
| 5937 | 12343 | $ 603.32 | 35554 | 530373466 | $ 457.70 | 65171 | 530558967 | $ 83.70 |
| 5938 | 12347 | $ 1,043.90 | 35555 | 530373467 | $ 1,144.00 | 65172 | 530558977 | $ 4,790.50 |
| 5939 | 12350 | $ 230.00 | 35556 | 530373468 | $ 209.63 | 65173 | 530558978 | $ 18.23 |
| 5940 | 12351 | $ 1,573.00 | 35557 | 530373480 | $ 572.00 | 65174 | 530558979 | $ 3,138.67 |
| 5941 | 12353 | $ 2,230.80 | 35558 | 530373481 | $ 1,716.00 | 65175 | 530558980 | $ 197.34 |
| 5942 | 12354 | $ 1,716.00 | 35559 | 530373496 | $ 1,430.00 | 65176 | 530558983 | $ 2,002.00 |
| 5943 | 12360 | $ 1.83 | 35560 | 530373498 | $ 6,984.12 | 65177 | 530558984 | $ 2,253.68 |
| 5944 | 12361 | $ 2,770.26 | 35561 | 530373500 | $ 340.60 | 65178 | 530558989 | $ 1,907.68 |
| 5945 | 12362 | $ 65,780.00 | 35562 | 530373503 | $ 28.66 | 65179 | 530558991 | $ 5,720.00 |
| 5946 | 12363 | $ 56.00 | 35563 | 530373509 | $ 1,716.00 | 65180 | 530559009 | $ 8,866.00 |
| 5947 | 12364 | $ 729.30 | 35564 | 530373518 | $ 30.85 | 65181 | 530559012 | $ 886.44 |
| 5948 | 12365 | $ 529.10 | 35565 | 530373525 | $ 2,676.00 | 65182 | 530559020 | $ 5,573.13 |
| 5949 | 12370 | $ 2,860.00 | 35566 | 530373526 | $ 262.50 | 65183 | 530559021 | $ 5,532.59 |
| 5950 | 12371 | $ 190.50 | 35567 | 530373533 | $ 2,860.00 | 65184 | 530559022 | $ 2,347.44 |
| 5951 | 12372 | $ 1,716.00 | 35568 | 530373534 | $ 729.30 | 65185 | 530559031 | $ 497.44 |
| 5952 | 12374 | $ 715.00 | 35569 | 530373536 | $ 286.00 | 65186 | 530559033 | $ 858.00 |
| 5953 | 12376 | $ 8,580.00 | 35570 | 530373537 | $ 5.24 | 65187 | 530559034 | $ 8,580.00 |
| 5954 | 12377 | $ 572.00 | 35571 | 530373538 | $ 286.00 | 65188 | 530559035 | $ 161.16 |
| 5955 | 12378 | $ 511.94 | 35572 | 530373539 | $ 371.80 | 65189 | 530559038 | $ 94.50 |
| 5956 | 12381 | $ 5,372.65 | 35573 | 530373541 | $ 334.84 | 65190 | 530559041 | $ 1,430.00 |
| 5957 | 12382 | $ 11,364.36 | 35574 | 530373542 | $ 194.86 | 65191 | 530559043 | $ 900.90 |
| 5958 | 12383 | $ 715.00 | 35575 | 530373547 | $ 2,286.97 | 65192 | 530559048 | $ 572.00 |
| 5959 | 12384 | $ 210.49 | 35576 | 530373548 | $ 693.51 | 65193 | 530559052 | $ 188.76 |
| 5960 | 12386 | $ 737.90 | 35577 | 530373551 | $ 96.29 | 65194 | 530559058 | $ 637.78 |
| 5961 | 12387 | $ 20.02 | 35578 | 530373557 | $ 208.78 | 65195 | 530559069 | $ 286.00 |
| 5962 | 12391 | $ 972.40 | 35579 | 530373559 | $ 1,137.36 | 65196 | 530559085 | $ 157.30 |
| 5963 | 12392 | $ 286.00 | 35580 | 530373563 | $ 858.00 | 65197 | 530559088 | $ 402.27 |
| 5964 | 12393 | $ 1,144.00 | 35581 | 530373568 | $ 608.90 | 65198 | 530559101 | $ 572.00 |
| 5965 | 12396 | $ 715.00 | 35582 | 530373569 | $ 500.27 | 65199 | 530559102 | $ 750.13 |
| 5966 | 12397 | $ 4,290.00 | 35583 | 530373574 | $ 27.10 | 65200 | 530559104 | $ 9.70 |
| 5967 | 12398 | $ 4,290.00 | 35584 | 530373578 | $ 156.95 | 65201 | 530559112 | $ 1,716.00 |
| 5968 | 12399 | $ 1,949.01 | 35585 | 530373579 | $ 208.89 | 65202 | 530559113 | $ 177.32 |
| 5969 | 12401 | $ 300.30 | 35586 | 530373580 | $ 208.89 | 65203 | 530559114 | $ 1,332.31 |
| 5970 | 12404 | $ 1,486.00 | 35587 | 530373582 | $ 440.44 | 65204 | 530559121 | $ 5.82 |
| 5971 | 12405 | $ 1,430.00 | 35588 | 530373585 | $ 45.76 | 65205 | 530559122 | $ 134.01 |
| 5972 | 12407 | $ 346.06 | 35589 | 530373588 | $ 286.00 | 65206 | 530559130 | $ 386.10 |
| 5973 | 12410 | $ 124.21 | 35590 | 530373590 | $ 88.66 | 65207 | 530559132 | $ 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5974 | 12412 | $ | 572.00 | 35591 | 530373599 | $ | 514.40 | 65208 | 530559142 | $ | 2,860.00 |
| 5975 | 12414 | $ | 1,439.94 | 35592 | 530373607 | $ | 153.12 | 65209 | 530559144 | $ | 1,535.05 |
| 5976 | 12415 | $ | 1,522.25 | 35593 | 530373609 | $ | 2,435.60 | 65210 | 530559145 | $ | 78.99 |
| 5977 | 12417 | $ | 2,453.20 | 35594 | 530373610 | $ | 1,003.70 | 65211 | 530559146 | $ | 4,260.65 |
| 5978 | 12418 | $ | 2,860.00 | 35595 | 530373611 | $ | 858.00 | 65212 | 530559147 | $ | 36.94 |
| 5979 | 12421 | $ | 1,280.93 | 35596 | 530373619 | $ | 143.00 | 65213 | 530559149 | $ | 1,430.00 |
| 5980 | 12422 | $ | 1,779.90 | 35597 | 530373622 | $ | 2,002.00 | 65214 | 530559151 | $ | 343.20 |
| 5981 | 12423 | $ | 61.55 | 35598 | 530373632 | $ | 110.50 | 65215 | 530559154 | $ | 1,584.44 |
| 5982 | 12427 | $ | 923.26 | 35599 | 530373638 | $ | 885.46 | 65216 | 530559157 | $ | 1,300.93 |
| 5983 | 12428 | $ | 615.51 | 35600 | 530373642 | $ | 754.83 | 65217 | 530559162 | $ | 521.73 |
| 5984 | 12429 | $ | 858.00 | 35601 | 530373646 | $ | 131.56 | 65218 | 530559163 | $ | 380.38 |
| 5985 | 12430 | $ | 2,860.00 | 35602 | 530373653 | $ | 572.00 | 65219 | 530559164 | $ | 359.68 |
| 5986 | 12432 | $ | 2,475.40 | 35603 | 530373654 | $ | 1,430.00 | 65220 | 530559165 | $ | 3,106.01 |
| 5987 | 12433 | $ | 10,403.00 | 35604 | 530373660 | $ | 468.00 | 65221 | 530559166 | $ | 1,375.03 |
| 5988 | 12434 | $ | 2,580.00 | 35605 | 530373666 | $ | 136.79 | 65222 | 530559167 | $ | 0.35 |
| 5989 | 12437 | $ | 1.17 | 35606 | 530373669 | $ | 200.20 | 65223 | 530559168 | $ | 6,771.80 |
| 5990 | 12438 | $ | 6,249.10 | 35607 | 530373673 | $ | 85.80 | 65224 | 530559172 | $ | 1,586.04 |
| 5991 | 12439 | $ | 5,720.00 | 35608 | 530373677 | $ | 1,144.00 | 65225 | 530559174 | $ | 97.90 |
| 5992 | 12444 | $ | 482.24 | 35609 | 530373681 | $ | 791.57 | 65226 | 530559177 | $ | 975.23 |
| 5993 | 12445 | $ | 771.00 | 35610 | 530373685 | $ | 71.34 | 65227 | 530559180 | $ | 443.30 |
| 5994 | 12447 | $ | 624.00 | 35611 | 530373693 | $ | 60.06 | 65228 | 530559181 | $ | 816.85 |
| 5995 | 12448 | $ | 1,430.00 | 35612 | 530373695 | $ | 92.05 | 65229 | 530559182 | $ | 451.21 |
| 5996 | 12451 | $ | 102.96 | 35613 | 530373696 | $ | 494.57 | 65230 | 530559199 | $ | 2,253.45 |
| 5997 | 12452 | $ | 5,831.54 | 35614 | 530373697 | $ | 308.00 | 65231 | 530559201 | $ | 115.70 |
| 5998 | 12455 | $ | 6.62 | 35615 | 530373698 | $ | 283.14 | 65232 | 530559202 | $ | 1,665.74 |
| 5999 | 12459 | $ | 4,961.31 | 35616 | 530373699 | $ | 1,826.70 | 65233 | 530559204 | $ | 997.14 |
| 6000 | 12460 | $ | 114.46 | 35617 | 530373701 | $ | 62.00 | 65234 | 530559206 | $ | 709.83 |
| 6001 | 12465 | $ | 2.91 | 35618 | 530373702 | $ | 185.11 | 65235 | 530559210 | $ | 1,716.00 |
| 6002 | 12466 | $ | 5,720.00 | 35619 | 530373703 | $ | 119.84 | 65236 | 530559218 | $ | 2,067.74 |
| 6003 | 12467 | $ | 222.57 | 35620 | 530373707 | $ | 858.00 | 65237 | 530559220 | $ | 540.00 |
| 6004 | 12469 | $ | 21,998.00 | 35621 | 530373708 | $ | 84.96 | 65238 | 530559222 | $ | 609.18 |
| 6005 | 12473 | $ | 457.60 | 35622 | 530373709 | $ | 97.24 | 65239 | 530559224 | $ | 68.64 |
| 6006 | 12474 | $ | 457.60 | 35623 | 530373710 | $ | 1,287.00 | 65240 | 530559234 | $ | 2,737.12 |
| 6007 | 12476 | $ | 291.00 | 35624 | 530373713 | $ | 756.08 | 65241 | 530559244 | $ | 12.61 |
| 6008 | 12477 | $ | 2,385.29 | 35625 | 530373715 | $ | 800.80 | 65242 | 530559245 | $ | 540.54 |
| 6009 | 12478 | $ | 1,144.00 | 35626 | 530373718 | $ | 1,144.00 | 65243 | 530559246 | $ | 876.31 |
| 6010 | 12479 | $ | 19,584.91 | 35627 | 530373720 | $ | 315.82 | 65244 | 530559258 | $ | 357.50 |
| 6011 | 12482 | $ | 286.00 | 35628 | 530373721 | $ | 191.62 | 65245 | 530559259 | $ | 286.31 |
| 6012 | 12487 | $ | 304.45 | 35629 | 530373722 | $ | 826.54 | 65246 | 530559271 | $ | 97.24 |
| 6013 | 12488 | $ | 1,660.54 | 35630 | 530373728 | $ | 1,172.60 | 65247 | 530559274 | $ | 242.25 |
| 6014 | 12491 | $ | 233.11 | 35631 | 530373729 | $ | 506.22 | 65248 | 530559275 | $ | 4.85 |
| 6015 | 12492 | $ | 3,432.00 | 35632 | 530373731 | $ | 70.07 | 65249 | 530559276 | $ | 234.91 |
| 6016 | 12493 | $ | 1,226.94 | 35633 | 530373738 | $ | 180.05 | 65250 | 530559277 | $ | 2,717.00 |
| 6017 | 12494 | $ | 44,330.00 | 35634 | 530373741 | $ | 48.95 | 65251 | 530559286 | $ | 1,144.00 |
| 6018 | 12495 | $ | 11,440.00 | 35635 | 530373744 | $ | 452.77 | 65252 | 530559287 | $ | 1,863.32 |
| 6019 | 12496 | $ | 11,440.00 | 35636 | 530373748 | $ | 262.46 | 65253 | 530559291 | $ | 495.29 |
| 6020 | 12498 | $ | 823.68 | 35637 | 530373749 | $ | 6.18 | 65254 | 530559297 | $ | 903.76 |
| 6021 | 12501 | $ | 2,353.94 | 35638 | 530373750 | $ | 164.01 | 65255 | 530559300 | $ | 6.54 |
| 6022 | 12503 | $ | 1,144.00 | 35639 | 530373751 | $ | 145.93 | 65256 | 530559301 | $ | 4,500.00 |
| 6023 | 12505 | $ | 970.00 | 35640 | 530373752 | $ | 1,536.86 | 65257 | 530559307 | $ | 1,221.00 |
| 6024 | 12506 | $ | 5,720.00 | 35641 | 530373756 | $ | 594.88 | 65258 | 530559308 | $ | 1,144.00 |
| 6025 | 12507 | $ | 2,288.00 | 35642 | 530373761 | $ | 1,103.96 | 65259 | 530559310 | $ | 265.98 |
| 6026 | 12508 | $ | 423.28 | 35643 | 530373762 | $ | 232.00 | 65260 | 530559319 | $ | 546.30 |
| 6027 | 12509 | $ | 101.09 | 35644 | 530373764 | $ | 1,472.90 | 65261 | 530559321 | $ | 674.40 |
| 6028 | 12511 | $ | 3,146.00 | 35645 | 530373770 | $ | 157.30 | 65262 | 530559322 | $ | 48.50 |
| 6029 | 12512 | $ | 7,663.38 | 35646 | 530373775 | $ | 200.20 | 65263 | 530559323 | $ | 2,492.91 |
| 6030 | 12514 | $ | 3,973.29 | 35647 | 530373778 | $ | 293.97 | 65264 | 530559329 | $ | 65.78 |
| 6031 | 12516 | $ | 286.00 | 35648 | 530373779 | $ | 858.00 | 65265 | 530559332 | $ | 905.86 |
| 6032 | 12519 | $ | 223.08 | 35649 | 530373780 | $ | 147.63 | 65266 | 530559335 | $ | 2.86 |
| 6033 | 12521 | $ | 314.60 | 35650 | 530373781 | $ | 512.36 | 65267 | 530559337 | $ | 514.80 |
| 6034 | 12523 | $ | 1,001.13 | 35651 | 530373784 | $ | 212.68 | 65268 | 530559339 | $ | 251.68 |
| 6035 | 12524 | $ | 240.23 | 35652 | 530373789 | $ | 154.44 | 65269 | 530559345 | $ | 6,480.76 |
| 6036 | 12527 | $ | 1,573.00 | 35653 | 530373796 | $ | 715.00 | 65270 | 530559347 | $ | 925.64 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6037 | 12528 | $ | 1.11 | 35654 | 530373804 | $ | 569.67 | 65271 | 530559350 | $ | 5,310.51 |
| 6038 | 12529 | $ | 171.60 | 35655 | 530373807 | $ | 510.12 | 65272 | 530559354 | $ | 240.24 |
| 6039 | 12530 | $ | 207.66 | 35656 | 530373809 | $ | 121.32 | 65273 | 530559355 | $ | 69.64 |
| 6040 | 12531 | $ | 5,720.00 | 35657 | 530373812 | $ | 208.78 | 65274 | 530559356 | $ | 2,860.00 |
| 6041 | 12532 | $ | 28,028.00 | 35658 | 530373817 | $ | 357.50 | 65275 | 530559361 | $ | 20.58 |
| 6042 | 12534 | $ | 252.09 | 35659 | 530373819 | $ | 66.57 | 65276 | 530559364 | $ | 286.00 |
| 6043 | 12536 | $ | 678.00 | 35660 | 530373820 | $ | 65.41 | 65277 | 530559369 | $ | 531.00 |
| 6044 | 12537 | $ | 639.82 | 35661 | 530373822 | $ | 901.99 | 65278 | 530559379 | $ | 939.50 |
| 6045 | 12539 | $ | 139.20 | 35662 | 530373824 | $ | 208.78 | 65279 | 530559381 | $ | 80.50 |
| 6046 | 12541 | $ | 2,860.00 | 35663 | 530373825 | $ | 803.40 | 65280 | 530559383 | $ | 1,972.66 |
| 6047 | 12545 | $ | 3,257.85 | 35664 | 530373826 | $ | 129.99 | 65281 | 530559390 | $ | 833.00 |
| 6048 | 12551 | $ | 144.18 | 35665 | 530373827 | $ | 306.02 | 65282 | 530559392 | $ | 779.94 |
| 6049 | 12552 | $ | 80.08 | 35666 | 530373830 | $ | 245.96 | 65283 | 530559394 | $ | 143.00 |
| 6050 | 12553 | $ | 1,173.60 | 35667 | 530373832 | $ | 44.36 | 65284 | 530559396 | $ | 446.16 |
| 6051 | 12560 | $ | 2,890.70 | 35668 | 530373833 | $ | 306.04 | 65285 | 530559399 | $ | 572.00 |
| 6052 | 12561 | $ | 913.35 | 35669 | 530373836 | $ | 89.65 | 65286 | 530559400 | $ | 858.00 |
| 6053 | 12562 | $ | 3,501.58 | 35670 | 530373841 | $ | 140.76 | 65287 | 530559403 | $ | 572.00 |
| 6054 | 12566 | $ | 145.83 | 35671 | 530373846 | $ | 1,687.76 | 65288 | 530559409 | $ | 757.90 |
| 6055 | 12567 | $ | 199.99 | 35672 | 530373849 | $ | 367.97 | 65289 | 530559410 | $ | 2,216.50 |
| 6056 | 12568 | $ | 200.22 | 35673 | 530373852 | $ | 286.00 | 65290 | 530559412 | $ | 71.50 |
| 6057 | 12569 | $ | 1,615.90 | 35674 | 530373854 | $ | 936.75 | 65291 | 530559422 | $ | 1,716.00 |
| 6058 | 12572 | $ | 4,675.99 | 35675 | 530373857 | $ | 11,020.94 | 65292 | 530559423 | $ | 9.70 |
| 6059 | 12573 | $ | 11.64 | 35676 | 530373860 | $ | 200.10 | 65293 | 530559426 | $ | 1,001.00 |
| 6060 | 12577 | $ | 326.99 | 35677 | 530373862 | $ | 155.16 | 65294 | 530559428 | $ | 672.10 |
| 6061 | 12578 | $ | 4,290.00 | 35678 | 530373865 | $ | 234.52 | 65295 | 530559429 | $ | 154.44 |
| 6062 | 12579 | $ | 462.70 | 35679 | 530373870 | $ | 142.68 | 65296 | 530559436 | $ | 1,716.00 |
| 6063 | 12580 | $ | 855.00 | 35680 | 530373872 | $ | 715.00 | 65297 | 530559451 | $ | 1,072.50 |
| 6064 | 12587 | $ | 17.16 | 35681 | 530373878 | $ | 572.00 | 65298 | 530559456 | $ | 572.00 |
| 6065 | 12589 | $ | 17.16 | 35682 | 530373880 | $ | 361.36 | 65299 | 530559460 | $ | 1,019.95 |
| 6066 | 12590 | $ | 1,834.30 | 35683 | 530373894 | $ | 286.00 | 65300 | 530559461 | $ | 3.88 |
| 6067 | 12591 | $ | 1,200.00 | 35684 | 530373896 | $ | 1,148.22 | 65301 | 530559466 | $ | 442.60 |
| 6068 | 12593 | $ | 572.24 | 35685 | 530373897 | $ | 1,049.62 | 65302 | 530559467 | $ | 130.52 |
| 6069 | 12594 | $ | 430.91 | 35686 | 530373898 | $ | 183.65 | 65303 | 530559473 | $ | 572.00 |
| 6070 | 12609 | $ | 13,031.23 | 35687 | 530373904 | $ | 16.65 | 65304 | 530559477 | $ | 725.95 |
| 6071 | 12610 | $ | 974.10 | 35688 | 530373908 | $ | 152.76 | 65305 | 530559480 | $ | 1,149.46 |
| 6072 | 12612 | $ | 108.68 | 35689 | 530373909 | $ | 472.93 | 65306 | 530559484 | $ | 166.83 |
| 6073 | 12613 | $ | 1,568.13 | 35690 | 530373912 | $ | 963.80 | 65307 | 530559488 | $ | 572.00 |
| 6074 | 12614 | $ | 3,932.50 | 35691 | 530373917 | $ | 168.09 | 65308 | 530559491 | $ | 162.50 |
| 6075 | 12615 | $ | 251.68 | 35692 | 530373919 | $ | 251.68 | 65309 | 530559496 | $ | 2.86 |
| 6076 | 12616 | $ | 1,049.62 | 35693 | 530373923 | $ | 151.16 | 65310 | 530559498 | $ | 669.00 |
| 6077 | 12617 | $ | 4,846.92 | 35694 | 530373924 | $ | 2,722.50 | 65311 | 530559502 | $ | 715.00 |
| 6078 | 12618 | $ | 4,248.83 | 35695 | 530373926 | $ | 45.76 | 65312 | 530559507 | $ | 858.00 |
| 6079 | 12619 | $ | 1,105.00 | 35696 | 530373927 | $ | 132.18 | 65313 | 530559509 | $ | 858.00 |
| 6080 | 12620 | $ | 284.00 | 35697 | 530373930 | $ | 46.80 | 65314 | 530559511 | $ | 185.90 |
| 6081 | 12621 | $ | 568.00 | 35698 | 530373932 | $ | 23.97 | 65315 | 530559513 | $ | 572.00 |
| 6082 | 12623 | $ | 1,586.04 | 35699 | 530373933 | $ | 205.92 | 65316 | 530559514 | $ | 712.14 |
| 6083 | 12626 | $ | 291.00 | 35700 | 530373934 | $ | 199.28 | 65317 | 530559517 | $ | 1,144.00 |
| 6084 | 12627 | $ | 1,430.00 | 35701 | 530373937 | $ | 1,144.00 | 65318 | 530559524 | $ | 1,215.50 |
| 6085 | 12631 | $ | 572.00 | 35702 | 530373940 | $ | 1,441.44 | 65319 | 530559527 | $ | 2,860.00 |
| 6086 | 12632 | $ | 858.00 | 35703 | 530373945 | $ | 34.32 | 65320 | 530559529 | $ | 214.50 |
| 6087 | 12633 | $ | 234.52 | 35704 | 530373948 | $ | 714.46 | 65321 | 530559532 | $ | 5,963.10 |
| 6088 | 12635 | $ | 131.56 | 35705 | 530373962 | $ | 813.45 | 65322 | 530559533 | $ | 1,430.00 |
| 6089 | 12636 | $ | 433.88 | 35706 | 530373967 | $ | 1,138.28 | 65323 | 530559543 | $ | 6,583.42 |
| 6090 | 12641 | $ | 1,000.50 | 35707 | 530373972 | $ | 858.00 | 65324 | 530559546 | $ | 286.00 |
| 6091 | 12642 | $ | 1,716.00 | 35708 | 530373976 | $ | 8.60 | 65325 | 530559550 | $ | 1,287.00 |
| 6092 | 12643 | $ | 1,144.00 | 35709 | 530373978 | $ | 1,573.00 | 65326 | 530559556 | $ | 285.80 |
| 6093 | 12644 | $ | 584.00 | 35710 | 530373982 | $ | 48.62 | 65327 | 530559559 | $ | 2,860.00 |
| 6094 | 12645 | $ | 572.00 | 35711 | 530373983 | $ | 702.00 | 65328 | 530559567 | $ | 1,475.76 |
| 6095 | 12646 | $ | 858.00 | 35712 | 530373987 | $ | 115.21 | 65329 | 530559568 | $ | 145.86 |
| 6096 | 12648 | $ | 2,002.00 | 35713 | 530374000 | $ | 326.04 | 65330 | 530559571 | $ | 1,144.00 |
| 6097 | 12649 | $ | 572.00 | 35714 | 530374003 | $ | 408.71 | 65331 | 530559576 | $ | 65.83 |
| 6098 | 12650 | $ | 1,430.00 | 35715 | 530374007 | $ | 1,874.40 | 65332 | 530559579 | $ | 15.38 |
| 6099 | 12654 | $ | 11.44 | 35716 | 530374009 | $ | 34.32 | 65333 | 530559584 | $ | 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6100 | 12656 | $ | 130.93 | 35717 | 530374010 | $ | 489.06 | 65334 | 530559586 | $ | 1,098.24 |
| 6101 | 12658 | $ | 1,627.44 | 35718 | 530374012 | $ | 2,530.32 | 65335 | 530559587 | $ | 3,794.60 |
| 6102 | 12659 | $ | 1,627.44 | 35719 | 530374016 | $ | 286.00 | 65336 | 530559595 | $ | 157.30 |
| 6103 | 12660 | $ | 572.00 | 35720 | 530374021 | $ | 286.00 | 65337 | 530559605 | $ | 572.00 |
| 6104 | 12662 | $ | 629.20 | 35721 | 530374023 | $ | 102.96 | 65338 | 530559608 | $ | 200.20 |
| 6105 | 12663 | $ | 366.32 | 35722 | 530374025 | $ | 858.00 | 65339 | 530559612 | $ | 529.10 |
| 6106 | 12664 | $ | 1,334.13 | 35723 | 530374026 | $ | 71.50 | 65340 | 530559613 | $ | 729.30 |
| 6107 | 12666 | $ | 286.00 | 35724 | 530374027 | $ | 2,860.00 | 65341 | 530559619 | $ | 776.38 |
| 6108 | 12667 | $ | 1,716.00 | 35725 | 530374029 | $ | 3,674.45 | 65342 | 530559628 | $ | 1,078.05 |
| 6109 | 12673 | $ | 9,629.90 | 35726 | 530374033 | $ | 3,718.00 | 65343 | 530559628 | $ | 136.50 |
| 6110 | 12676 | $ | 4,850.00 | 35727 | 530374036 | $ | 66.27 | 65344 | 530559631 | $ | 2,602.60 |
| 6111 | 12678 | $ | 451.14 | 35728 | 530374039 | $ | 325.92 | 65345 | 530559632 | $ | 1,758.24 |
| 6112 | 12679 | $ | 2,486.84 | 35729 | 530374040 | $ | 66.24 | 65346 | 530559634 | $ | 37.18 |
| 6113 | 12684 | $ | 249.57 | 35730 | 530374042 | $ | 18.32 | 65347 | 530559637 | $ | 2,145.00 |
| 6114 | 12686 | $ | 48.03 | 35731 | 530374044 | $ | 2,126.50 | 65348 | 530559638 | $ | 62.92 |
| 6115 | 12687 | $ | 1,470.00 | 35732 | 530374048 | $ | 5,902.47 | 65349 | 530559639 | $ | 114.40 |
| 6116 | 12688 | $ | 6,647.50 | 35733 | 530374050 | $ | 82.49 | 65350 | 530559640 | $ | 98.26 |
| 6117 | 12689 | $ | 2,659.00 | 35734 | 530374055 | $ | 149.87 | 65351 | 530559648 | $ | 2,574.00 |
| 6118 | 12691 | $ | 0.06 | 35735 | 530374062 | $ | 145.86 | 65352 | 530559651 | $ | 818.25 |
| 6119 | 12692 | $ | 364.43 | 35736 | 530374063 | $ | 187.30 | 65353 | 530559655 | $ | 848.12 |
| 6120 | 12693 | $ | 86.46 | 35737 | 530374065 | $ | 34.32 | 65354 | 530559656 | $ | 216.45 |
| 6121 | 12701 | $ | 26.91 | 35738 | 530374070 | $ | 268.84 | 65355 | 530559673 | $ | 1,043.90 |
| 6122 | 12702 | $ | 1,144.00 | 35739 | 530374071 | $ | 76.19 | 65356 | 530559680 | $ | 51.48 |
| 6123 | 12703 | $ | 357.50 | 35740 | 530374072 | $ | 929.50 | 65357 | 530559683 | $ | 572.00 |
| 6124 | 12704 | $ | 1,716.00 | 35741 | 530374073 | $ | 248.87 | 65358 | 530559689 | $ | 2,173.60 |
| 6125 | 12706 | $ | 1,473.85 | 35742 | 530374074 | $ | 113.44 | 65359 | 530559690 | $ | 473.10 |
| 6126 | 12707 | $ | 707.45 | 35743 | 530374075 | $ | 466.65 | 65360 | 530559693 | $ | 500.50 |
| 6127 | 12709 | $ | 1,144.00 | 35744 | 530374079 | $ | 624.50 | 65361 | 530559701 | $ | 429.00 |
| 6128 | 12710 | $ | 643.50 | 35745 | 530374083 | $ | 100.10 | 65362 | 530559703 | $ | 44.20 |
| 6129 | 12711 | $ | 286.00 | 35746 | 530374084 | $ | 196.89 | 65363 | 530559706 | $ | 748.06 |
| 6130 | 12713 | $ | 25.75 | 35747 | 530374087 | $ | 47.09 | 65364 | 530559707 | $ | 683.54 |
| 6131 | 12718 | $ | 6,647.50 | 35748 | 530374088 | $ | 394.18 | 65365 | 530559708 | $ | 858.00 |
| 6132 | 12719 | $ | 2,638.57 | 35749 | 530374093 | $ | 286.00 | 65366 | 530559711 | $ | 6.79 |
| 6133 | 12720 | $ | 14.70 | 35750 | 530374097 | $ | 872.30 | 65367 | 530559713 | $ | 640.28 |
| 6134 | 12722 | $ | 1,401.40 | 35751 | 530374099 | $ | 11.44 | 65368 | 530559714 | $ | 1,011.90 |
| 6135 | 12724 | $ | 989.95 | 35752 | 530374107 | $ | 514.57 | 65369 | 530559719 | $ | 600.60 |
| 6136 | 12725 | $ | 17.04 | 35753 | 530374109 | $ | 220.06 | 65370 | 530559720 | $ | 631.93 |
| 6137 | 12726 | $ | 4,290.00 | 35754 | 530374110 | $ | 158.49 | 65371 | 530559725 | $ | 9,724.00 |
| 6138 | 12728 | $ | 480.48 | 35755 | 530374112 | $ | 592.02 | 65372 | 530559726 | $ | 817.70 |
| 6139 | 12732 | $ | 700.00 | 35756 | 530374114 | $ | 352.76 | 65373 | 530559731 | $ | 284.53 |
| 6140 | 12733 | $ | 984.00 | 35757 | 530374115 | $ | 922.26 | 65374 | 530559732 | $ | 114.40 |
| 6141 | 12735 | $ | 75.18 | 35758 | 530374116 | $ | 301.60 | 65375 | 530559734 | $ | 909.67 |
| 6142 | 12737 | $ | 2,860.00 | 35759 | 530374117 | $ | 143.00 | 65376 | 530559751 | $ | 72.32 |
| 6143 | 12738 | $ | 286.00 | 35760 | 530374119 | $ | 232.68 | 65377 | 530559753 | $ | 1,358.50 |
| 6144 | 12739 | $ | 3,397.50 | 35761 | 530374124 | $ | 449.65 | 65378 | 530559759 | $ | 14.55 |
| 6145 | 12740 | $ | 11,440.00 | 35762 | 530374133 | $ | 522.23 | 65379 | 530559760 | $ | 1,904.06 |
| 6146 | 12742 | $ | 1,716.00 | 35763 | 530374134 | $ | 143.62 | 65380 | 530559766 | $ | 1,595.88 |
| 6147 | 12743 | $ | 1,144.00 | 35764 | 530374136 | $ | 379.38 | 65381 | 530559767 | $ | 275.31 |
| 6148 | 12744 | $ | 858.00 | 35765 | 530374139 | $ | 549.12 | 65382 | 530559769 | $ | 294.58 |
| 6149 | 12745 | $ | 125.00 | 35766 | 530374141 | $ | 2,213.05 | 65383 | 530559771 | $ | 786.50 |
| 6150 | 12746 | $ | 30.33 | 35767 | 530374142 | $ | 374.68 | 65384 | 530559772 | $ | 468.75 |
| 6151 | 12747 | $ | 1,006.72 | 35768 | 530374143 | $ | 26.07 | 65385 | 530559778 | $ | 887.29 |
| 6152 | 12748 | $ | 105.20 | 35769 | 530374144 | $ | 102.96 | 65386 | 530559779 | $ | 2,860.00 |
| 6153 | 12751 | $ | 2,860.00 | 35770 | 530374145 | $ | 661.44 | 65387 | 530559785 | $ | 458.72 |
| 6154 | 12754 | $ | 572.00 | 35771 | 530374147 | $ | 1,144.00 | 65388 | 530559790 | $ | 177.32 |
| 6155 | 12756 | $ | 858.00 | 35772 | 530374152 | $ | 715.00 | 65389 | 530559791 | $ | 240.24 |
| 6156 | 12764 | $ | 526.24 | 35773 | 530374154 | $ | 230.93 | 65390 | 530559796 | $ | 286.00 |
| 6157 | 12767 | $ | 634.72 | 35774 | 530374156 | $ | 18.73 | 65391 | 530559798 | $ | 2.86 |
| 6158 | 12769 | $ | 194.34 | 35775 | 530374157 | $ | 145.86 | 65392 | 530559799 | $ | 143.26 |
| 6159 | 12770 | $ | 1,430.00 | 35776 | 530374159 | $ | 246.21 | 65393 | 530559801 | $ | 94.38 |
| 6160 | 12771 | $ | 4,290.00 | 35777 | 530374167 | $ | 526.08 | 65394 | 530559806 | $ | 434.70 |
| 6161 | 12772 | $ | 326.04 | 35778 | 530374171 | $ | 44.20 | 65395 | 530559808 | $ | 221.47 |
| 6162 | 12773 | $ | 620.62 | 35779 | 530374176 | $ | 434.72 | 65396 | 530559814 | $ | 478.60 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6163 | 12774 | $ | 8,505.50 | 35780 | 530374182 | $ | 179.21 | 65397 | 530559817 | $ | 185.90 |
| 6164 | 12775 | $ | 1,358.50 | 35781 | 530374183 | $ | 18.18 | 65398 | 530559818 | $ | 4,106.96 |
| 6165 | 12776 | $ | 1,716.00 | 35782 | 530374185 | $ | 730.68 | 65399 | 530559822 | $ | 420.42 |
| 6166 | 12777 | $ | 572.00 | 35783 | 530374189 | $ | 335.29 | 65400 | 530559829 | $ | 715.00 |
| 6167 | 12779 | $ | 572.00 | 35784 | 530374190 | $ | 549.12 | 65401 | 530559832 | $ | 286.00 |
| 6168 | 12782 | $ | 6,864.00 | 35785 | 530374191 | $ | 1,826.70 | 65402 | 530559842 | $ | 22.31 |
| 6169 | 12784 | $ | 1,001.00 | 35786 | 530374199 | $ | 1,859.00 | 65403 | 530559847 | $ | 76.04 |
| 6170 | 12785 | $ | 1,967.00 | 35787 | 530374200 | $ | 319.00 | 65404 | 530559848 | $ | 572.00 |
| 6171 | 12787 | $ | 1,597.94 | 35788 | 530374201 | $ | 572.00 | 65405 | 530559854 | $ | 853.84 |
| 6172 | 12788 | $ | 715.00 | 35789 | 530374207 | $ | 429.00 | 65406 | 530559863 | $ | 22.31 |
| 6173 | 12789 | $ | 1,430.00 | 35790 | 530374213 | $ | 42.90 | 65407 | 530559869 | $ | 182.00 |
| 6174 | 12794 | $ | 224.94 | 35791 | 530374216 | $ | 1,859.90 | 65408 | 530559877 | $ | 2,122.12 |
| 6175 | 12795 | $ | 608.06 | 35792 | 530374218 | $ | 572.00 | 65409 | 530559888 | $ | 93.60 |
| 6176 | 12796 | $ | 1,430.00 | 35793 | 530374222 | $ | 88.66 | 65410 | 530559891 | $ | 62.09 |
| 6177 | 12797 | $ | 221.12 | 35794 | 530374226 | $ | 91.52 | 65411 | 530559892 | $ | 1,001.00 |
| 6178 | 12799 | $ | 3,432.00 | 35795 | 530374231 | $ | 38.78 | 65412 | 530559894 | $ | 55.90 |
| 6179 | 12800 | $ | 847.17 | 35796 | 530374238 | $ | 286.00 | 65413 | 530559912 | $ | 197.28 |
| 6180 | 12801 | $ | 338.66 | 35797 | 530374247 | $ | 890.76 | 65414 | 530559916 | $ | 3,537.51 |
| 6181 | 12802 | $ | 2,145.00 | 35798 | 530374249 | $ | 12.24 | 65415 | 530559917 | $ | 4,290.00 |
| 6182 | 12805 | $ | 143.00 | 35799 | 530374250 | $ | 722.87 | 65416 | 530559924 | $ | 1,544.40 |
| 6183 | 12806 | $ | 17.49 | 35800 | 530374255 | $ | 1,365.30 | 65417 | 530559926 | $ | 17.46 |
| 6184 | 12807 | $ | 127.30 | 35801 | 530374257 | $ | 261.15 | 65418 | 530559927 | $ | 143.00 |
| 6185 | 12808 | $ | 925.27 | 35802 | 530374258 | $ | 515.56 | 65419 | 530559929 | $ | 2,817.20 |
| 6186 | 12811 | $ | 572.00 | 35803 | 530374261 | $ | 2,860.00 | 65420 | 530559931 | $ | 37.09 |
| 6187 | 12813 | $ | 18,785.00 | 35804 | 530374263 | $ | 12.94 | 65421 | 530559937 | $ | 214.50 |
| 6188 | 12816 | $ | 5,720.00 | 35805 | 530374265 | $ | 1,883.10 | 65422 | 530559954 | $ | 178.58 |
| 6189 | 12817 | $ | 8,580.00 | 35806 | 530374266 | $ | 196.08 | 65423 | 530559955 | $ | 134.42 |
| 6190 | 12819 | $ | 42.90 | 35807 | 530374271 | $ | 737.88 | 65424 | 530559956 | $ | 51.48 |
| 6191 | 12820 | $ | 1,244.10 | 35808 | 530374272 | $ | 4,290.00 | 65425 | 530559957 | $ | 509.08 |
| 6192 | 12821 | $ | 27,170.00 | 35809 | 530374273 | $ | 559.02 | 65426 | 530559965 | $ | 36.24 |
| 6193 | 12822 | $ | 1,430.00 | 35810 | 530374280 | $ | 143.62 | 65427 | 530559971 | $ | 51.48 |
| 6194 | 12823 | $ | 9,754.60 | 35811 | 530374282 | $ | 196.96 | 65428 | 530559972 | $ | 183.04 |
| 6195 | 12825 | $ | 4,290.00 | 35812 | 530374285 | $ | 257.40 | 65429 | 530559973 | $ | 438.95 |
| 6196 | 12828 | $ | 408.00 | 35813 | 530374286 | $ | 185.90 | 65430 | 530559974 | $ | 489.06 |
| 6197 | 12829 | $ | 132.00 | 35814 | 530374288 | $ | 800.80 | 65431 | 530559975 | $ | 197.34 |
| 6198 | 12835 | $ | 182.39 | 35815 | 530374290 | $ | 2,002.00 | 65432 | 530559976 | $ | 283.14 |
| 6199 | 12837 | $ | 500.50 | 35816 | 530374291 | $ | 452.13 | 65433 | 530559978 | $ | 34.32 |
| 6200 | 12840 | $ | 431.00 | 35817 | 530374292 | $ | 663.86 | 65434 | 530559980 | $ | 211.64 |
| 6201 | 12846 | $ | 2,059.20 | 35818 | 530374294 | $ | 52.80 | 65435 | 530559981 | $ | 84.96 |
| 6202 | 12847 | $ | 1,344.20 | 35819 | 530374303 | $ | 454.74 | 65436 | 530559985 | $ | 6,349.34 |
| 6203 | 12849 | $ | 6,606.60 | 35820 | 530374307 | $ | 64.99 | 65437 | 530559987 | $ | 20.02 |
| 6204 | 12850 | $ | 2,860.00 | 35821 | 530374308 | $ | 662.40 | 65438 | 530559990 | $ | 3,677.96 |
| 6205 | 12851 | $ | 104.00 | 35822 | 530374310 | $ | 400.40 | 65439 | 530559992 | $ | 31.46 |
| 6206 | 12853 | $ | 35.85 | 35823 | 530374314 | $ | 74.89 | 65440 | 530559997 | $ | 1,486.66 |
| 6207 | 12855 | $ | 3,432.00 | 35824 | 530374317 | $ | 1,144.00 | 65441 | 530559999 | $ | 1,357.90 |
| 6208 | 12858 | $ | 5,358.80 | 35825 | 530374319 | $ | 572.00 | 65442 | 530560004 | $ | 131.56 |
| 6209 | 12862 | $ | 2,577.30 | 35826 | 530374321 | $ | 539.27 | 65443 | 530560007 | $ | 100.10 |
| 6210 | 12864 | $ | 1,001.00 | 35827 | 530374328 | $ | 320.03 | 65444 | 530560008 | $ | 835.12 |
| 6211 | 12865 | $ | 1,430.00 | 35828 | 530374333 | $ | 184.53 | 65445 | 530560010 | $ | 246.11 |
| 6212 | 12867 | $ | 949.57 | 35829 | 530374335 | $ | 132.48 | 65446 | 530560011 | $ | 2,002.00 |
| 6213 | 12869 | $ | 1,094.33 | 35830 | 530374340 | $ | 365.34 | 65447 | 530560012 | $ | 94.38 |
| 6214 | 12870 | $ | 1,716.00 | 35831 | 530374344 | $ | 85.80 | 65448 | 530560014 | $ | 171.60 |
| 6215 | 12873 | $ | 81.64 | 35832 | 530374347 | $ | 1,420.29 | 65449 | 530560015 | $ | 220.22 |
| 6216 | 12874 | $ | 2,002.00 | 35833 | 530374350 | $ | 246.33 | 65450 | 530560023 | $ | 1,791.34 |
| 6217 | 12875 | $ | 3,317.60 | 35834 | 530374351 | $ | 244.99 | 65451 | 530560030 | $ | 780.78 |
| 6218 | 12879 | $ | 922.01 | 35835 | 530374354 | $ | 1,073.33 | 65452 | 530560032 | $ | 331.76 |
| 6219 | 12882 | $ | 858.00 | 35836 | 530374355 | $ | 1,225.60 | 65453 | 530560034 | $ | 39.91 |
| 6220 | 12883 | $ | 1,716.00 | 35837 | 530374356 | $ | 149.86 | 65454 | 530560035 | $ | 3.79 |
| 6221 | 12884 | $ | 30.26 | 35838 | 530374358 | $ | 312.00 | 65455 | 530560036 | $ | 211.64 |
| 6222 | 12885 | $ | 560.56 | 35839 | 530374361 | $ | 143.00 | 65456 | 530560037 | $ | 168.74 |
| 6223 | 12886 | $ | 349.28 | 35840 | 530374365 | $ | 2.86 | 65457 | 530560040 | $ | 42.90 |
| 6224 | 12887 | $ | 867.36 | 35841 | 530374366 | $ | 319.42 | 65458 | 530560041 | $ | 410.79 |
| 6225 | 12888 | $ | 175.00 | 35842 | 530374369 | $ | 10.88 | 65459 | 530560043 | $ | 77.88 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6226 | 12889 | $ | 1,615.90 | 35843 | 530374371 | $ | 414.70 | 65460 | 530560047 | $ | 134.42 |
| 6227 | 12891 | $ | 138.73 | 35844 | 530374372 | $ | 858.00 | 65461 | 530560049 | $ | 185.90 |
| 6228 | 12894 | $ | 66.30 | 35845 | 530374375 | $ | 197.34 | 65462 | 530560051 | $ | 964.79 |
| 6229 | 12896 | $ | 867.36 | 35846 | 530374381 | $ | 643.06 | 65463 | 530560052 | $ | 157.30 |
| 6230 | 12898 | $ | 336.84 | 35847 | 530374385 | $ | 84.69 | 65464 | 530560054 | $ | 349.24 |
| 6231 | 12900 | $ | 110.54 | 35848 | 530374386 | $ | 57.20 | 65465 | 530560058 | $ | 2,537.84 |
| 6232 | 12903 | $ | 286.00 | 35849 | 530374389 | $ | 371.01 | 65466 | 530560063 | $ | 760.76 |
| 6233 | 12904 | $ | 11.44 | 35850 | 530374392 | $ | 822.33 | 65467 | 530560065 | $ | 498.45 |
| 6234 | 12910 | $ | 805.43 | 35851 | 530374393 | $ | 113.85 | 65468 | 530560066 | $ | 92.04 |
| 6235 | 12911 | $ | 1,081.46 | 35852 | 530374396 | $ | 726.44 | 65469 | 530560070 | $ | 1,395.68 |
| 6236 | 12912 | $ | 805.43 | 35853 | 530374399 | $ | 212.36 | 65470 | 530560075 | $ | 1,181.25 |
| 6237 | 12913 | $ | 805.43 | 35854 | 530374402 | $ | 514.80 | 65471 | 530560078 | $ | 263.12 |
| 6238 | 12918 | $ | 1,272.70 | 35855 | 530374403 | $ | 185.72 | 65472 | 530560079 | $ | 42.05 |
| 6239 | 12919 | $ | 16,391.35 | 35856 | 530374409 | $ | 115.37 | 65473 | 530560080 | $ | 1,073.87 |
| 6240 | 12920 | $ | 7.35 | 35857 | 530374410 | $ | 82.19 | 65474 | 530560081 | $ | 436.42 |
| 6241 | 12921 | $ | 543.40 | 35858 | 530374412 | $ | 289.60 | 65475 | 530560082 | $ | 76.96 |
| 6242 | 12922 | $ | 1,099.09 | 35859 | 530374416 | $ | 1,430.00 | 65476 | 530560083 | $ | 280.28 |
| 6243 | 12923 | $ | 835.99 | 35860 | 530374419 | $ | 117.26 | 65477 | 530560084 | $ | 40.04 |
| 6244 | 12924 | $ | 8,866.00 | 35861 | 530374424 | $ | 696.78 | 65478 | 530560085 | $ | 100.10 |
| 6245 | 12926 | $ | 1,114.98 | 35862 | 530374425 | $ | 223.08 | 65479 | 530560090 | $ | 194.48 |
| 6246 | 12932 | $ | 348.80 | 35863 | 530374426 | $ | 4,407.20 | 65480 | 530560093 | $ | 275.53 |
| 6247 | 12935 | $ | 715.00 | 35864 | 530374430 | $ | 42.90 | 65481 | 530560096 | $ | 29.62 |
| 6248 | 12940 | $ | 643.00 | 35865 | 530374433 | $ | 2,429.39 | 65482 | 530560098 | $ | 45.76 |
| 6249 | 12942 | $ | 1,062.32 | 35866 | 530374438 | $ | 238.30 | 65483 | 530560100 | $ | 2,533.10 |
| 6250 | 12944 | $ | 185.90 | 35867 | 530374439 | $ | 826.82 | 65484 | 530560101 | $ | 1,032.46 |
| 6251 | 12945 | $ | 9.88 | 35868 | 530374440 | $ | 77.22 | 65485 | 530560104 | $ | 124.66 |
| 6252 | 12947 | $ | 341.18 | 35869 | 530374442 | $ | 179.71 | 65486 | 530560105 | $ | 20.02 |
| 6253 | 12952 | $ | 4,290.00 | 35870 | 530374453 | $ | 669.24 | 65487 | 530560106 | $ | 107.92 |
| 6254 | 12958 | $ | 3,836.98 | 35871 | 530374459 | $ | 583.54 | 65488 | 530560109 | $ | 286.00 |
| 6255 | 12960 | $ | 618.28 | 35872 | 530374461 | $ | 715.00 | 65489 | 530560110 | $ | 224.50 |
| 6256 | 12962 | $ | 77.00 | 35873 | 530374464 | $ | 114.40 | 65490 | 530560111 | $ | 29.57 |
| 6257 | 12964 | $ | 2,145.00 | 35874 | 530374470 | $ | 426.23 | 65491 | 530560114 | $ | 191.62 |
| 6258 | 12966 | $ | 1,716.00 | 35875 | 530374471 | $ | 2,073.50 | 65492 | 530560116 | $ | 2,816.46 |
| 6259 | 12967 | $ | 1,072.50 | 35876 | 530374477 | $ | 183.24 | 65493 | 530560117 | $ | 354.59 |
| 6260 | 12968 | $ | 105.82 | 35877 | 530374488 | $ | 298.12 | 65494 | 530560118 | $ | 334.62 |
| 6261 | 12971 | $ | 858.00 | 35878 | 530374489 | $ | 608.90 | 65495 | 530560119 | $ | 135.92 |
| 6262 | 12972 | $ | 1,358.50 | 35879 | 530374490 | $ | 343.28 | 65496 | 530560123 | $ | 28.42 |
| 6263 | 12979 | $ | 510.00 | 35880 | 530374491 | $ | 429.00 | 65497 | 530560126 | $ | 177.32 |
| 6264 | 12981 | $ | 80.70 | 35881 | 530374495 | $ | 1,193.45 | 65498 | 530560127 | $ | 366.08 |
| 6265 | 12986 | $ | 2,650.00 | 35882 | 530374499 | $ | 187.38 | 65499 | 530560129 | $ | 600.60 |
| 6266 | 12987 | $ | 367.00 | 35883 | 530374509 | $ | 146.48 | 65500 | 530560130 | $ | 163.02 |
| 6267 | 12988 | $ | 2,860.00 | 35884 | 530374510 | $ | 1,217.20 | 65501 | 530560132 | $ | 1,430.00 |
| 6268 | 12989 | $ | 2,056.34 | 35885 | 530374512 | $ | 677.68 | 65502 | 530560134 | $ | 1,144.27 |
| 6269 | 12991 | $ | 2,860.00 | 35886 | 530374513 | $ | 51.48 | 65503 | 530560135 | $ | 57.20 |
| 6270 | 12992 | $ | 2,860.00 | 35887 | 530374517 | $ | 4,004.00 | 65504 | 530560137 | $ | 232.98 |
| 6271 | 12993 | $ | 2,345.20 | 35888 | 530374534 | $ | 354.90 | 65505 | 530560138 | $ | 858.00 |
| 6272 | 12996 | $ | 514.80 | 35889 | 530374537 | $ | 932.36 | 65506 | 530560141 | $ | 271.70 |
| 6273 | 12997 | $ | 760.00 | 35890 | 530374544 | $ | 52.42 | 65507 | 530560143 | $ | 34.32 |
| 6274 | 12998 | $ | 7,727.72 | 35891 | 530374551 | $ | 18,590.00 | 65508 | 530560146 | $ | 776.03 |
| 6275 | 13000 | $ | 369.00 | 35892 | 530374552 | $ | 269.59 | 65509 | 530560147 | $ | 25.74 |
| 6276 | 13002 | $ | 48.87 | 35893 | 530374564 | $ | 1,826.70 | 65510 | 530560149 | $ | 858.00 |
| 6277 | 13006 | $ | 14.01 | 35894 | 530374569 | $ | 193.38 | 65511 | 530560152 | $ | 39.00 |
| 6278 | 13008 | $ | 2,860.00 | 35895 | 530374570 | $ | 365.34 | 65512 | 530560154 | $ | 111.54 |
| 6279 | 13009 | $ | 44.62 | 35896 | 530374571 | $ | 177.84 | 65513 | 530560156 | $ | 42.90 |
| 6280 | 13012 | $ | 102.67 | 35897 | 530374572 | $ | 1,095.75 | 65514 | 530560157 | $ | 858.00 |
| 6281 | 13014 | $ | 505.00 | 35898 | 530374579 | $ | 171.64 | 65515 | 530560162 | $ | 715.00 |
| 6282 | 13019 | $ | 510.13 | 35899 | 530374582 | $ | 2,426.40 | 65516 | 530560168 | $ | 552.50 |
| 6283 | 13026 | $ | 378.00 | 35900 | 530374583 | $ | 65.78 | 65517 | 530560172 | $ | 4,147.00 |
| 6284 | 13027 | $ | 712.50 | 35901 | 530374589 | $ | 2,283.44 | 65518 | 530560173 | $ | 858.00 |
| 6285 | 13028 | $ | 2,002.00 | 35902 | 530374593 | $ | 398.27 | 65519 | 530560174 | $ | 918.25 |
| 6286 | 13029 | $ | 8,751.60 | 35903 | 530374594 | $ | 131.04 | 65520 | 530560176 | $ | 286.00 |
| 6287 | 13034 | $ | 2,574.00 | 35904 | 530374610 | $ | 40.04 | 65521 | 530560178 | $ | 194.48 |
| 6288 | 13036 | $ | 2,860.00 | 35905 | 530374611 | $ | 858.00 | 65522 | 530560183 | $ | 1,430.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6289 | 13037 | $ 145.86 | 35906 | 530374614 | $ 328.90 | 65523 | 530560186 | $ 572.00 |
| 6290 | 13038 | $ 97.00 | 35907 | 530374615 | $ 184.08 | 65524 | 530560188 | $ 143.00 |
| 6291 | 13039 | $ 72.99 | 35908 | 530374618 | $ 149.86 | 65525 | 530560195 | $ 343.20 |
| 6292 | 13040 | $ 400.40 | 35909 | 530374619 | $ 715.00 | 65526 | 530560196 | $ 492.70 |
| 6293 | 13041 | $ 542.00 | 35910 | 530374624 | $ 205.73 | 65527 | 530560199 | $ 2,288.00 |
| 6294 | 13042 | $ 552.96 | 35911 | 530374626 | $ 22.68 | 65528 | 530560203 | $ 799.80 |
| 6295 | 13046 | $ 2,860.00 | 35912 | 530374632 | $ 173.89 | 65529 | 530560208 | $ 13.58 |
| 6296 | 13052 | $ 572.00 | 35913 | 530374636 | $ 54.20 | 65530 | 530560209 | $ 2,887.39 |
| 6297 | 13053 | $ 1,401.40 | 35914 | 530374641 | $ 107.99 | 65531 | 530560211 | $ 2,681.23 |
| 6298 | 13054 | $ 400.40 | 35915 | 530374642 | $ 82.94 | 65532 | 530560213 | $ 100.10 |
| 6299 | 13058 | $ 305.00 | 35916 | 530374643 | $ 416.77 | 65533 | 530560215 | $ 296.11 |
| 6300 | 13059 | $ 875.16 | 35917 | 530374649 | $ 1,183.24 | 65534 | 530560219 | $ 171.60 |
| 6301 | 13061 | $ 1,870.00 | 35918 | 530374654 | $ 1,371.59 | 65535 | 530560227 | $ 360.36 |
| 6302 | 13063 | $ 14.60 | 35919 | 530374659 | $ 152.71 | 65536 | 530560234 | $ 1,303.25 |
| 6303 | 13064 | $ 629.20 | 35920 | 530374660 | $ 427.29 | 65537 | 530560239 | $ 1,818.96 |
| 6304 | 13065 | $ 10,571.60 | 35921 | 530374661 | $ 232.46 | 65538 | 530560243 | $ 241.50 |
| 6305 | 13066 | $ 550.00 | 35922 | 530374663 | $ 371.80 | 65539 | 530560246 | $ 236.06 |
| 6306 | 13067 | $ 4,575.00 | 35923 | 530374665 | $ 51.48 | 65540 | 530560248 | $ 606.32 |
| 6307 | 13068 | $ 17,160.00 | 35924 | 530374666 | $ 116.07 | 65541 | 530560249 | $ 1,301.30 |
| 6308 | 13071 | $ 1,001.00 | 35925 | 530374667 | $ 114.65 | 65542 | 530560250 | $ 57.20 |
| 6309 | 13073 | $ 5,900.00 | 35926 | 530374669 | $ 601.77 | 65543 | 530560252 | $ 143.00 |
| 6310 | 13075 | $ 185.90 | 35927 | 530374673 | $ 1,372.80 | 65544 | 530560258 | $ 1,809.90 |
| 6311 | 13077 | $ 1,144.00 | 35928 | 530374675 | $ 48.62 | 65545 | 530560262 | $ 297.44 |
| 6312 | 13078 | $ 1,990.51 | 35929 | 530374677 | $ 187.66 | 65546 | 530560263 | $ 168.74 |
| 6313 | 13082 | $ 178.05 | 35930 | 530374680 | $ 70.36 | 65547 | 530560264 | $ 1,318.46 |
| 6314 | 13084 | $ 114.40 | 35931 | 530374684 | $ 429.00 | 65548 | 530560265 | $ 65.78 |
| 6315 | 13085 | $ 117.10 | 35932 | 530374686 | $ 21.63 | 65549 | 530560266 | $ 294.58 |
| 6316 | 13087 | $ 1,144.00 | 35933 | 530374688 | $ 232.93 | 65550 | 530560267 | $ 60.06 |
| 6317 | 13089 | $ 2,288.00 | 35934 | 530374693 | $ 98.44 | 65551 | 530560269 | $ 569.14 |
| 6318 | 13093 | $ 1,349.92 | 35935 | 530374697 | $ 343.20 | 65552 | 530560271 | $ 572.00 |
| 6319 | 13095 | $ 71.50 | 35936 | 530374700 | $ 1,144.00 | 65553 | 530560272 | $ 297.44 |
| 6320 | 13096 | $ 224.64 | 35937 | 530374701 | $ 47.41 | 65554 | 530560273 | $ 603.46 |
| 6321 | 13100 | $ 1,430.00 | 35938 | 530374702 | $ 709.49 | 65555 | 530560274 | $ 434.72 |
| 6322 | 13105 | $ 2,288.00 | 35939 | 530374704 | $ 913.35 | 65556 | 530560276 | $ 589.16 |
| 6323 | 13106 | $ 3,550.00 | 35940 | 530374705 | $ 2,860.00 | 65557 | 530560282 | $ 82.63 |
| 6324 | 13107 | $ 1,430.00 | 35941 | 530374706 | $ 8,643.19 | 65558 | 530560283 | $ 154.94 |
| 6325 | 13112 | $ 105.82 | 35942 | 530374711 | $ 54.34 | 65559 | 530560285 | $ 48.10 |
| 6326 | 13113 | $ 249.61 | 35943 | 530374712 | $ 348.00 | 65560 | 530560286 | $ 74.36 |
| 6327 | 13114 | $ 192.99 | 35944 | 530374716 | $ 308.88 | 65561 | 530560288 | $ 1,083.94 |
| 6328 | 13116 | $ 1,716.00 | 35945 | 530374718 | $ 38.66 | 65562 | 530560289 | $ 18.90 |
| 6329 | 13117 | $ 858.00 | 35946 | 530374725 | $ 185.90 | 65563 | 530560291 | $ 594.88 |
| 6330 | 13118 | $ 185.09 | 35947 | 530374732 | $ 100.10 | 65564 | 530560294 | $ 100.10 |
| 6331 | 13123 | $ 3,345.00 | 35948 | 530374733 | $ 296.50 | 65565 | 530560296 | $ 45.76 |
| 6332 | 13124 | $ 1,697.10 | 35949 | 530374734 | $ 7.00 | 65566 | 530560298 | $ 1,953.38 |
| 6333 | 13127 | $ 228.80 | 35950 | 530374738 | $ 429.78 | 65567 | 530560302 | $ 597.74 |
| 6334 | 13129 | $ 756.00 | 35951 | 530374744 | $ 465.76 | 65568 | 530560303 | $ 426.14 |
| 6335 | 13130 | $ 108.68 | 35952 | 530374746 | $ 446.46 | 65569 | 530560306 | $ 655.92 |
| 6336 | 13133 | $ 572.00 | 35953 | 530374751 | $ 85.80 | 65570 | 530560307 | $ 634.92 |
| 6337 | 13134 | $ 4,416.90 | 35954 | 530374753 | $ 253.69 | 65571 | 530560312 | $ 100.15 |
| 6338 | 13135 | $ 17,178.42 | 35955 | 530374756 | $ 113.62 | 65572 | 530560314 | $ 17.66 |
| 6339 | 13136 | $ 5,725.17 | 35956 | 530374757 | $ 996.23 | 65573 | 530560316 | $ 245.96 |
| 6340 | 13137 | $ 20,627.82 | 35957 | 530374768 | $ 350.30 | 65574 | 530560320 | $ 1,329.01 |
| 6341 | 13142 | $ 1,144.00 | 35958 | 530374775 | $ 132.00 | 65575 | 530560322 | $ 28.60 |
| 6342 | 13146 | $ 200.00 | 35959 | 530374776 | $ 183.68 | 65576 | 530560323 | $ 60.06 |
| 6343 | 13148 | $ 724.80 | 35960 | 530374777 | $ 480.06 | 65577 | 530560324 | $ 120.12 |
| 6344 | 13150 | $ 35,750.00 | 35961 | 530374778 | $ 74.45 | 65578 | 530560325 | $ 65.78 |
| 6345 | 13153 | $ 169.80 | 35962 | 530374782 | $ 572.00 | 65579 | 530560327 | $ 117.26 |
| 6346 | 13154 | $ 1,128.00 | 35963 | 530374786 | $ 5.32 | 65580 | 530560328 | $ 102.96 |
| 6347 | 13155 | $ 16.92 | 35964 | 530374790 | $ 143.00 | 65581 | 530560329 | $ 672.10 |
| 6348 | 13156 | $ 39.48 | 35965 | 530374792 | $ 357.50 | 65582 | 530560331 | $ 171.25 |
| 6349 | 13157 | $ 3,355.95 | 35966 | 530374802 | $ 240.71 | 65583 | 530560333 | $ 79.84 |
| 6350 | 13159 | $ 480.48 | 35967 | 530374811 | $ 204.50 | 65584 | 530560336 | $ 240.24 |
| 6351 | 13161 | $ 113.77 | 35968 | 530374813 | $ 1,144.00 | 65585 | 530560340 | $ 57.20 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6352 | 13162 | $ | 2,935.99 | 35969 | 530374814 | $ | 140.26 | 65586 | 530560342 | $ | 158.13 |
| 6353 | 13163 | $ | 583.86 | 35970 | 530374825 | $ | 13.03 | 65587 | 530560343 | $ | 574.86 |
| 6354 | 13167 | $ | 5,720.00 | 35971 | 530374826 | $ | 2,860.00 | 65588 | 530560345 | $ | 11.64 |
| 6355 | 13171 | $ | 858.00 | 35972 | 530374827 | $ | 104.98 | 65589 | 530560348 | $ | 363.22 |
| 6356 | 13172 | $ | 1,001.00 | 35973 | 530374828 | $ | 229.21 | 65590 | 530560354 | $ | 111.54 |
| 6357 | 13173 | $ | 165.88 | 35974 | 530374829 | $ | 134.07 | 65591 | 530560355 | $ | 163.02 |
| 6358 | 13174 | $ | 1,430.00 | 35975 | 530374830 | $ | 152.26 | 65592 | 530560356 | $ | 15.27 |
| 6359 | 13178 | $ | 85.80 | 35976 | 530374832 | $ | 203.53 | 65593 | 530560359 | $ | 474.76 |
| 6360 | 13179 | $ | 386.10 | 35977 | 530374835 | $ | 717.86 | 65594 | 530560360 | $ | 82.94 |
| 6361 | 13180 | $ | 188.10 | 35978 | 530374839 | $ | 105.06 | 65595 | 530560361 | $ | 4,979.26 |
| 6362 | 13181 | $ | 106.26 | 35979 | 530374844 | $ | 22.13 | 65596 | 530560363 | $ | 217.36 |
| 6363 | 13182 | $ | 55.50 | 35980 | 530374846 | $ | 137.28 | 65597 | 530560364 | $ | 108.68 |
| 6364 | 13186 | $ | 3,580.00 | 35981 | 530374848 | $ | 1,221.45 | 65598 | 530560365 | $ | 65.78 |
| 6365 | 13188 | $ | 848.00 | 35982 | 530374850 | $ | 566.56 | 65599 | 530560367 | $ | 74.36 |
| 6366 | 13190 | $ | 120.12 | 35983 | 530374855 | $ | 572.00 | 65600 | 530560368 | $ | 878.98 |
| 6367 | 13191 | $ | 113.84 | 35984 | 530374857 | $ | 681.61 | 65601 | 530560369 | $ | 1,716.00 |
| 6368 | 13193 | $ | 2,373.80 | 35985 | 530374859 | $ | 225.94 | 65602 | 530560371 | $ | 572.00 |
| 6369 | 13195 | $ | 128.70 | 35986 | 530374860 | $ | 62.92 | 65603 | 530560372 | $ | 963.82 |
| 6370 | 13196 | $ | 777.17 | 35987 | 530374865 | $ | 41.89 | 65604 | 530560376 | $ | 1,338.00 |
| 6371 | 13197 | $ | 5,720.00 | 35988 | 530374866 | $ | 934.95 | 65605 | 530560379 | $ | 2,104.72 |
| 6372 | 13198 | $ | 2,888.38 | 35989 | 530374867 | $ | 886.60 | 65606 | 530560380 | $ | 284.20 |
| 6373 | 13201 | $ | 146.00 | 35990 | 530374868 | $ | 1,001.00 | 65607 | 530560383 | $ | 50.90 |
| 6374 | 13202 | $ | 158.02 | 35991 | 530374871 | $ | 312.00 | 65608 | 530560387 | $ | 303.16 |
| 6375 | 13203 | $ | 486.20 | 35992 | 530374873 | $ | 448.90 | 65609 | 530560388 | $ | 1,199.00 |
| 6376 | 13207 | $ | 291.72 | 35993 | 530374875 | $ | 42.90 | 65610 | 530560393 | $ | 572.00 |
| 6377 | 13209 | $ | 915.52 | 35994 | 530374881 | $ | 236.05 | 65611 | 530560395 | $ | 340.34 |
| 6378 | 13212 | $ | 17,698.92 | 35995 | 530374884 | $ | 188.76 | 65612 | 530560399 | $ | 5,182.32 |
| 6379 | 13213 | $ | 1,555.84 | 35996 | 530374885 | $ | 286.00 | 65613 | 530560408 | $ | 91.52 |
| 6380 | 13214 | $ | 572.00 | 35997 | 530374886 | $ | 157.30 | 65614 | 530560411 | $ | 68.64 |
| 6381 | 13215 | $ | 572.00 | 35998 | 530374887 | $ | 164.62 | 65615 | 530560412 | $ | 191.62 |
| 6382 | 13217 | $ | 78.34 | 35999 | 530374888 | $ | 75.25 | 65616 | 530560413 | $ | 2,765.62 |
| 6383 | 13218 | $ | 286.00 | 36000 | 530374890 | $ | 669.00 | 65617 | 530560414 | $ | 214.50 |
| 6384 | 13224 | $ | 1,830.40 | 36001 | 530374898 | $ | 68.64 | 65618 | 530560415 | $ | 3,420.00 |
| 6385 | 13226 | $ | 132.46 | 36002 | 530374899 | $ | 1,430.00 | 65619 | 530560417 | $ | 1,193.56 |
| 6386 | 13227 | $ | 350.00 | 36003 | 530374903 | $ | 28.60 | 65620 | 530560418 | $ | 55.87 |
| 6387 | 13229 | $ | 649.21 | 36004 | 530374904 | $ | 8,580.00 | 65621 | 530560420 | $ | 620.62 |
| 6388 | 13230 | $ | 943.80 | 36005 | 530374906 | $ | 234.52 | 65622 | 530560423 | $ | 340.34 |
| 6389 | 13231 | $ | 1,231.55 | 36006 | 530374909 | $ | 5.99 | 65623 | 530560431 | $ | 872.30 |
| 6390 | 13232 | $ | 943.80 | 36007 | 530374915 | $ | 129.44 | 65624 | 530560432 | $ | 1,100.94 |
| 6391 | 13235 | $ | 2,002.00 | 36008 | 530374917 | $ | 194.43 | 65625 | 530560433 | $ | 1,144.00 |
| 6392 | 13236 | $ | 1,430.00 | 36009 | 530374920 | $ | 311.79 | 65626 | 530560435 | $ | 11.64 |
| 6393 | 13241 | $ | 1,430.00 | 36010 | 530374926 | $ | 905.03 | 65627 | 530560441 | $ | 280.28 |
| 6394 | 13242 | $ | 354.09 | 36011 | 530374928 | $ | 31.06 | 65628 | 530560446 | $ | 88.66 |
| 6395 | 13243 | $ | 432.00 | 36012 | 530374939 | $ | 286.00 | 65629 | 530560447 | $ | 256.38 |
| 6396 | 13245 | $ | 643.50 | 36013 | 530374942 | $ | 325.25 | 65630 | 530560450 | $ | 784.00 |
| 6397 | 13246 | $ | 898.04 | 36014 | 530374946 | $ | 405.06 | 65631 | 530560452 | $ | 1,079.61 |
| 6398 | 13247 | $ | 11,440.00 | 36015 | 530374952 | $ | 31.46 | 65632 | 530560457 | $ | 3,432.00 |
| 6399 | 13249 | $ | 1,264.06 | 36016 | 530374957 | $ | 171.60 | 65633 | 530560459 | $ | 843.63 |
| 6400 | 13251 | $ | 2,571.96 | 36017 | 530374958 | $ | 386.60 | 65634 | 530560460 | $ | 1,557.90 |
| 6401 | 13258 | $ | 429.00 | 36018 | 530374973 | $ | 220.22 | 65635 | 530560461 | $ | 729.30 |
| 6402 | 13259 | $ | 286.00 | 36019 | 530374978 | $ | 334.04 | 65636 | 530560463 | $ | 327.80 |
| 6403 | 13262 | $ | 520.00 | 36020 | 530374983 | $ | 409.24 | 65637 | 530560466 | $ | 2,860.00 |
| 6404 | 13264 | $ | 429.00 | 36021 | 530374985 | $ | 2,087.80 | 65638 | 530560475 | $ | 3,146.00 |
| 6405 | 13272 | $ | 178.10 | 36022 | 530374990 | $ | 69.24 | 65639 | 530560489 | $ | 1,530.10 |
| 6406 | 13277 | $ | 349.39 | 36023 | 530374993 | $ | 340.34 | 65640 | 530560494 | $ | 48.62 |
| 6407 | 13278 | $ | 424.98 | 36024 | 530374995 | $ | 339.93 | 65641 | 530560499 | $ | 976.70 |
| 6408 | 13279 | $ | 145.65 | 36025 | 530374998 | $ | 1,201.20 | 65642 | 530560505 | $ | 210.72 |
| 6409 | 13282 | $ | 1,043.90 | 36026 | 530374999 | $ | 111.20 | 65643 | 530560506 | $ | 787.50 |
| 6410 | 13283 | $ | 2,280.40 | 36027 | 530375004 | $ | 915.20 | 65644 | 530560507 | $ | 1,366.42 |
| 6411 | 13284 | $ | 572.00 | 36028 | 530375007 | $ | 471.90 | 65645 | 530560510 | $ | 2,043.86 |
| 6412 | 13286 | $ | 16,779.62 | 36029 | 530375015 | $ | 2,860.00 | 65646 | 530560511 | $ | 357.50 |
| 6413 | 13287 | $ | 2,193.62 | 36030 | 530375020 | $ | 141.86 | 65647 | 530560517 | $ | 276.23 |
| 6414 | 13288 | $ | 2,288.00 | 36031 | 530375021 | $ | 485.00 | 65648 | 530560527 | $ | 220.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6415 | 13289 | $ 286.00 | 36032 | 530375028 | $ 858.00 | 65649 | 530560530 | $ 456.25 |
| 6416 | 13290 | $ 786.50 | 36033 | 530375032 | $ 170.63 | 65650 | 530560532 | $ 574.86 |
| 6417 | 13291 | $ 1,859.00 | 36034 | 530375034 | $ 3,121.63 | 65651 | 530560537 | $ 314.60 |
| 6418 | 13292 | $ 2,682.36 | 36035 | 530375038 | $ 57.20 | 65652 | 530560539 | $ 22.07 |
| 6419 | 13293 | $ 14,230.17 | 36036 | 530375040 | $ 127.50 | 65653 | 530560550 | $ 157.30 |
| 6420 | 13294 | $ 858.00 | 36037 | 530375042 | $ 1,217.80 | 65654 | 530560554 | $ 62.92 |
| 6421 | 13298 | $ 1,430.00 | 36038 | 530375044 | $ 109.50 | 65655 | 530560556 | $ 277.42 |
| 6422 | 13299 | $ 501.00 | 36039 | 530375049 | $ 3,579.66 | 65656 | 530560560 | $ 203.06 |
| 6423 | 13300 | $ 156.00 | 36040 | 530375052 | $ 27.38 | 65657 | 530560561 | $ 2,002.00 |
| 6424 | 13301 | $ 91.52 | 36041 | 530375053 | $ 254.31 | 65658 | 530560562 | $ 144.52 |
| 6425 | 13302 | $ 1.95 | 36042 | 530375058 | $ 9,998.00 | 65659 | 530560569 | $ 207.92 |
| 6426 | 13303 | $ 1,144.00 | 36043 | 530375059 | $ 266.45 | 65660 | 530560575 | $ 5,720.00 |
| 6427 | 13305 | $ 306.02 | 36044 | 530375062 | $ 169.80 | 65661 | 530560582 | $ 832.01 |
| 6428 | 13308 | $ 1,345.20 | 36045 | 530375070 | $ 8.28 | 65662 | 530560585 | $ 6.79 |
| 6429 | 13309 | $ 305.00 | 36046 | 530375073 | $ 94.38 | 65663 | 530560588 | $ 74.36 |
| 6430 | 13311 | $ 1,144.00 | 36047 | 530375076 | $ 124.13 | 65664 | 530560589 | $ 171.60 |
| 6431 | 13313 | $ 5,720.00 | 36048 | 530375078 | $ 623.85 | 65665 | 530560592 | $ 7.18 |
| 6432 | 13314 | $ 429.00 | 36049 | 530375082 | $ 265.98 | 65666 | 530560594 | $ 286.00 |
| 6433 | 13315 | $ 572.00 | 36050 | 530375083 | $ 1,522.25 | 65667 | 530560596 | $ 1,967.68 |
| 6434 | 13317 | $ 286.00 | 36051 | 530375087 | $ 117.26 | 65668 | 530560599 | $ 62.92 |
| 6435 | 13318 | $ 230.00 | 36052 | 530375088 | $ 1,477.15 | 65669 | 530560601 | $ 12.61 |
| 6436 | 13319 | $ 1,303.78 | 36053 | 530375090 | $ 1,221.22 | 65670 | 530560606 | $ 94.38 |
| 6437 | 13325 | $ 757.90 | 36054 | 530375093 | $ 122.98 | 65671 | 530560608 | $ 336.84 |
| 6438 | 13326 | $ 1,050.00 | 36055 | 530375094 | $ 715.00 | 65672 | 530560611 | $ 577.72 |
| 6439 | 13327 | $ 2,860.00 | 36056 | 530375097 | $ 143.00 | 65673 | 530560612 | $ 499.50 |
| 6440 | 13328 | $ 100.10 | 36057 | 530375105 | $ 20.79 | 65674 | 530560614 | $ 912.92 |
| 6441 | 13333 | $ 2,750.50 | 36058 | 530375106 | $ 686.40 | 65675 | 530560615 | $ 286.00 |
| 6442 | 13334 | $ 4,118.49 | 36059 | 530375112 | $ 1,001.00 | 65676 | 530560622 | $ 623.70 |
| 6443 | 13337 | $ 82.94 | 36060 | 530375113 | $ 145.86 | 65677 | 530560628 | $ 306.02 |
| 6444 | 13339 | $ 4,978.98 | 36061 | 530375114 | $ 143.00 | 65678 | 530560629 | $ 251.68 |
| 6445 | 13340 | $ 1,338.77 | 36062 | 530375123 | $ 340.96 | 65679 | 530560633 | $ 572.00 |
| 6446 | 13343 | $ 400.40 | 36063 | 530375125 | $ 54.34 | 65680 | 530560635 | $ 103.56 |
| 6447 | 13344 | $ 277.42 | 36064 | 530375126 | $ 165.80 | 65681 | 530560638 | $ 7.76 |
| 6448 | 13345 | $ 34.19 | 36065 | 530375131 | $ 12,961.00 | 65682 | 530560639 | $ 37.18 |
| 6449 | 13346 | $ 1,000.58 | 36066 | 530375141 | $ 59.44 | 65683 | 530560641 | $ 71.50 |
| 6450 | 13347 | $ 450.48 | 36067 | 530375142 | $ 261.92 | 65684 | 530560643 | $ 1,430.00 |
| 6451 | 13348 | $ 679.00 | 36068 | 530375149 | $ 858.00 | 65685 | 530560644 | $ 154.44 |
| 6452 | 13349 | $ 740.49 | 36069 | 530375152 | $ 96.78 | 65686 | 530560645 | $ 569.14 |
| 6453 | 13350 | $ 679.00 | 36070 | 530375154 | $ 43.51 | 65687 | 530560648 | $ 1,353.48 |
| 6454 | 13351 | $ 679.00 | 36071 | 530375158 | $ 80.08 | 65688 | 530560651 | $ 1,813.00 |
| 6455 | 13352 | $ 679.00 | 36072 | 530375160 | $ 123.75 | 65689 | 530560655 | $ 73.57 |
| 6456 | 13353 | $ 286.00 | 36073 | 530375163 | $ 42.90 | 65690 | 530560663 | $ 514.80 |
| 6457 | 13354 | $ 547.30 | 36074 | 530375164 | $ 236.00 | 65691 | 530560666 | $ 177.32 |
| 6458 | 13355 | $ 5,720.00 | 36075 | 530375167 | $ 117.26 | 65692 | 530560671 | $ 263.41 |
| 6459 | 13357 | $ 1,100.00 | 36076 | 530375168 | $ 20.02 | 65693 | 530560672 | $ 3,432.00 |
| 6460 | 13358 | $ 2,860.00 | 36077 | 530375170 | $ 2,860.00 | 65694 | 530560673 | $ 1,512.94 |
| 6461 | 13362 | $ 2,759.00 | 36078 | 530375172 | $ 44.68 | 65695 | 530560676 | $ 455.56 |
| 6462 | 13363 | $ 502.61 | 36079 | 530375173 | $ 120.12 | 65696 | 530560677 | $ 1,859.00 |
| 6463 | 13371 | $ 2,860.00 | 36080 | 530375184 | $ 51.48 | 65697 | 530560678 | $ 858.00 |
| 6464 | 13372 | $ 117.00 | 36081 | 530375186 | $ 1,315.60 | 65698 | 530560679 | $ 189.56 |
| 6465 | 13375 | $ 3,156.00 | 36082 | 530375188 | $ 311.74 | 65699 | 530560685 | $ 80.08 |
| 6466 | 13376 | $ 2,448.15 | 36083 | 530375192 | $ 757.77 | 65700 | 530560691 | $ 263.38 |
| 6467 | 13380 | $ 174.46 | 36084 | 530375200 | $ 39.69 | 65701 | 530560692 | $ 1,151.53 |
| 6468 | 13381 | $ 5,525.00 | 36085 | 530375203 | $ 858.00 | 65702 | 530560698 | $ 7.84 |
| 6469 | 13382 | $ 429.00 | 36086 | 530375204 | $ 677.82 | 65703 | 530560702 | $ 1,144.00 |
| 6470 | 13384 | $ 1,076.52 | 36087 | 530375205 | $ 1,144.00 | 65704 | 530560705 | $ 410.41 |
| 6471 | 13385 | $ 862.35 | 36088 | 530375215 | $ 193.68 | 65705 | 530560714 | $ 230.43 |
| 6472 | 13387 | $ 12.78 | 36089 | 530375219 | $ 947.56 | 65706 | 530560715 | $ 315.32 |
| 6473 | 13388 | $ 286.00 | 36090 | 530375221 | $ 107.42 | 65707 | 530560716 | $ 228.80 |
| 6474 | 13389 | $ 572.00 | 36091 | 530375225 | $ 286.00 | 65708 | 530560723 | $ 725.95 |
| 6475 | 13391 | $ 18.73 | 36092 | 530375228 | $ 100.10 | 65709 | 530560724 | $ 1,144.00 |
| 6476 | 13392 | $ 617.71 | 36093 | 530375229 | $ 2,129.15 | 65710 | 530560725 | $ 2,574.00 |
| 6477 | 13394 | $ 262.56 | 36094 | 530375230 | $ 1,750.00 | 65711 | 530560732 | $ 100.25 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6478 | 13396 | $ | 1,052.48 | 36095 | 530375231 | $ | 82.94 | 65712 | 530560735 | $ | 829.24 |
| 6479 | 13401 | $ | 2,080.80 | 36096 | 530375235 | $ | 15.59 | 65713 | 530560741 | $ | 54.34 |
| 6480 | 13402 | $ | 686.40 | 36097 | 530375236 | $ | 20.86 | 65714 | 530560748 | $ | 5.72 |
| 6481 | 13407 | $ | 2,797.08 | 36098 | 530375237 | $ | 100.10 | 65715 | 530560751 | $ | 78.38 |
| 6482 | 13409 | $ | 5,619.90 | 36099 | 530375242 | $ | 1,430.00 | 65716 | 530560758 | $ | 291.72 |
| 6483 | 13410 | $ | 572.00 | 36100 | 530375245 | $ | 18.60 | 65717 | 530560761 | $ | 1,075.36 |
| 6484 | 13416 | $ | 2,145.00 | 36101 | 530375250 | $ | 929.50 | 65718 | 530560762 | $ | 514.80 |
| 6485 | 13417 | $ | 286.00 | 36102 | 530375251 | $ | 429.00 | 65719 | 530560763 | $ | 1,344.20 |
| 6486 | 13418 | $ | 220.22 | 36103 | 530375252 | $ | 253.30 | 65720 | 530560766 | $ | 280.28 |
| 6487 | 13421 | $ | 2,860.00 | 36104 | 530375254 | $ | 39.63 | 65721 | 530560768 | $ | 126.81 |
| 6488 | 13422 | $ | 2,002.00 | 36105 | 530375257 | $ | 97.24 | 65722 | 530560769 | $ | 177.32 |
| 6489 | 13424 | $ | 263.00 | 36106 | 530375259 | $ | 375.66 | 65723 | 530560770 | $ | 157.30 |
| 6490 | 13425 | $ | 471.90 | 36107 | 530375263 | $ | 214.21 | 65724 | 530560773 | $ | 1,430.00 |
| 6491 | 13428 | $ | 177.65 | 36108 | 530375266 | $ | 1,217.80 | 65725 | 530560775 | $ | 200.20 |
| 6492 | 13429 | $ | 340.34 | 36109 | 530375271 | $ | 1,644.50 | 65726 | 530560776 | $ | 528.45 |
| 6493 | 13431 | $ | 7,115.80 | 36110 | 530375274 | $ | 150.68 | 65727 | 530560784 | $ | 175.63 |
| 6494 | 13432 | $ | 33.58 | 36111 | 530375275 | $ | 134.12 | 65728 | 530560785 | $ | 84.40 |
| 6495 | 13434 | $ | 407.87 | 36112 | 530375276 | $ | 37.18 | 65729 | 530560790 | $ | 94.38 |
| 6496 | 13439 | $ | 612.00 | 36113 | 530375278 | $ | 1,716.00 | 65730 | 530560791 | $ | 357.50 |
| 6497 | 13440 | $ | 1,224.00 | 36114 | 530375288 | $ | 264.22 | 65731 | 530560794 | $ | 63.55 |
| 6498 | 13441 | $ | 715.00 | 36115 | 530375289 | $ | 211.64 | 65732 | 530560795 | $ | 45.76 |
| 6499 | 13446 | $ | 858.00 | 36116 | 530375290 | $ | 226.36 | 65733 | 530560799 | $ | 40.04 |
| 6500 | 13448 | $ | 1,799.90 | 36117 | 530375292 | $ | 286.00 | 65734 | 530560800 | $ | 60.06 |
| 6501 | 13449 | $ | 1,233.93 | 36118 | 530375295 | $ | 34.32 | 65735 | 530560801 | $ | 40.04 |
| 6502 | 13452 | $ | 2,184.00 | 36119 | 530375301 | $ | 586.30 | 65736 | 530560802 | $ | 1,012.44 |
| 6503 | 13453 | $ | 449.45 | 36120 | 530375304 | $ | 1,544.40 | 65737 | 530560804 | $ | 97.24 |
| 6504 | 13456 | $ | 2,518.44 | 36121 | 530375307 | $ | 478.13 | 65738 | 530560805 | $ | 286.00 |
| 6505 | 13457 | $ | 552.58 | 36122 | 530375308 | $ | 1,430.00 | 65739 | 530560807 | $ | 331.76 |
| 6506 | 13458 | $ | 1,667.70 | 36123 | 530375313 | $ | 266.69 | 65740 | 530560808 | $ | 37.18 |
| 6507 | 13459 | $ | 706.45 | 36124 | 530375316 | $ | 858.00 | 65741 | 530560811 | $ | 180.18 |
| 6508 | 13460 | $ | 4,004.00 | 36125 | 530375320 | $ | 227.76 | 65742 | 530560813 | $ | 549.12 |
| 6509 | 13464 | $ | 8,580.00 | 36126 | 530375321 | $ | 163.02 | 65743 | 530560814 | $ | 51.41 |
| 6510 | 13466 | $ | 6,077.50 | 36127 | 530375322 | $ | 177.23 | 65744 | 530560816 | $ | 34.32 |
| 6511 | 13467 | $ | 1,387.10 | 36128 | 530375325 | $ | 60.37 | 65745 | 530560818 | $ | 177.32 |
| 6512 | 13468 | $ | 2,860.00 | 36129 | 530375326 | $ | 80.08 | 65746 | 530560821 | $ | 715.05 |
| 6513 | 13469 | $ | 1,430.00 | 36130 | 530375329 | $ | 1,859.00 | 65747 | 530560826 | $ | 268.04 |
| 6514 | 13473 | $ | 518.65 | 36131 | 530375330 | $ | 337.65 | 65748 | 530560829 | $ | 507.00 |
| 6515 | 13474 | $ | 749.30 | 36132 | 530375333 | $ | 40.04 | 65749 | 530560837 | $ | 70.85 |
| 6516 | 13475 | $ | 1,287.00 | 36133 | 530375334 | $ | 572.00 | 65750 | 530560838 | $ | 1,144.00 |
| 6517 | 13476 | $ | 629.20 | 36134 | 530375338 | $ | 122.98 | 65751 | 530560842 | $ | 286.00 |
| 6518 | 13477 | $ | 32.00 | 36135 | 530375339 | $ | 361.34 | 65752 | 530560845 | $ | 14,195.70 |
| 6519 | 13478 | $ | 643.50 | 36136 | 530375340 | $ | 191.62 | 65753 | 530560846 | $ | 114.40 |
| 6520 | 13480 | $ | 3,153.84 | 36137 | 530375341 | $ | 27.89 | 65754 | 530560847 | $ | 109.73 |
| 6521 | 13481 | $ | 2,860.00 | 36138 | 530375343 | $ | 100.10 | 65755 | 530560852 | $ | 870.48 |
| 6522 | 13482 | $ | 9,299.55 | 36139 | 530375344 | $ | 147.86 | 65756 | 530560858 | $ | 109.73 |
| 6523 | 13484 | $ | 1,430.00 | 36140 | 530375345 | $ | 12.30 | 65757 | 530560863 | $ | 975.57 |
| 6524 | 13485 | $ | 3,762.00 | 36141 | 530375353 | $ | 15.59 | 65758 | 530560864 | $ | 388.96 |
| 6525 | 13486 | $ | 1,118.64 | 36142 | 530375354 | $ | 902.72 | 65759 | 530560877 | $ | 526.09 |
| 6526 | 13488 | $ | 73.00 | 36143 | 530375355 | $ | 858.00 | 65760 | 530560878 | $ | 65.83 |
| 6527 | 13489 | $ | 478.00 | 36144 | 530375357 | $ | 265.98 | 65761 | 530560887 | $ | 136.52 |
| 6528 | 13493 | $ | 749.32 | 36145 | 530375369 | $ | 49.74 | 65762 | 530560889 | $ | 6.79 |
| 6529 | 13498 | $ | 1,430.00 | 36146 | 530375371 | $ | 271.70 | 65763 | 530560892 | $ | 2.86 |
| 6530 | 13500 | $ | 4,770.73 | 36147 | 530375372 | $ | 155.98 | 65764 | 530560899 | $ | 57.20 |
| 6531 | 13501 | $ | 865.20 | 36148 | 530375376 | $ | 572.00 | 65765 | 530560903 | $ | 1,144.00 |
| 6532 | 13502 | $ | 9,469.46 | 36149 | 530375377 | $ | 120.00 | 65766 | 530560913 | $ | 314.60 |
| 6533 | 13503 | $ | 1,601.60 | 36150 | 530375382 | $ | 1,001.00 | 65767 | 530560914 | $ | 572.00 |
| 6534 | 13504 | $ | 429.00 | 36151 | 530375383 | $ | 66.15 | 65768 | 530560916 | $ | 14.55 |
| 6535 | 13505 | $ | 1,859.00 | 36152 | 530375385 | $ | 37.18 | 65769 | 530560917 | $ | 1,101.10 |
| 6536 | 13534 | $ | 23.88 | 36153 | 530375387 | $ | 429.00 | 65770 | 530560928 | $ | 85.80 |
| 6537 | 13537 | $ | 963.29 | 36154 | 530375389 | $ | 37.18 | 65771 | 530560936 | $ | 1,430.00 |
| 6538 | 13540 | $ | 5,625.00 | 36155 | 530375391 | $ | 234.94 | 65772 | 530560937 | $ | 289.29 |
| 6539 | 13542 | $ | 1,430.00 | 36156 | 530375394 | $ | 320.36 | 65773 | 530560938 | $ | 97.00 |
| 6540 | 13543 | $ | 4,290.00 | 36157 | 530375398 | $ | 110.40 | 65774 | 530560941 | $ | 331.76 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6541 | 13544 | $ 1,144.00 | 36158 | 530375400 | $ 405.90 | 65775 | 530560948 | $ 16.49 |
| 6542 | 13545 | $ 572.00 | 36159 | 530375404 | $ 1,624.00 | 65776 | 530560955 | $ 547.50 |
| 6543 | 13546 | $ 858.00 | 36160 | 530375406 | $ 238.36 | 65777 | 530560960 | $ 0.47 |
| 6544 | 13547 | $ 572.00 | 36161 | 530375407 | $ 1,716.00 | 65778 | 530560963 | $ 543.40 |
| 6545 | 13548 | $ 572.00 | 36162 | 530375410 | $ 135.52 | 65779 | 530560966 | $ 115.13 |
| 6546 | 13550 | $ 1,088.46 | 36163 | 530375413 | $ 539.45 | 65780 | 530560968 | $ 64.32 |
| 6547 | 13551 | $ 1,594.54 | 36164 | 530375423 | $ 10.93 | 65781 | 530560969 | $ 2,018.12 |
| 6548 | 13552 | $ 4,290.00 | 36165 | 530375424 | $ 51.03 | 65782 | 530560970 | $ 286.00 |
| 6549 | 13553 | $ 1,001.00 | 36166 | 530375428 | $ 469.20 | 65783 | 530560984 | $ 8.73 |
| 6550 | 13554 | $ 829.40 | 36167 | 530375429 | $ 74.36 | 65784 | 530560987 | $ 102.96 |
| 6551 | 13555 | $ 11,485.62 | 36168 | 530375431 | $ 388.92 | 65785 | 530560989 | $ 1,784.00 |
| 6552 | 13556 | $ 273.02 | 36169 | 530375433 | $ 315.25 | 65786 | 530560993 | $ 200.20 |
| 6553 | 13557 | $ 402.17 | 36170 | 530375449 | $ 483.00 | 65787 | 530560995 | $ 1,365.20 |
| 6554 | 13558 | $ 1,430.00 | 36171 | 530375452 | $ 288.86 | 65788 | 530560998 | $ 1,501.50 |
| 6555 | 13559 | $ 3,131.70 | 36172 | 530375455 | $ 1,716.00 | 65789 | 530561009 | $ 140.14 |
| 6556 | 13561 | $ 2,314.00 | 36173 | 530375456 | $ 743.60 | 65790 | 530561014 | $ 858.00 |
| 6557 | 13562 | $ 1,193.94 | 36174 | 530375458 | $ 180.96 | 65791 | 530561019 | $ 506.22 |
| 6558 | 13564 | $ 511.00 | 36175 | 530375461 | $ 286.00 | 65792 | 530561021 | $ 54.34 |
| 6559 | 13565 | $ 6,855.51 | 36176 | 530375464 | $ 506.05 | 65793 | 530561022 | $ 154.44 |
| 6560 | 13568 | $ 1,120.00 | 36177 | 530375465 | $ 43.83 | 65794 | 530561029 | $ 48.50 |
| 6561 | 13569 | $ 515.40 | 36178 | 530375468 | $ 233.42 | 65795 | 530561032 | $ 7,018.44 |
| 6562 | 13570 | $ 572.00 | 36179 | 530375472 | $ 86.94 | 65796 | 530561037 | $ 837.98 |
| 6563 | 13572 | $ 834.52 | 36180 | 530375473 | $ 148.06 | 65797 | 530561041 | $ 2,860.00 |
| 6564 | 13573 | $ 470.00 | 36181 | 530375483 | $ 1,896.60 | 65798 | 530561042 | $ 920.28 |
| 6565 | 13574 | $ 286.00 | 36182 | 530375485 | $ 357.50 | 65799 | 530561048 | $ 473.20 |
| 6566 | 13576 | $ 8,580.00 | 36183 | 530375493 | $ 37.18 | 65800 | 530561050 | $ 3,575.00 |
| 6567 | 13577 | $ 533.89 | 36184 | 530375496 | $ 1,430.00 | 65801 | 530561052 | $ 214.50 |
| 6568 | 13578 | $ 3,783.78 | 36185 | 530375501 | $ 339.33 | 65802 | 530561056 | $ 568.50 |
| 6569 | 13579 | $ 1,761.76 | 36186 | 530375503 | $ 136.02 | 65803 | 530561063 | $ 3,047.41 |
| 6570 | 13580 | $ 360.36 | 36187 | 530375507 | $ 78.11 | 65804 | 530561066 | $ 24.56 |
| 6571 | 13581 | $ 572.00 | 36188 | 530375512 | $ 60.03 | 65805 | 530561067 | $ 85.80 |
| 6572 | 13583 | $ 1,430.00 | 36189 | 530375521 | $ 274.96 | 65806 | 530561070 | $ 57.20 |
| 6573 | 13584 | $ 413.64 | 36190 | 530375522 | $ 286.00 | 65807 | 530561076 | $ 163.02 |
| 6574 | 13591 | $ 748.00 | 36191 | 530375524 | $ 957.55 | 65808 | 530561082 | $ 5,720.00 |
| 6575 | 13593 | $ 1,243.86 | 36192 | 530375526 | $ 45.76 | 65809 | 530561083 | $ 171.11 |
| 6576 | 13594 | $ 901.71 | 36193 | 530375535 | $ 143.23 | 65810 | 530561084 | $ 4,387.24 |
| 6577 | 13595 | $ 343.20 | 36194 | 530375540 | $ 2,005.80 | 65811 | 530561085 | $ 1,086.44 |
| 6578 | 13598 | $ 429.00 | 36195 | 530375543 | $ 86.46 | 65812 | 530561091 | $ 1,144.00 |
| 6579 | 13599 | $ 1,043.90 | 36196 | 530375552 | $ 1,147.94 | 65813 | 530561094 | $ 1,867.87 |
| 6580 | 13600 | $ 858.00 | 36197 | 530375556 | $ 77.22 | 65814 | 530561098 | $ 477.62 |
| 6581 | 13601 | $ 670.00 | 36198 | 530375559 | $ 12.64 | 65815 | 530561099 | $ 5,720.00 |
| 6582 | 13602 | $ 858.00 | 36199 | 530375563 | $ 191.62 | 65816 | 530561108 | $ 772.20 |
| 6583 | 13608 | $ 598.11 | 36200 | 530375565 | $ 357.50 | 65817 | 530561117 | $ 491.40 |
| 6584 | 13609 | $ 1,430.00 | 36201 | 530375572 | $ 362.68 | 65818 | 530561128 | $ 2,102.10 |
| 6585 | 13610 | $ 540.00 | 36202 | 530375573 | $ 54.88 | 65819 | 530561130 | $ 334.50 |
| 6586 | 13611 | $ 2,002.00 | 36203 | 530375579 | $ 37.18 | 65820 | 530561131 | $ 299.61 |
| 6587 | 13612 | $ 227.22 | 36204 | 530375589 | $ 34.32 | 65821 | 530561134 | $ 1,239.82 |
| 6588 | 13614 | $ 28,600.00 | 36205 | 530375593 | $ 143.00 | 65822 | 530561137 | $ 663.79 |
| 6589 | 13616 | $ 858.00 | 36206 | 530375595 | $ 679.39 | 65823 | 530561139 | $ 5,720.00 |
| 6590 | 13617 | $ 541.10 | 36207 | 530375604 | $ 103.60 | 65824 | 530561140 | $ 314.60 |
| 6591 | 13621 | $ 715.00 | 36208 | 530375608 | $ 223.08 | 65825 | 530561141 | $ 858.00 |
| 6592 | 13625 | $ 142.26 | 36209 | 530375609 | $ 1,410.81 | 65826 | 530561142 | $ 549.02 |
| 6593 | 13627 | $ 227.80 | 36210 | 530375610 | $ 59.63 | 65827 | 530561147 | $ 383.00 |
| 6594 | 13628 | $ 429.00 | 36211 | 530375611 | $ 715.00 | 65828 | 530561148 | $ 858.00 |
| 6595 | 13629 | $ 5,348.20 | 36212 | 530375617 | $ 46.08 | 65829 | 530561149 | $ 91.52 |
| 6596 | 13630 | $ 1,430.00 | 36213 | 530375618 | $ 28.60 | 65830 | 530561152 | $ 2,084.94 |
| 6597 | 13631 | $ 3.88 | 36214 | 530375622 | $ 270.00 | 65831 | 530561157 | $ 171.71 |
| 6598 | 13632 | $ 1,398.54 | 36215 | 530375623 | $ 214.50 | 65832 | 530561159 | $ 2,497.20 |
| 6599 | 13637 | $ 526.24 | 36216 | 530375627 | $ 1,281.28 | 65833 | 530561161 | $ 1,716.00 |
| 6600 | 13639 | $ 145.86 | 36217 | 530375630 | $ 113.17 | 65834 | 530561175 | $ 2,860.00 |
| 6601 | 13641 | $ 2,860.00 | 36218 | 530375633 | $ 117.26 | 65835 | 530561179 | $ 1,670.88 |
| 6602 | 13643 | $ 858.00 | 36219 | 530375635 | $ 654.94 | 65836 | 530561180 | $ 154.44 |
| 6603 | 13644 | $ 429.00 | 36220 | 530375637 | $ 62.48 | 65837 | 530561184 | $ 1,144.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6604 | 13645 | $ | 572.00 | 36221 | 530375640 | $ | 188.76 | 65838 | 530561190 | $ | 366.08 |
| 6605 | 13649 | $ | 429.00 | 36222 | 530375641 | $ | 608.90 | 65839 | 530561191 | $ | 858.00 |
| 6606 | 13650 | $ | 572.00 | 36223 | 530375656 | $ | 27.58 | 65840 | 530561196 | $ | 703.56 |
| 6607 | 13655 | $ | 1,430.00 | 36224 | 530375657 | $ | 81.48 | 65841 | 530561197 | $ | 216.29 |
| 6608 | 13658 | $ | 125.84 | 36225 | 530375666 | $ | 608.40 | 65842 | 530561201 | $ | 1,959.10 |
| 6609 | 13659 | $ | 829.40 | 36226 | 530375668 | $ | 257.44 | 65843 | 530561205 | $ | 2,413.84 |
| 6610 | 13661 | $ | 1,058.20 | 36227 | 530375669 | $ | 2.86 | 65844 | 530561207 | $ | 141.77 |
| 6611 | 13662 | $ | 858.00 | 36228 | 530375677 | $ | 1,068.99 | 65845 | 530561216 | $ | 65.78 |
| 6612 | 13663 | $ | 1,430.00 | 36229 | 530375684 | $ | 1,690.80 | 65846 | 530561218 | $ | 300.30 |
| 6613 | 13664 | $ | 2,288.00 | 36230 | 530375689 | $ | 32.86 | 65847 | 530561219 | $ | 1,001.00 |
| 6614 | 13665 | $ | 79.05 | 36231 | 530375690 | $ | 1,967.00 | 65848 | 530561223 | $ | 143.00 |
| 6615 | 13667 | $ | 2,145.00 | 36232 | 530375693 | $ | 225.25 | 65849 | 530561229 | $ | 286.00 |
| 6616 | 13668 | $ | 1,115.40 | 36233 | 530375695 | $ | 363.00 | 65850 | 530561241 | $ | 497.64 |
| 6617 | 13669 | $ | 572.00 | 36234 | 530375697 | $ | 223.08 | 65851 | 530561243 | $ | 7.76 |
| 6618 | 13670 | $ | 1,258.40 | 36235 | 530375698 | $ | 572.00 | 65852 | 530561244 | $ | 858.00 |
| 6619 | 13671 | $ | 511.94 | 36236 | 530375700 | $ | 572.00 | 65853 | 530561245 | $ | 37.18 |
| 6620 | 13676 | $ | 858.00 | 36237 | 530375707 | $ | 175.50 | 65854 | 530561249 | $ | 3,274.70 |
| 6621 | 13684 | $ | 959.79 | 36238 | 530375709 | $ | 369.94 | 65855 | 530561254 | $ | 136.29 |
| 6622 | 13685 | $ | 94.38 | 36239 | 530375711 | $ | 286.00 | 65856 | 530561258 | $ | 11.44 |
| 6623 | 13687 | $ | 858.00 | 36240 | 530375712 | $ | 271.70 | 65857 | 530561264 | $ | 647.64 |
| 6624 | 13691 | $ | 119.42 | 36241 | 530375716 | $ | 799.05 | 65858 | 530561272 | $ | 2,288.00 |
| 6625 | 13693 | $ | 27.00 | 36242 | 530375719 | $ | 283.73 | 65859 | 530561273 | $ | 31.46 |
| 6626 | 13695 | $ | 1,135.34 | 36243 | 530375720 | $ | 42.90 | 65860 | 530561278 | $ | 801.36 |
| 6627 | 13696 | $ | 31.38 | 36244 | 530375729 | $ | 18.73 | 65861 | 530561281 | $ | 114.40 |
| 6628 | 13697 | $ | 915.91 | 36245 | 530375730 | $ | 65.78 | 65862 | 530561286 | $ | 886.60 |
| 6629 | 13698 | $ | 148.72 | 36246 | 530375731 | $ | 304.45 | 65863 | 530561296 | $ | 760.26 |
| 6630 | 13701 | $ | 1,280.00 | 36247 | 530375734 | $ | 263.12 | 65864 | 530561297 | $ | 2,288.00 |
| 6631 | 13704 | $ | 296.89 | 36248 | 530375736 | $ | 2,860.00 | 65865 | 530561298 | $ | 4.85 |
| 6632 | 13705 | $ | 3.21 | 36249 | 530375738 | $ | 2,408.41 | 65866 | 530561300 | $ | 71.50 |
| 6633 | 13707 | $ | 20.00 | 36250 | 530375740 | $ | 6,473.32 | 65867 | 530561316 | $ | 7,150.00 |
| 6634 | 13709 | $ | 203.81 | 36251 | 530375741 | $ | 190.74 | 65868 | 530561318 | $ | 379.82 |
| 6635 | 13710 | $ | 858.00 | 36252 | 530375747 | $ | 7,150.00 | 65869 | 530561324 | $ | 572.00 |
| 6636 | 13711 | $ | 635.80 | 36253 | 530375748 | $ | 140.52 | 65870 | 530561326 | $ | 585.70 |
| 6637 | 13712 | $ | 572.00 | 36254 | 530375750 | $ | 128.91 | 65871 | 530561329 | $ | 715.00 |
| 6638 | 13713 | $ | 432.50 | 36255 | 530375754 | $ | 583.21 | 65872 | 530561330 | $ | 998.14 |
| 6639 | 13714 | $ | 53.18 | 36256 | 530375761 | $ | 117.26 | 65873 | 530561338 | $ | 97.86 |
| 6640 | 13715 | $ | 1,573.00 | 36257 | 530375764 | $ | 497.96 | 65874 | 530561343 | $ | 2,788.50 |
| 6641 | 13716 | $ | 1,287.00 | 36258 | 530375765 | $ | 642.99 | 65875 | 530561348 | $ | 1,929.37 |
| 6642 | 13719 | $ | 82.99 | 36259 | 530375768 | $ | 30.66 | 65876 | 530561349 | $ | 80.08 |
| 6643 | 13720 | $ | 21.87 | 36260 | 530375771 | $ | 485.00 | 65877 | 530561365 | $ | 20.02 |
| 6644 | 13722 | $ | 2,267.50 | 36261 | 530375772 | $ | 174.46 | 65878 | 530561366 | $ | 40.04 |
| 6645 | 13724 | $ | 4,529.00 | 36262 | 530375782 | $ | 42.04 | 65879 | 530561367 | $ | 1,930.50 |
| 6646 | 13726 | $ | 509.08 | 36263 | 530375783 | $ | 936.00 | 65880 | 530561370 | $ | 13.58 |
| 6647 | 13727 | $ | 636.41 | 36264 | 530375789 | $ | 913.35 | 65881 | 530561373 | $ | 858.00 |
| 6648 | 13728 | $ | 429.00 | 36265 | 530375791 | $ | 69.68 | 65882 | 530561379 | $ | 148.62 |
| 6649 | 13729 | $ | 1,013.48 | 36266 | 530375792 | $ | 247.90 | 65883 | 530561382 | $ | 1,072.50 |
| 6650 | 13730 | $ | 1,128.70 | 36267 | 530375795 | $ | 125.84 | 65884 | 530561388 | $ | 357.50 |
| 6651 | 13731 | $ | 1,912.53 | 36268 | 530375799 | $ | 144.36 | 65885 | 530561390 | $ | 138.15 |
| 6652 | 13733 | $ | 1,001.00 | 36269 | 530375800 | $ | 386.10 | 65886 | 530561392 | $ | 1,287.00 |
| 6653 | 13734 | $ | 414.70 | 36270 | 530375803 | $ | 180.18 | 65887 | 530561395 | $ | 1,748.25 |
| 6654 | 13735 | $ | 489.46 | 36271 | 530375807 | $ | 102.96 | 65888 | 530561398 | $ | 883.95 |
| 6655 | 13738 | $ | 2,860.00 | 36272 | 530375808 | $ | 374.40 | 65889 | 530561399 | $ | 1,716.00 |
| 6656 | 13739 | $ | 429.00 | 36273 | 530375813 | $ | 48.15 | 65890 | 530561416 | $ | 5,148.00 |
| 6657 | 13742 | $ | 753.85 | 36274 | 530375816 | $ | 82.94 | 65891 | 530561419 | $ | 6,578.00 |
| 6658 | 13744 | $ | 2,288.00 | 36275 | 530375818 | $ | 151.58 | 65892 | 530561420 | $ | 858.00 |
| 6659 | 13745 | $ | 2,860.00 | 36276 | 530375819 | $ | 286.00 | 65893 | 530561421 | $ | 863.72 |
| 6660 | 13746 | $ | 167.26 | 36277 | 530375839 | $ | 245.50 | 65894 | 530561422 | $ | 4,000.00 |
| 6661 | 13751 | $ | 559.90 | 36278 | 530375842 | $ | 866.58 | 65895 | 530561423 | $ | 36.13 |
| 6662 | 13756 | $ | 858.00 | 36279 | 530375855 | $ | 1,103.96 | 65896 | 530561426 | $ | 1,430.00 |
| 6663 | 13761 | $ | 8,611.79 | 36280 | 530375857 | $ | 400.40 | 65897 | 530561428 | $ | 592.02 |
| 6664 | 13762 | $ | 288.86 | 36281 | 530375858 | $ | 60.06 | 65898 | 530561434 | $ | 676.58 |
| 6665 | 13763 | $ | 2,600.00 | 36282 | 530375866 | $ | 74.36 | 65899 | 530561435 | $ | 7.76 |
| 6666 | 13764 | $ | 34.32 | 36283 | 530375869 | $ | 95.95 | 65900 | 530561436 | $ | 32.98 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6667 | 13765 | $ | 689.26 | 36284 | 530375872 | $ | 248.71 | 65901 | 530561441 | $ | 274.56 |
| 6668 | 13767 | $ | 1,485.20 | 36285 | 530375875 | $ | 1,144.00 | 65902 | 530561443 | $ | 33.80 |
| 6669 | 13768 | $ | 286.00 | 36286 | 530375877 | $ | 149.31 | 65903 | 530561446 | $ | 783.64 |
| 6670 | 13769 | $ | 1,430.00 | 36287 | 530375880 | $ | 784.97 | 65904 | 530561447 | $ | 2,340.00 |
| 6671 | 13770 | $ | 2,273.70 | 36288 | 530375885 | $ | 286.00 | 65905 | 530561452 | $ | 572.00 |
| 6672 | 13771 | $ | 858.00 | 36289 | 530375891 | $ | 136.77 | 65906 | 530561455 | $ | 51.41 |
| 6673 | 13772 | $ | 28,600.00 | 36290 | 530375893 | $ | 366.08 | 65907 | 530561457 | $ | 76.15 |
| 6674 | 13773 | $ | 2,860.00 | 36291 | 530375898 | $ | 572.00 | 65908 | 530561458 | $ | 17.46 |
| 6675 | 13774 | $ | 2,860.00 | 36292 | 530375900 | $ | 357.50 | 65909 | 530561461 | $ | 355.79 |
| 6676 | 13775 | $ | 1,430.00 | 36293 | 530375901 | $ | 1,382.41 | 65910 | 530561465 | $ | 514.80 |
| 6677 | 13777 | $ | 88.66 | 36294 | 530375910 | $ | 244.50 | 65911 | 530561473 | $ | 429.00 |
| 6678 | 13778 | $ | 429.00 | 36295 | 530375911 | $ | 572.00 | 65912 | 530561478 | $ | 155.35 |
| 6679 | 13781 | $ | 807.90 | 36296 | 530375912 | $ | 52.99 | 65913 | 530561482 | $ | 1.57 |
| 6680 | 13782 | $ | 1,144.00 | 36297 | 530375916 | $ | 4,820.40 | 65914 | 530561484 | $ | 412.55 |
| 6681 | 13786 | $ | 2,574.00 | 36298 | 530375917 | $ | 534.68 | 65915 | 530561486 | $ | 82.94 |
| 6682 | 13787 | $ | 3,345.00 | 36299 | 530375918 | $ | 1,744.60 | 65916 | 530561489 | $ | 85.80 |
| 6683 | 13790 | $ | 4,290.00 | 36300 | 530375921 | $ | 51.96 | 65917 | 530561490 | $ | 99.38 |
| 6684 | 13797 | $ | 6,047.36 | 36301 | 530375922 | $ | 82.94 | 65918 | 530561497 | $ | 2,293.72 |
| 6685 | 13798 | $ | 189.81 | 36302 | 530375931 | $ | 190.12 | 65919 | 530561498 | $ | 23.40 |
| 6686 | 13800 | $ | 1,512.20 | 36303 | 530375936 | $ | 217.82 | 65920 | 530561502 | $ | 122.50 |
| 6687 | 13801 | $ | 189.81 | 36304 | 530375937 | $ | 188.76 | 65921 | 530561503 | $ | 73.50 |
| 6688 | 13802 | $ | 286.00 | 36305 | 530375941 | $ | 168.67 | 65922 | 530561505 | $ | 7.76 |
| 6689 | 13803 | $ | 286.00 | 36306 | 530375942 | $ | 608.90 | 65923 | 530561507 | $ | 117.26 |
| 6690 | 13804 | $ | 1,562.00 | 36307 | 530375950 | $ | 858.00 | 65924 | 530561511 | $ | 0.29 |
| 6691 | 13807 | $ | 12,870.00 | 36308 | 530375953 | $ | 96.03 | 65925 | 530561513 | $ | 429.00 |
| 6692 | 13808 | $ | 2,737.94 | 36309 | 530375955 | $ | 286.00 | 65926 | 530561534 | $ | 1,942.77 |
| 6693 | 13809 | $ | 107.50 | 36310 | 530375957 | $ | 158.49 | 65927 | 530561535 | $ | 572.00 |
| 6694 | 13810 | $ | 305.46 | 36311 | 530375958 | $ | 2,002.00 | 65928 | 530561536 | $ | 60.06 |
| 6695 | 13811 | $ | 858.00 | 36312 | 530375959 | $ | 916.82 | 65929 | 530561540 | $ | 1,661.12 |
| 6696 | 13813 | $ | 2,077.78 | 36313 | 530375961 | $ | 163.44 | 65930 | 530561541 | $ | 14.30 |
| 6697 | 13814 | $ | 690.41 | 36314 | 530375964 | $ | 572.00 | 65931 | 530561543 | $ | 1,204.06 |
| 6698 | 13816 | $ | 1,379.28 | 36315 | 530375967 | $ | 42.90 | 65932 | 530561544 | $ | 10,367.50 |
| 6699 | 13817 | $ | 1,410.00 | 36316 | 530375971 | $ | 26.07 | 65933 | 530561545 | $ | 1,287.00 |
| 6700 | 13819 | $ | 686.40 | 36317 | 530375982 | $ | 1,144.00 | 65934 | 530561548 | $ | 68.64 |
| 6701 | 13820 | $ | 128.70 | 36318 | 530375983 | $ | 174.46 | 65935 | 530561553 | $ | 339.64 |
| 6702 | 13821 | $ | 46.90 | 36319 | 530375988 | $ | 75.20 | 65936 | 530561556 | $ | 1,907.62 |
| 6703 | 13822 | $ | 6,149.00 | 36320 | 530375989 | $ | 978.12 | 65937 | 530561557 | $ | 55.29 |
| 6704 | 13823 | $ | 1,201.20 | 36321 | 530375990 | $ | 737.88 | 65938 | 530561565 | $ | 8,580.00 |
| 6705 | 13826 | $ | 37,937.00 | 36322 | 530375991 | $ | 121.03 | 65939 | 530561568 | $ | 858.00 |
| 6706 | 13829 | $ | 4,290.00 | 36323 | 530375992 | $ | 466.18 | 65940 | 530561571 | $ | 5,103.00 |
| 6707 | 13831 | $ | 484.73 | 36324 | 530376004 | $ | 650.88 | 65941 | 530561579 | $ | 411.22 |
| 6708 | 13832 | $ | 963.00 | 36325 | 530376008 | $ | 2,145.00 | 65942 | 530561584 | $ | 1,430.00 |
| 6709 | 13835 | $ | 1,550.00 | 36326 | 530376009 | $ | 141.50 | 65943 | 530561586 | $ | 944.00 |
| 6710 | 13837 | $ | 4,199.19 | 36327 | 530376010 | $ | 35.12 | 65944 | 530561591 | $ | 16.12 |
| 6711 | 13838 | $ | 4,374.01 | 36328 | 530376013 | $ | 65.78 | 65945 | 530561600 | $ | 337.48 |
| 6712 | 13839 | $ | 362.33 | 36329 | 530376020 | $ | 90.27 | 65946 | 530561606 | $ | 286.00 |
| 6713 | 13840 | $ | 1,600.00 | 36330 | 530376023 | $ | 2,435.60 | 65947 | 530561608 | $ | 125.84 |
| 6714 | 13841 | $ | 2,288.00 | 36331 | 530376027 | $ | 156.87 | 65948 | 530561609 | $ | 557.59 |
| 6715 | 13842 | $ | 97.00 | 36332 | 530376028 | $ | 858.00 | 65949 | 530561618 | $ | 97.00 |
| 6716 | 13845 | $ | 2,717.00 | 36333 | 530376037 | $ | 17.01 | 65950 | 530561621 | $ | 737.72 |
| 6717 | 13850 | $ | 1,001.00 | 36334 | 530376039 | $ | 789.63 | 65951 | 530561623 | $ | 929.50 |
| 6718 | 13853 | $ | 1,561.52 | 36335 | 530376040 | $ | 286.00 | 65952 | 530561628 | $ | 2,860.00 |
| 6719 | 13854 | $ | 122.00 | 36336 | 530376041 | $ | 2,039.18 | 65953 | 530561640 | $ | 3,300.00 |
| 6720 | 13856 | $ | 39,320.00 | 36337 | 530376044 | $ | 2,248.00 | 65954 | 530561644 | $ | 990.94 |
| 6721 | 13857 | $ | 1,993.96 | 36338 | 530376049 | $ | 858.00 | 65955 | 530561651 | $ | 912.34 |
| 6722 | 13858 | $ | 184.41 | 36339 | 530376053 | $ | 119.94 | 65956 | 530561662 | $ | 64.39 |
| 6723 | 13860 | $ | 572.00 | 36340 | 530376056 | $ | 143.00 | 65957 | 530561675 | $ | 715.00 |
| 6724 | 13861 | $ | 2,860.00 | 36341 | 530376062 | $ | 21.10 | 65958 | 530561679 | $ | 787.20 |
| 6725 | 13862 | $ | 2,860.00 | 36342 | 530376063 | $ | 80.25 | 65959 | 530561683 | $ | 452.17 |
| 6726 | 13863 | $ | 518.85 | 36343 | 530376065 | $ | 59.43 | 65960 | 530561684 | $ | 1,487.20 |
| 6727 | 13864 | $ | 4,604.00 | 36344 | 530376069 | $ | 68.55 | 65961 | 530561691 | $ | 986.70 |
| 6728 | 13865 | $ | 1,144.00 | 36345 | 530376070 | $ | 86.05 | 65962 | 530561692 | $ | 286.00 |
| 6729 | 13866 | $ | 1,890.00 | 36346 | 530376071 | $ | 1,030.55 | 65963 | 530561694 | $ | 7.76 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6730 | 13868 | $ | 4,576.00 | 36347 | 530376074 | $ | 976.08 | 65964 | 530561702 | $ | 489.06 |
| 6731 | 13869 | $ | 840.84 | 36348 | 530376075 | $ | 118.83 | 65965 | 530561706 | $ | 516.31 |
| 6732 | 13870 | $ | 112.50 | 36349 | 530376076 | $ | 268.84 | 65966 | 530561708 | $ | 929.50 |
| 6733 | 13875 | $ | 286.00 | 36350 | 530376077 | $ | 211.64 | 65967 | 530561721 | $ | 4,624.62 |
| 6734 | 13877 | $ | 11.00 | 36351 | 530376078 | $ | 8.58 | 65968 | 530561722 | $ | 1,430.00 |
| 6735 | 13879 | $ | 387.50 | 36352 | 530376083 | $ | 10.94 | 65969 | 530561728 | $ | 12.61 |
| 6736 | 13880 | $ | 460.30 | 36353 | 530376084 | $ | 1,430.00 | 65970 | 530561732 | $ | 5,720.00 |
| 6737 | 13882 | $ | 22,880.00 | 36354 | 530376097 | $ | 62.92 | 65971 | 530561734 | $ | 1,665.80 |
| 6738 | 13883 | $ | 5,720.00 | 36355 | 530376105 | $ | 34.32 | 65972 | 530561740 | $ | 197.65 |
| 6739 | 13885 | $ | 150.00 | 36356 | 530376110 | $ | 35.25 | 65973 | 530561747 | $ | 52.92 |
| 6740 | 13886 | $ | 240.00 | 36357 | 530376115 | $ | 459.93 | 65974 | 530561750 | $ | 145.86 |
| 6741 | 13887 | $ | 112.50 | 36358 | 530376117 | $ | 541.34 | 65975 | 530561753 | $ | 572.00 |
| 6742 | 13890 | $ | 572.00 | 36359 | 530376122 | $ | 85.80 | 65976 | 530561758 | $ | 2,860.00 |
| 6743 | 13891 | $ | 286.00 | 36360 | 530376127 | $ | 47.25 | 65977 | 530561759 | $ | 1,144.00 |
| 6744 | 13893 | $ | 900.90 | 36361 | 530376133 | $ | 881.88 | 65978 | 530561761 | $ | 4,004.00 |
| 6745 | 13894 | $ | 20.47 | 36362 | 530376139 | $ | 1,315.60 | 65979 | 530561762 | $ | 1,144.00 |
| 6746 | 13895 | $ | 57.20 | 36363 | 530376142 | $ | 462.76 | 65980 | 530561765 | $ | 154.44 |
| 6747 | 13899 | $ | 312.00 | 36364 | 530376146 | $ | 192.06 | 65981 | 530561766 | $ | 1,501.50 |
| 6748 | 13901 | $ | 312.00 | 36365 | 530376147 | $ | 137.28 | 65982 | 530561769 | $ | 1,144.00 |
| 6749 | 13902 | $ | 3,432.00 | 36366 | 530376148 | $ | 2,860.00 | 65983 | 530561772 | $ | 42.90 |
| 6750 | 13904 | $ | 145,350.00 | 36367 | 530376155 | $ | 83.22 | 65984 | 530561774 | $ | 286.00 |
| 6751 | 13906 | $ | 286.00 | 36368 | 530376157 | $ | 150.04 | 65985 | 530561779 | $ | 1,122.16 |
| 6752 | 13907 | $ | 125.00 | 36369 | 530376158 | $ | 113.10 | 65986 | 530561784 | $ | 95.33 |
| 6753 | 13908 | $ | 386.10 | 36370 | 530376159 | $ | 265.98 | 65987 | 530561790 | $ | 65.78 |
| 6754 | 13909 | $ | 572.00 | 36371 | 530376162 | $ | 569.26 | 65988 | 530561791 | $ | 4,263.78 |
| 6755 | 13911 | $ | 776.00 | 36372 | 530376164 | $ | 313.24 | 65989 | 530561792 | $ | 465.57 |
| 6756 | 13913 | $ | 4,290.00 | 36373 | 530376174 | $ | 521.73 | 65990 | 530561799 | $ | 904.78 |
| 6757 | 13915 | $ | 921.50 | 36374 | 530376176 | $ | 617.76 | 65991 | 530561800 | $ | 682.64 |
| 6758 | 13918 | $ | 245.96 | 36375 | 530376178 | $ | 50.39 | 65992 | 530561802 | $ | 4,290.00 |
| 6759 | 13920 | $ | 3,902.10 | 36376 | 530376179 | $ | 125.31 | 65993 | 530561803 | $ | 1,430.00 |
| 6760 | 13921 | $ | 1,515.80 | 36377 | 530376183 | $ | 475.21 | 65994 | 530561804 | $ | 34.32 |
| 6761 | 13922 | $ | 2,062.06 | 36378 | 530376188 | $ | 19.08 | 65995 | 530561806 | $ | 293.27 |
| 6762 | 13923 | $ | 572.00 | 36379 | 530376195 | $ | 2,605.00 | 65996 | 530561808 | $ | 4,290.00 |
| 6763 | 13924 | $ | 349.26 | 36380 | 530376198 | $ | 1,156.40 | 65997 | 530561810 | $ | 743.60 |
| 6764 | 13925 | $ | 133.22 | 36381 | 530376199 | $ | 2,860.00 | 65998 | 530561811 | $ | 1,421.74 |
| 6765 | 13926 | $ | 682.50 | 36382 | 530376200 | $ | 148.72 | 65999 | 530561816 | $ | 181.99 |
| 6766 | 13928 | $ | 288.86 | 36383 | 530376209 | $ | 29.00 | 66000 | 530561818 | $ | 158.39 |
| 6767 | 13929 | $ | 191.62 | 36384 | 530376210 | $ | 37.18 | 66001 | 530561819 | $ | 240.99 |
| 6768 | 13932 | $ | 2,931.50 | 36385 | 530376218 | $ | 198.72 | 66002 | 530561820 | $ | 334.62 |
| 6769 | 13941 | $ | 74.90 | 36386 | 530376222 | $ | 1,144.00 | 66003 | 530561826 | $ | 62.92 |
| 6770 | 13942 | $ | 606.72 | 36387 | 530376223 | $ | 1,489.76 | 66004 | 530561828 | $ | 1,201.94 |
| 6771 | 13945 | $ | 167.58 | 36388 | 530376228 | $ | 48.62 | 66005 | 530561831 | $ | 41.60 |
| 6772 | 13946 | $ | 418.24 | 36389 | 530376239 | $ | 543.84 | 66006 | 530561832 | $ | 537.68 |
| 6773 | 13947 | $ | 127.36 | 36390 | 530376240 | $ | 397.44 | 66007 | 530561835 | $ | 1,415.70 |
| 6774 | 13948 | $ | 2,860.00 | 36391 | 530376242 | $ | 485.03 | 66008 | 530561836 | $ | 257.40 |
| 6775 | 13950 | $ | 1,184.61 | 36392 | 530376243 | $ | 447.32 | 66009 | 530561837 | $ | 3,917.00 |
| 6776 | 13952 | $ | 452.34 | 36393 | 530376246 | $ | 363.31 | 66010 | 530561838 | $ | 28.13 |
| 6777 | 13953 | $ | 1,770.65 | 36394 | 530376247 | $ | 108.68 | 66011 | 530561842 | $ | 137.28 |
| 6778 | 13956 | $ | 111.55 | 36395 | 530376251 | $ | 699.78 | 66012 | 530561852 | $ | 300.30 |
| 6779 | 13964 | $ | 520.00 | 36396 | 530376258 | $ | 131.16 | 66013 | 530561854 | $ | 177.05 |
| 6780 | 13967 | $ | 858.00 | 36397 | 530376263 | $ | 923.50 | 66014 | 530561860 | $ | 72.42 |
| 6781 | 13972 | $ | 2,616.90 | 36398 | 530376264 | $ | 467.60 | 66015 | 530561861 | $ | 677.82 |
| 6782 | 13973 | $ | 2,288.00 | 36399 | 530376269 | $ | 286.00 | 66016 | 530561863 | $ | 65.78 |
| 6783 | 13974 | $ | 737.88 | 36400 | 530376270 | $ | 234.52 | 66017 | 530561869 | $ | 886.60 |
| 6784 | 13980 | $ | 858.00 | 36401 | 530376275 | $ | 140.49 | 66018 | 530561870 | $ | 139.80 |
| 6785 | 13981 | $ | 273.54 | 36402 | 530376276 | $ | 763.72 | 66019 | 530561871 | $ | 2.86 |
| 6786 | 13982 | $ | 4,290.00 | 36403 | 530376278 | $ | 1,246.96 | 66020 | 530561874 | $ | 379.96 |
| 6787 | 13983 | $ | 572.00 | 36404 | 530376285 | $ | 100.10 | 66021 | 530561878 | $ | 99.93 |
| 6788 | 13984 | $ | 242.50 | 36405 | 530376287 | $ | 746.46 | 66022 | 530561879 | $ | 2,342.34 |
| 6789 | 13985 | $ | 858.00 | 36406 | 530376288 | $ | 89.24 | 66023 | 530561888 | $ | 343.20 |
| 6790 | 13987 | $ | 390.28 | 36407 | 530376290 | $ | 167.47 | 66024 | 530561889 | $ | 68.64 |
| 6791 | 13988 | $ | 1,430.00 | 36408 | 530376292 | $ | 118.86 | 66025 | 530561891 | $ | 2,860.00 |
| 6792 | 13989 | $ | 2,574.00 | 36409 | 530376293 | $ | 2,900.04 | 66026 | 530561894 | $ | 0.35 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6793 | 13991 | $ | 286.00 | 36410 | 530376299 | $ | 248.82 | 66027 | 530561900 | $ | 78.96 |
| 6794 | 13992 | $ | 2,860.00 | 36411 | 530376301 | $ | 572.00 | 66028 | 530561903 | $ | 6,043.80 |
| 6795 | 13995 | $ | 20,390.00 | 36412 | 530376305 | $ | 1,217.80 | 66029 | 530561905 | $ | 4.85 |
| 6796 | 13996 | $ | 185.82 | 36413 | 530376314 | $ | 592.82 | 66030 | 530561906 | $ | 731.38 |
| 6797 | 13997 | $ | 286.00 | 36414 | 530376316 | $ | 900.35 | 66031 | 530561908 | $ | 189.02 |
| 6798 | 14001 | $ | 1,716.00 | 36415 | 530376319 | $ | 37.18 | 66032 | 530561910 | $ | 242.60 |
| 6799 | 14002 | $ | 1,144.00 | 36416 | 530376326 | $ | 236.65 | 66033 | 530561914 | $ | 343.20 |
| 6800 | 14003 | $ | 1,430.00 | 36417 | 530376327 | $ | 404.01 | 66034 | 530561925 | $ | 357.50 |
| 6801 | 14006 | $ | 5,720.00 | 36418 | 530376328 | $ | 500.50 | 66035 | 530561928 | $ | 54.56 |
| 6802 | 14007 | $ | 572.00 | 36419 | 530376329 | $ | 1,430.00 | 66036 | 530561931 | $ | 414.70 |
| 6803 | 14008 | $ | 110.91 | 36420 | 530376330 | $ | 160.16 | 66037 | 530561935 | $ | 1,430.00 |
| 6804 | 14009 | $ | 286.00 | 36421 | 530376333 | $ | 214.84 | 66038 | 530561943 | $ | 880.88 |
| 6805 | 14010 | $ | 572.00 | 36422 | 530376341 | $ | 650.04 | 66039 | 530561944 | $ | 366.08 |
| 6806 | 14011 | $ | 1,342.75 | 36423 | 530376342 | $ | 57.20 | 66040 | 530561946 | $ | 151.20 |
| 6807 | 14012 | $ | 2,280.92 | 36424 | 530376343 | $ | 5.02 | 66041 | 530561948 | $ | 572.00 |
| 6808 | 14017 | $ | 132.48 | 36425 | 530376348 | $ | 279.73 | 66042 | 530561949 | $ | 253.34 |
| 6809 | 14018 | $ | 414.70 | 36426 | 530376360 | $ | 23.48 | 66043 | 530561958 | $ | 219.24 |
| 6810 | 14019 | $ | 858.00 | 36427 | 530376361 | $ | 1,058.56 | 66044 | 530561959 | $ | 140.14 |
| 6811 | 14020 | $ | 137.00 | 36428 | 530376371 | $ | 457.60 | 66045 | 530561963 | $ | 11,440.00 |
| 6812 | 14021 | $ | 19.40 | 36429 | 530376373 | $ | 24.62 | 66046 | 530561972 | $ | 116.40 |
| 6813 | 14023 | $ | 505.66 | 36430 | 530376376 | $ | 48.53 | 66047 | 530561976 | $ | 1,020.48 |
| 6814 | 14024 | $ | 2,288.00 | 36431 | 530376378 | $ | 125.84 | 66048 | 530561982 | $ | 13.58 |
| 6815 | 14027 | $ | 103.90 | 36432 | 530376380 | $ | 398.72 | 66049 | 530561984 | $ | 2,860.00 |
| 6816 | 14028 | $ | 497.36 | 36433 | 530376388 | $ | 2,002.00 | 66050 | 530561986 | $ | 132.86 |
| 6817 | 14029 | $ | 103.90 | 36434 | 530376392 | $ | 284.60 | 66051 | 530561990 | $ | 291.00 |
| 6818 | 14030 | $ | 572.00 | 36435 | 530376401 | $ | 9,557.90 | 66052 | 530561995 | $ | 143.00 |
| 6819 | 14032 | $ | 13,696.16 | 36436 | 530376402 | $ | 15.87 | 66053 | 530561996 | $ | 1,337.13 |
| 6820 | 14033 | $ | 5,241.24 | 36437 | 530376413 | $ | 1,223.04 | 66054 | 530561997 | $ | 529.10 |
| 6821 | 14037 | $ | 420.23 | 36438 | 530376430 | $ | 572.00 | 66055 | 530562003 | $ | 132.86 |
| 6822 | 14038 | $ | 5,597.02 | 36439 | 530376431 | $ | 1,430.00 | 66056 | 530562004 | $ | 132.86 |
| 6823 | 14047 | $ | 270.09 | 36440 | 530376434 | $ | 386.10 | 66057 | 530562005 | $ | 715.00 |
| 6824 | 14049 | $ | 1,845.83 | 36441 | 530376436 | $ | 509.08 | 66058 | 530562006 | $ | 3,435.00 |
| 6825 | 14050 | $ | 534.82 | 36442 | 530376439 | $ | 169.65 | 66059 | 530562009 | $ | 42.90 |
| 6826 | 14051 | $ | 1,793.22 | 36443 | 530376441 | $ | 191.62 | 66060 | 530562010 | $ | 1,430.00 |
| 6827 | 14052 | $ | 650.00 | 36444 | 530376444 | $ | 26.30 | 66061 | 530562016 | $ | 2,276.56 |
| 6828 | 14053 | $ | 357.50 | 36445 | 530376445 | $ | 2,955.89 | 66062 | 530562021 | $ | 394.68 |
| 6829 | 14054 | $ | 600.60 | 36446 | 530376448 | $ | 254.35 | 66063 | 530562034 | $ | 94.38 |
| 6830 | 14055 | $ | 572.00 | 36447 | 530376451 | $ | 240.24 | 66064 | 530562036 | $ | 2,238.60 |
| 6831 | 14056 | $ | 357.50 | 36448 | 530376453 | $ | 185.90 | 66065 | 530562042 | $ | 111.54 |
| 6832 | 14057 | $ | 3,803.57 | 36449 | 530376455 | $ | 61.50 | 66066 | 530562054 | $ | 1,269.95 |
| 6833 | 14058 | $ | 79.76 | 36450 | 530376457 | $ | 212.27 | 66067 | 530562057 | $ | 1,191.42 |
| 6834 | 14059 | $ | 188.68 | 36451 | 530376458 | $ | 580.58 | 66068 | 530562058 | $ | 294.58 |
| 6835 | 14061 | $ | 4,552.00 | 36452 | 530376459 | $ | 209.25 | 66069 | 530562059 | $ | 203.92 |
| 6836 | 14062 | $ | 1,300.00 | 36453 | 530376463 | $ | 208.18 | 66070 | 530562066 | $ | 8.73 |
| 6837 | 14063 | $ | 225.94 | 36454 | 530376465 | $ | 22.88 | 66071 | 530562069 | $ | 429.00 |
| 6838 | 14064 | $ | 1,213.00 | 36455 | 530376467 | $ | 143.00 | 66072 | 530562070 | $ | 34.92 |
| 6839 | 14065 | $ | 20.75 | 36456 | 530376470 | $ | 1,716.00 | 66073 | 530562083 | $ | 2,860.00 |
| 6840 | 14069 | $ | 429.00 | 36457 | 530376472 | $ | 286.00 | 66074 | 530562089 | $ | 2,288.00 |
| 6841 | 14071 | $ | 360.00 | 36458 | 530376485 | $ | 390.00 | 66075 | 530562092 | $ | 5,148.00 |
| 6842 | 14072 | $ | 3,936.28 | 36459 | 530376490 | $ | 2,002.00 | 66076 | 530562094 | $ | 700.00 |
| 6843 | 14073 | $ | 2,751.66 | 36460 | 530376497 | $ | 137.25 | 66077 | 530562095 | $ | 256.10 |
| 6844 | 14080 | $ | 17.57 | 36461 | 530376501 | $ | 300.30 | 66078 | 530562097 | $ | 565.08 |
| 6845 | 14081 | $ | 286.02 | 36462 | 530376503 | $ | 772.20 | 66079 | 530562106 | $ | 570.46 |
| 6846 | 14082 | $ | 6.30 | 36463 | 530376508 | $ | 286.00 | 66080 | 530562111 | $ | 57.96 |
| 6847 | 14085 | $ | 1.50 | 36464 | 530376517 | $ | 720.72 | 66081 | 530562112 | $ | 37.34 |
| 6848 | 14086 | $ | 1,356.00 | 36465 | 530376524 | $ | 572.00 | 66082 | 530562113 | $ | 351.44 |
| 6849 | 14087 | $ | 1,144.00 | 36466 | 530376526 | $ | 476.68 | 66083 | 530562114 | $ | 87.10 |
| 6850 | 14089 | $ | 2,200.00 | 36467 | 530376528 | $ | 41.27 | 66084 | 530562125 | $ | 8.73 |
| 6851 | 14091 | $ | 343.20 | 36468 | 530376532 | $ | 157.30 | 66085 | 530562127 | $ | 1,144.00 |
| 6852 | 14097 | $ | 572.00 | 36469 | 530376533 | $ | 786.50 | 66086 | 530562128 | $ | 60.06 |
| 6853 | 14098 | $ | 1,716.00 | 36470 | 530376535 | $ | 187.26 | 66087 | 530562132 | $ | 463.32 |
| 6854 | 14100 | $ | 286.00 | 36471 | 530376539 | $ | 2,288.00 | 66088 | 530562143 | $ | 383.00 |
| 6855 | 14103 | $ | 855.14 | 36472 | 530376540 | $ | 572.00 | 66089 | 530562151 | $ | 8.58 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6856 | 14104 | $ 643.50 | 36473 | 530376543 | $ 331.06 | 66090 | 530562153 | $ 2,002.00 |
| 6857 | 14106 | $ 288.86 | 36474 | 530376549 | $ 47.02 | 66091 | 530562165 | $ 41.62 |
| 6858 | 14109 | $ 10,010.00 | 36475 | 530376551 | $ 672.10 | 66092 | 530562169 | $ 98.22 |
| 6859 | 14110 | $ 6,188.40 | 36476 | 530376553 | $ 1,144.00 | 66093 | 530562170 | $ 98.22 |
| 6860 | 14111 | $ 932.36 | 36477 | 530376557 | $ 320.32 | 66094 | 530562186 | $ 68.64 |
| 6861 | 14113 | $ 572.00 | 36478 | 530376558 | $ 639.00 | 66095 | 530562188 | $ 45.76 |
| 6862 | 14116 | $ 1,103.11 | 36479 | 530376559 | $ 120.79 | 66096 | 530562190 | $ 323.75 |
| 6863 | 14118 | $ 2,502.50 | 36480 | 530376560 | $ 111.54 | 66097 | 530562194 | $ 30.07 |
| 6864 | 14122 | $ 1,430.00 | 36481 | 530376562 | $ 646.63 | 66098 | 530562195 | $ 636.00 |
| 6865 | 14123 | $ 2,002.00 | 36482 | 530376563 | $ 858.00 | 66099 | 530562201 | $ 1,243.25 |
| 6866 | 14125 | $ 2,860.00 | 36483 | 530376564 | $ 306.02 | 66100 | 530562202 | $ 28.13 |
| 6867 | 14127 | $ 2,000.00 | 36484 | 530376565 | $ 585.08 | 66101 | 530562205 | $ 480.48 |
| 6868 | 14129 | $ 1,430.00 | 36485 | 530376569 | $ 180.18 | 66102 | 530562206 | $ 185.90 |
| 6869 | 14130 | $ 415.21 | 36486 | 530376571 | $ 2,860.00 | 66103 | 530562216 | $ 36.31 |
| 6870 | 14131 | $ 14,655.69 | 36487 | 530376572 | $ 286.00 | 66104 | 530562219 | $ 477.08 |
| 6871 | 14132 | $ 860.62 | 36488 | 530376581 | $ 1,469.05 | 66105 | 530562222 | $ 545.13 |
| 6872 | 14134 | $ 1,801.80 | 36489 | 530376582 | $ 310.50 | 66106 | 530562224 | $ 2.91 |
| 6873 | 14135 | $ 1,710.00 | 36490 | 530376585 | $ 2,216.50 | 66107 | 530562225 | $ 460.46 |
| 6874 | 14136 | $ 22,880.00 | 36491 | 530376586 | $ 24.91 | 66108 | 530562226 | $ 2,431.00 |
| 6875 | 14137 | $ 2,775.13 | 36492 | 530376587 | $ 29.63 | 66109 | 530562231 | $ 228.80 |
| 6876 | 14139 | $ 2,860.00 | 36493 | 530376593 | $ 105.82 | 66110 | 530562236 | $ 13.58 |
| 6877 | 14143 | $ 143.00 | 36494 | 530376611 | $ 572.00 | 66111 | 530562239 | $ 1,430.00 |
| 6878 | 14144 | $ 143.00 | 36495 | 530376615 | $ 1,006.90 | 66112 | 530562248 | $ 1,573.00 |
| 6879 | 14145 | $ 143.00 | 36496 | 530376616 | $ 220.80 | 66113 | 530562249 | $ 2,860.00 |
| 6880 | 14147 | $ 1,002.42 | 36497 | 530376617 | $ 34.47 | 66114 | 530562252 | $ 82.94 |
| 6881 | 14148 | $ 194.51 | 36498 | 530376618 | $ 61.90 | 66115 | 530562253 | $ 223.08 |
| 6882 | 14149 | $ 19,400.00 | 36499 | 530376624 | $ 228.80 | 66116 | 530562256 | $ 68.37 |
| 6883 | 14150 | $ 19,400.00 | 36500 | 530376625 | $ 544.00 | 66117 | 530562264 | $ 100.10 |
| 6884 | 14151 | $ 286.00 | 36501 | 530376628 | $ 441.60 | 66118 | 530562273 | $ 49.00 |
| 6885 | 14152 | $ 2,815.00 | 36502 | 530376631 | $ 1,930.89 | 66119 | 530562275 | $ 855.14 |
| 6886 | 14153 | $ 1.05 | 36503 | 530376639 | $ 1,087.00 | 66120 | 530562278 | $ 34.80 |
| 6887 | 14161 | $ 858.00 | 36504 | 530376641 | $ 1,496.12 | 66121 | 530562283 | $ 29.09 |
| 6888 | 14162 | $ 403.20 | 36505 | 530376643 | $ 37.18 | 66122 | 530562285 | $ 5,720.00 |
| 6889 | 14164 | $ 869.44 | 36506 | 530376645 | $ 116.40 | 66123 | 530562286 | $ 185.50 |
| 6890 | 14165 | $ 2,860.00 | 36507 | 530376646 | $ 217.23 | 66124 | 530562288 | $ 1,688.10 |
| 6891 | 14166 | $ 306,735.00 | 36508 | 530376647 | $ 694.36 | 66125 | 530562289 | $ 497.64 |
| 6892 | 14167 | $ 249.34 | 36509 | 530376654 | $ 572.00 | 66126 | 530562291 | $ 138.25 |
| 6893 | 14168 | $ 285.97 | 36510 | 530376655 | $ 49.94 | 66127 | 530562292 | $ 19.40 |
| 6894 | 14169 | $ 181.20 | 36511 | 530376658 | $ 499.43 | 66128 | 530562296 | $ 6,578.00 |
| 6895 | 14170 | $ 858.00 | 36512 | 530376663 | $ 286.00 | 66129 | 530562298 | $ 1,430.00 |
| 6896 | 14172 | $ 2,860.00 | 36513 | 530376664 | $ 85.80 | 66130 | 530562301 | $ 1,484.15 |
| 6897 | 14174 | $ 1,650.30 | 36514 | 530376669 | $ 858.00 | 66131 | 530562306 | $ 551.22 |
| 6898 | 14175 | $ 14,680.00 | 36515 | 530376673 | $ 61.89 | 66132 | 530562309 | $ 286.00 |
| 6899 | 14178 | $ 5,720.00 | 36516 | 530376678 | $ 590.18 | 66133 | 530562312 | $ 572.00 |
| 6900 | 14181 | $ 384.00 | 36517 | 530376685 | $ 354.84 | 66134 | 530562318 | $ 499.10 |
| 6901 | 14182 | $ 4,562.23 | 36518 | 530376686 | $ 337.24 | 66135 | 530562321 | $ 395.11 |
| 6902 | 14184 | $ 1,080.00 | 36519 | 530376695 | $ 1,151.64 | 66136 | 530562322 | $ 1,999.14 |
| 6903 | 14188 | $ 614.90 | 36520 | 530376699 | $ 71.50 | 66137 | 530562325 | $ 7,590.03 |
| 6904 | 14192 | $ 657.67 | 36521 | 530376710 | $ 409.70 | 66138 | 530562333 | $ 352.00 |
| 6905 | 14193 | $ 606.05 | 36522 | 530376714 | $ 129.91 | 66139 | 530562334 | $ 272.19 |
| 6906 | 14195 | $ 194.00 | 36523 | 530376715 | $ 614.44 | 66140 | 530562335 | $ 988.56 |
| 6907 | 14196 | $ 52.38 | 36524 | 530376717 | $ 600.60 | 66141 | 530562336 | $ 1,430.00 |
| 6908 | 14197 | $ 2,785.64 | 36525 | 530376718 | $ 1,542.63 | 66142 | 530562341 | $ 14.55 |
| 6909 | 14198 | $ 1,430.00 | 36526 | 530376719 | $ 543.40 | 66143 | 530562349 | $ 1,424.28 |
| 6910 | 14199 | $ 4,118.40 | 36527 | 530376720 | $ 70.07 | 66144 | 530562359 | $ 28.60 |
| 6911 | 14200 | $ 2,216.50 | 36528 | 530376721 | $ 191.86 | 66145 | 530562363 | $ 187.45 |
| 6912 | 14201 | $ 6,334.90 | 36529 | 530376723 | $ 1,826.70 | 66146 | 530562371 | $ 476.90 |
| 6913 | 14202 | $ 459.32 | 36530 | 530376729 | $ 496.60 | 66147 | 530562372 | $ 327.58 |
| 6914 | 14203 | $ 2,860.00 | 36531 | 530376731 | $ 316.80 | 66148 | 530562373 | $ 789.36 |
| 6915 | 14204 | $ 344.85 | 36532 | 530376736 | $ 572.00 | 66149 | 530562378 | $ 68.57 |
| 6916 | 14205 | $ 2,798.70 | 36533 | 530376738 | $ 11.21 | 66150 | 530562379 | $ 12.69 |
| 6917 | 14206 | $ 572.00 | 36534 | 530376741 | $ 244.11 | 66151 | 530562380 | $ 20.02 |
| 6918 | 14208 | $ 286.00 | 36535 | 530376748 | $ 543.40 | 66152 | 530562382 | $ 17.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6919 | 14211 | $ 2,860.00 | 36536 | 530376755 | $ 154.56 | 66153 | 530562384 | $ 786.50 |
| 6920 | 14217 | $ 1,144.00 | 36537 | 530376758 | $ 26.31 | 66154 | 530562388 | $ 5.82 |
| 6921 | 14219 | $ 0.69 | 36538 | 530376760 | $ 1,072.50 | 66155 | 530562389 | $ 492.20 |
| 6922 | 14222 | $ 572.00 | 36539 | 530376764 | $ 219.64 | 66156 | 530562392 | $ 846.56 |
| 6923 | 14225 | $ 125.84 | 36540 | 530376766 | $ 180.05 | 66157 | 530562393 | $ 1,101.10 |
| 6924 | 14227 | $ 5,148.00 | 36541 | 530376770 | $ 400.58 | 66158 | 530562397 | $ 858.00 |
| 6925 | 14231 | $ 550.00 | 36542 | 530376771 | $ 74.68 | 66159 | 530562399 | $ 36.91 |
| 6926 | 14232 | $ 2,860.00 | 36543 | 530376775 | $ 140.98 | 66160 | 530562402 | $ 355.51 |
| 6927 | 14234 | $ 2,860.00 | 36544 | 530376776 | $ 208.78 | 66161 | 530562404 | $ 654.94 |
| 6928 | 14237 | $ 675.00 | 36545 | 530376778 | $ 1,258.40 | 66162 | 530562409 | $ 1,573.00 |
| 6929 | 14238 | $ 7.32 | 36546 | 530376781 | $ 117.26 | 66163 | 530562411 | $ 17.60 |
| 6930 | 14244 | $ 5,720.00 | 36547 | 530376786 | $ 286.00 | 66164 | 530562418 | $ 34.72 |
| 6931 | 14246 | $ 2,046.72 | 36548 | 530376789 | $ 279.63 | 66165 | 530562419 | $ 1,515.80 |
| 6932 | 14248 | $ 10,819.38 | 36549 | 530376790 | $ 143.62 | 66166 | 530562420 | $ 208.82 |
| 6933 | 14250 | $ 388.00 | 36550 | 530376791 | $ 8.58 | 66167 | 530562423 | $ 529.93 |
| 6934 | 14251 | $ 255.00 | 36551 | 530376795 | $ 652.30 | 66168 | 530562426 | $ 257.40 |
| 6935 | 14252 | $ 1,430.00 | 36552 | 530376797 | $ 281.28 | 66169 | 530562427 | $ 78.68 |
| 6936 | 14253 | $ 442.40 | 36553 | 530376799 | $ 42.90 | 66170 | 530562428 | $ 1,354.44 |
| 6937 | 14254 | $ 234.48 | 36554 | 530376800 | $ 7.98 | 66171 | 530562429 | $ 155.24 |
| 6938 | 14257 | $ 126.44 | 36555 | 530376803 | $ 100.72 | 66172 | 530562433 | $ 1,043.90 |
| 6939 | 14265 | $ 811.22 | 36556 | 530376804 | $ 369.80 | 66173 | 530562437 | $ 501.00 |
| 6940 | 14267 | $ 858.00 | 36557 | 530376807 | $ 286.00 | 66174 | 530562440 | $ 2,711.24 |
| 6941 | 14269 | $ 1,029.60 | 36558 | 530376810 | $ 132.48 | 66175 | 530562447 | $ 341.07 |
| 6942 | 14270 | $ 228.80 | 36559 | 530376811 | $ 238.72 | 66176 | 530562448 | $ 617.50 |
| 6943 | 14271 | $ 435.99 | 36560 | 530376816 | $ 1,261.26 | 66177 | 530562451 | $ 2,288.00 |
| 6944 | 14273 | $ 2,860.00 | 36561 | 530376818 | $ 366.08 | 66178 | 530562454 | $ 165.88 |
| 6945 | 14275 | $ 11.23 | 36562 | 530376819 | $ 1,144.00 | 66179 | 530562455 | $ 1,916.20 |
| 6946 | 14277 | $ 2,860.00 | 36563 | 530376820 | $ 94.98 | 66180 | 530562459 | $ 464.14 |
| 6947 | 14282 | $ 1,144.00 | 36564 | 530376824 | $ 1,187.10 | 66181 | 530562460 | $ 582.00 |
| 6948 | 14284 | $ 1,144.00 | 36565 | 530376830 | $ 284.00 | 66182 | 530562461 | $ 1,136.14 |
| 6949 | 14285 | $ 572.00 | 36566 | 530376832 | $ 47.64 | 66183 | 530562462 | $ 117.61 |
| 6950 | 14286 | $ 211.64 | 36567 | 530376835 | $ 471.33 | 66184 | 530562467 | $ 563.42 |
| 6951 | 14288 | $ 1,430.00 | 36568 | 530376836 | $ 429.00 | 66185 | 530562472 | $ 87.32 |
| 6952 | 14289 | $ 1,430.00 | 36569 | 530376838 | $ 244.82 | 66186 | 530562482 | $ 723.58 |
| 6953 | 14290 | $ 17.57 | 36570 | 530376840 | $ 810.16 | 66187 | 530562489 | $ 2,002.00 |
| 6954 | 14291 | $ 268.00 | 36571 | 530376850 | $ 148.72 | 66188 | 530562490 | $ 3,538.82 |
| 6955 | 14292 | $ 567.00 | 36572 | 530376857 | $ 480.78 | 66189 | 530562495 | $ 125.84 |
| 6956 | 14293 | $ 8,580.00 | 36573 | 530376858 | $ 52.97 | 66190 | 530562498 | $ 56.67 |
| 6957 | 14296 | $ 19.77 | 36574 | 530376859 | $ 1,035.32 | 66191 | 530562513 | $ 554.84 |
| 6958 | 14297 | $ 8,580.00 | 36575 | 530376860 | $ 623.97 | 66192 | 530562516 | $ 214.50 |
| 6959 | 14301 | $ 858.00 | 36576 | 530376863 | $ 210.64 | 66193 | 530562517 | $ 316.90 |
| 6960 | 14302 | $ 2,555.00 | 36577 | 530376864 | $ 1,708.02 | 66194 | 530562523 | $ 480.48 |
| 6961 | 14307 | $ 128.89 | 36578 | 530376866 | $ 49.78 | 66195 | 530562525 | $ 194.48 |
| 6962 | 14308 | $ 5,082.22 | 36579 | 530376868 | $ 1,430.00 | 66196 | 530562529 | $ 470.75 |
| 6963 | 14309 | $ 102.07 | 36580 | 530376872 | $ 974.24 | 66197 | 530562536 | $ 3,827.50 |
| 6964 | 14311 | $ 100.10 | 36581 | 530376875 | $ 291.02 | 66198 | 530562551 | $ 245.96 |
| 6965 | 14312 | $ 243.10 | 36582 | 530376877 | $ 291.00 | 66199 | 530562562 | $ 3.88 |
| 6966 | 14314 | $ 198.20 | 36583 | 530376878 | $ 3,044.50 | 66200 | 530562563 | $ 672.10 |
| 6967 | 14315 | $ 13.58 | 36584 | 530376883 | $ 266.59 | 66201 | 530562565 | $ 303.16 |
| 6968 | 14316 | $ 1,430.00 | 36585 | 530376884 | $ 1,877.68 | 66202 | 530562566 | $ 1,101.10 |
| 6969 | 14318 | $ 1,716.00 | 36586 | 530376893 | $ 25.86 | 66203 | 530562587 | $ 11,440.00 |
| 6970 | 14319 | $ 2,860.00 | 36587 | 530376894 | $ 72.49 | 66204 | 530562589 | $ 3,752.32 |
| 6971 | 14320 | $ 858.00 | 36588 | 530376895 | $ 572.00 | 66205 | 530562591 | $ 6,144.60 |
| 6972 | 14321 | $ 8,745.30 | 36589 | 530376900 | $ 57.20 | 66206 | 530562592 | $ 354.64 |
| 6973 | 14322 | $ 1,166.88 | 36590 | 530376902 | $ 376.86 | 66207 | 530562597 | $ 4,361.50 |
| 6974 | 14323 | $ 509.08 | 36591 | 530376903 | $ 661.15 | 66208 | 530562598 | $ 286.00 |
| 6975 | 14326 | $ 168.74 | 36592 | 530376909 | $ 1,738.10 | 66209 | 530562603 | $ 1,847.56 |
| 6976 | 14327 | $ 74.36 | 36593 | 530376911 | $ 49.57 | 66210 | 530562613 | $ 1,172.60 |
| 6977 | 14328 | $ 929.50 | 36594 | 530376912 | $ 1,358.50 | 66211 | 530562616 | $ 334.62 |
| 6978 | 14329 | $ 160.16 | 36595 | 530376914 | $ 300.30 | 66212 | 530562617 | $ 2,611.18 |
| 6979 | 14330 | $ 197.34 | 36596 | 530376919 | $ 438.00 | 66213 | 530562619 | $ 4,099.80 |
| 6980 | 14331 | $ 429.00 | 36597 | 530376927 | $ 148.72 | 66214 | 530562624 | $ 473.20 |
| 6981 | 14333 | $ 572.00 | 36598 | 530376936 | $ 16.61 | 66215 | 530562628 | $ 92.01 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6982 | 14336 | $ | 200.20 | 36599 | 530376937 | $ | 583.44 | 66216 | 530562630 | $ | 43.08 |
| 6983 | 14338 | $ | 2,288.00 | 36600 | 530376939 | $ | 2,299.90 | 66217 | 530562635 | $ | 203.06 |
| 6984 | 14339 | $ | 5,720.00 | 36601 | 530376941 | $ | 402.48 | 66218 | 530562636 | $ | 2,574.00 |
| 6985 | 14340 | $ | 12,450.00 | 36602 | 530376945 | $ | 227.23 | 66219 | 530562637 | $ | 8,008.00 |
| 6986 | 14341 | $ | 2,392.50 | 36603 | 530376946 | $ | 261.34 | 66220 | 530562645 | $ | 42.90 |
| 6987 | 14342 | $ | 1,497.60 | 36604 | 530376956 | $ | 75.00 | 66221 | 530562655 | $ | 105.82 |
| 6988 | 14343 | $ | 71.50 | 36605 | 530376958 | $ | 572.00 | 66222 | 530562657 | $ | 1,716.00 |
| 6989 | 14344 | $ | 2,172.71 | 36606 | 530376964 | $ | 468.84 | 66223 | 530562659 | $ | 74.36 |
| 6990 | 14345 | $ | 2,860.00 | 36607 | 530376968 | $ | 267.46 | 66224 | 530562678 | $ | 572.00 |
| 6991 | 14346 | $ | 986.70 | 36608 | 530376969 | $ | 197.55 | 66225 | 530562682 | $ | 2,040.02 |
| 6992 | 14347 | $ | 1,993.42 | 36609 | 530376970 | $ | 261.36 | 66226 | 530562684 | $ | 1,144.00 |
| 6993 | 14348 | $ | 2,073.50 | 36610 | 530376974 | $ | 83.55 | 66227 | 530562685 | $ | 429.00 |
| 6994 | 14350 | $ | 293.66 | 36611 | 530376981 | $ | 44.41 | 66228 | 530562692 | $ | 572.00 |
| 6995 | 14351 | $ | 1,144.00 | 36612 | 530376985 | $ | 697.35 | 66229 | 530562694 | $ | 117.26 |
| 6996 | 14352 | $ | 1,144.00 | 36613 | 530376987 | $ | 572.00 | 66230 | 530562695 | $ | 218.90 |
| 6997 | 14353 | $ | 2,860.00 | 36614 | 530376990 | $ | 214.50 | 66231 | 530562698 | $ | 17.46 |
| 6998 | 14356 | $ | 173.28 | 36615 | 530376991 | $ | 52.26 | 66232 | 530562701 | $ | 907.96 |
| 6999 | 14357 | $ | 2,645.50 | 36616 | 530376992 | $ | 187.39 | 66233 | 530562712 | $ | 1,144.00 |
| 7000 | 14358 | $ | 1,522.25 | 36617 | 530376998 | $ | 217.51 | 66234 | 530562713 | $ | 8.73 |
| 7001 | 14359 | $ | 80.08 | 36618 | 530377016 | $ | 120.69 | 66235 | 530562714 | $ | 36.25 |
| 7002 | 14360 | $ | 858.00 | 36619 | 530377020 | $ | 248.54 | 66236 | 530562716 | $ | 1,430.00 |
| 7003 | 14361 | $ | 8,062.50 | 36620 | 530377022 | $ | 529.10 | 66237 | 530562717 | $ | 1,144.00 |
| 7004 | 14366 | $ | 1,891.70 | 36621 | 530377025 | $ | 68.64 | 66238 | 530562721 | $ | 378.00 |
| 7005 | 14367 | $ | 811.60 | 36622 | 530377029 | $ | 219.67 | 66239 | 530562726 | $ | 343.20 |
| 7006 | 14369 | $ | 1,144.00 | 36623 | 530377033 | $ | 205.92 | 66240 | 530562730 | $ | 202.78 |
| 7007 | 14371 | $ | 278.75 | 36624 | 530377034 | $ | 122.98 | 66241 | 530562731 | $ | 9.70 |
| 7008 | 14372 | $ | 41.46 | 36625 | 530377039 | $ | 666.38 | 66242 | 530562734 | $ | 147.52 |
| 7009 | 14373 | $ | 450.21 | 36626 | 530377040 | $ | 145.86 | 66243 | 530562740 | $ | 131.00 |
| 7010 | 14374 | $ | 5,434.00 | 36627 | 530377041 | $ | 143.00 | 66244 | 530562742 | $ | 1,072.50 |
| 7011 | 14375 | $ | 3,058.91 | 36628 | 530377046 | $ | 306.04 | 66245 | 530562744 | $ | 429.00 |
| 7012 | 14376 | $ | 2,193.62 | 36629 | 530377052 | $ | 286.00 | 66246 | 530562745 | $ | 1,430.00 |
| 7013 | 14377 | $ | 111.93 | 36630 | 530377053 | $ | 1,430.00 | 66247 | 530562749 | $ | 39.78 |
| 7014 | 14378 | $ | 375.00 | 36631 | 530377060 | $ | 608.90 | 66248 | 530562752 | $ | 429.00 |
| 7015 | 14383 | $ | 42.33 | 36632 | 530377061 | $ | 72.69 | 66249 | 530562755 | $ | 277.52 |
| 7016 | 14385 | $ | 114.40 | 36633 | 530377063 | $ | 434.23 | 66250 | 530562761 | $ | 1,716.00 |
| 7017 | 14390 | $ | 286.00 | 36634 | 530377067 | $ | 157.30 | 66251 | 530562763 | $ | 514.80 |
| 7018 | 14393 | $ | 1,144.00 | 36635 | 530377070 | $ | 208.78 | 66252 | 530562765 | $ | 632.06 |
| 7019 | 14394 | $ | 1,716.00 | 36636 | 530377076 | $ | 422.44 | 66253 | 530562767 | $ | 1,716.00 |
| 7020 | 14400 | $ | 1,446.69 | 36637 | 530377079 | $ | 45.16 | 66254 | 530562782 | $ | 935.22 |
| 7021 | 14409 | $ | 286.00 | 36638 | 530377084 | $ | 22.90 | 66255 | 530562788 | $ | 225.72 |
| 7022 | 14410 | $ | 9,200.00 | 36639 | 530377085 | $ | 25.74 | 66256 | 530562789 | $ | 1,010.44 |
| 7023 | 14415 | $ | 7,770.00 | 36640 | 530377090 | $ | 457.60 | 66257 | 530562790 | $ | 96.03 |
| 7024 | 14420 | $ | 572.00 | 36641 | 530377091 | $ | 214.50 | 66258 | 530562793 | $ | 148.72 |
| 7025 | 14421 | $ | 572.00 | 36642 | 530377092 | $ | 85.80 | 66259 | 530562815 | $ | 65.50 |
| 7026 | 14424 | $ | 136.16 | 36643 | 530377093 | $ | 1,892.20 | 66260 | 530562827 | $ | 280.28 |
| 7027 | 14425 | $ | 206.40 | 36644 | 530377100 | $ | 71.50 | 66261 | 530562829 | $ | 500.95 |
| 7028 | 14427 | $ | 858.00 | 36645 | 530377104 | $ | 858.00 | 66262 | 530562830 | $ | 1,716.00 |
| 7029 | 14428 | $ | 1,716.00 | 36646 | 530377106 | $ | 1,144.00 | 66263 | 530562831 | $ | 2,288.00 |
| 7030 | 14430 | $ | 1,100.00 | 36647 | 530377107 | $ | 286.00 | 66264 | 530562832 | $ | 43.58 |
| 7031 | 14434 | $ | 1,716.00 | 36648 | 530377108 | $ | 639.77 | 66265 | 530562837 | $ | 58.56 |
| 7032 | 14435 | $ | 3,478.90 | 36649 | 530377109 | $ | 858.00 | 66266 | 530562841 | $ | 457.60 |
| 7033 | 14438 | $ | 5.62 | 36650 | 530377111 | $ | 97.27 | 66267 | 530562843 | $ | 1,144.00 |
| 7034 | 14439 | $ | 448.60 | 36651 | 530377113 | $ | 654.94 | 66268 | 530562851 | $ | 21.34 |
| 7035 | 14440 | $ | 572.00 | 36652 | 530377116 | $ | 120.12 | 66269 | 530562855 | $ | 1,001.00 |
| 7036 | 14441 | $ | 597.74 | 36653 | 530377117 | $ | 200.79 | 66270 | 530562860 | $ | 1,144.00 |
| 7037 | 14446 | $ | 1,801.80 | 36654 | 530377119 | $ | 54.65 | 66271 | 530562867 | $ | 228.80 |
| 7038 | 14450 | $ | 3,146.00 | 36655 | 530377130 | $ | 152.48 | 66272 | 530562868 | $ | 1,144.00 |
| 7039 | 14451 | $ | 394.94 | 36656 | 530377135 | $ | 1,638.95 | 66273 | 530562877 | $ | 429.00 |
| 7040 | 14452 | $ | 73.47 | 36657 | 530377137 | $ | 247.71 | 66274 | 530562882 | $ | 2,799.90 |
| 7041 | 14453 | $ | 1,009.58 | 36658 | 530377141 | $ | 251.68 | 66275 | 530562887 | $ | 225.94 |
| 7042 | 14459 | $ | 4,004.00 | 36659 | 530377143 | $ | 470.88 | 66276 | 530562894 | $ | 929.86 |
| 7043 | 14460 | $ | 2,860.00 | 36660 | 530377148 | $ | 4,042.50 | 66277 | 530562898 | $ | 2,860.00 |
| 7044 | 14461 | $ | 329.16 | 36661 | 530377150 | $ | 60.35 | 66278 | 530562902 | $ | 3,718.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7045 | 14462 | $ | 747.89 | 36662 | 530377153 | $ | 99.60 | 66279 | 530562910 | $ | 10.67 |
| 7046 | 14463 | $ | 17.53 | 36663 | 530377157 | $ | 321.28 | 66280 | 530562914 | $ | 2,860.00 |
| 7047 | 14466 | $ | 1,342.53 | 36664 | 530377158 | $ | 533.00 | 66281 | 530562922 | $ | 353.43 |
| 7048 | 14467 | $ | 572.00 | 36665 | 530377162 | $ | 44.62 | 66282 | 530562924 | $ | 2,828.76 |
| 7049 | 14470 | $ | 100.10 | 36666 | 530377170 | $ | 419.31 | 66283 | 530562929 | $ | 286.00 |
| 7050 | 14472 | $ | 1,617.96 | 36667 | 530377175 | $ | 128.15 | 66284 | 530562930 | $ | 64.92 |
| 7051 | 14476 | $ | 148.00 | 36668 | 530377176 | $ | 368.94 | 66285 | 530562934 | $ | 7,150.00 |
| 7052 | 14477 | $ | 86.65 | 36669 | 530377182 | $ | 131.56 | 66286 | 530562935 | $ | 594.88 |
| 7053 | 14478 | $ | 649.22 | 36670 | 530377185 | $ | 204.57 | 66287 | 530562936 | $ | 128.70 |
| 7054 | 14481 | $ | 3,028.74 | 36671 | 530377186 | $ | 992.50 | 66288 | 530562939 | $ | 223.08 |
| 7055 | 14483 | $ | 2,175.96 | 36672 | 530377192 | $ | 1,109.68 | 66289 | 530562940 | $ | 1,430.00 |
| 7056 | 14484 | $ | 1,930.00 | 36673 | 530377195 | $ | 1,131.75 | 66290 | 530562945 | $ | 886.60 |
| 7057 | 14485 | $ | 1,430.00 | 36674 | 530377197 | $ | 153.12 | 66291 | 530562949 | $ | 48.83 |
| 7058 | 14487 | $ | 1,430.00 | 36675 | 530377203 | $ | 143.00 | 66292 | 530562951 | $ | 2,002.00 |
| 7059 | 14490 | $ | 786.50 | 36676 | 530377204 | $ | 161.09 | 66293 | 530562955 | $ | 34.33 |
| 7060 | 14494 | $ | 3,384.00 | 36677 | 530377205 | $ | 390.50 | 66294 | 530562956 | $ | 3,861.00 |
| 7061 | 14496 | $ | 9,137.70 | 36678 | 530377210 | $ | 194.00 | 66295 | 530562959 | $ | 27.95 |
| 7062 | 14497 | $ | 2,131.31 | 36679 | 530377212 | $ | 132.01 | 66296 | 530562962 | $ | 1,233.63 |
| 7063 | 14498 | $ | 1,816.10 | 36680 | 530377213 | $ | 607.85 | 66297 | 530562972 | $ | 449.97 |
| 7064 | 14500 | $ | 1,061.06 | 36681 | 530377216 | $ | 97.24 | 66298 | 530562976 | $ | 9.70 |
| 7065 | 14502 | $ | 62.92 | 36682 | 530377218 | $ | 3,432.00 | 66299 | 530562979 | $ | 14,014.00 |
| 7066 | 14503 | $ | 2,860.00 | 36683 | 530377220 | $ | 114.40 | 66300 | 530562981 | $ | 132.30 |
| 7067 | 14504 | $ | 426.86 | 36684 | 530377224 | $ | 139.59 | 66301 | 530562984 | $ | 16.61 |
| 7068 | 14505 | $ | 319.94 | 36685 | 530377227 | $ | 29.37 | 66302 | 530562995 | $ | 0.70 |
| 7069 | 14506 | $ | 15.75 | 36686 | 530377229 | $ | 45.76 | 66303 | 530563006 | $ | 468.10 |
| 7070 | 14507 | $ | 839.61 | 36687 | 530377236 | $ | 929.50 | 66304 | 530563010 | $ | 892.32 |
| 7071 | 14508 | $ | 1,841.84 | 36688 | 530377237 | $ | 240.24 | 66305 | 530563037 | $ | 331.76 |
| 7072 | 14510 | $ | 588.14 | 36689 | 530377238 | $ | 858.00 | 66306 | 530563045 | $ | 8,580.00 |
| 7073 | 14512 | $ | 1,884.00 | 36690 | 530377239 | $ | 239.96 | 66307 | 530563055 | $ | 286.00 |
| 7074 | 14513 | $ | 214.50 | 36691 | 530377240 | $ | 643.50 | 66308 | 530563058 | $ | 314.60 |
| 7075 | 14515 | $ | 755.04 | 36692 | 530377245 | $ | 667.98 | 66309 | 530563072 | $ | 809.70 |
| 7076 | 14516 | $ | 191.62 | 36693 | 530377247 | $ | 372.18 | 66310 | 530563076 | $ | 260.00 |
| 7077 | 14519 | $ | 11,440.00 | 36694 | 530377250 | $ | 314.60 | 66311 | 530563077 | $ | 0.27 |
| 7078 | 14522 | $ | 1,701.52 | 36695 | 530377254 | $ | 119.98 | 66312 | 530563100 | $ | 796.64 |
| 7079 | 14523 | $ | 1,704.00 | 36696 | 530377258 | $ | 143.00 | 66313 | 530563110 | $ | 886.66 |
| 7080 | 14524 | $ | 3,094.52 | 36697 | 530377259 | $ | 29.99 | 66314 | 530563111 | $ | 11.64 |
| 7081 | 14525 | $ | 955.24 | 36698 | 530377260 | $ | 357.50 | 66315 | 530563113 | $ | 517.72 |
| 7082 | 14529 | $ | 3,931.04 | 36699 | 530377263 | $ | 429.00 | 66316 | 530563121 | $ | 502.31 |
| 7083 | 14530 | $ | 380.28 | 36700 | 530377264 | $ | 233.38 | 66317 | 530563129 | $ | 778.32 |
| 7084 | 14531 | $ | 15,086.50 | 36701 | 530377266 | $ | 231.66 | 66318 | 530563131 | $ | 54.34 |
| 7085 | 14534 | $ | 1,680.59 | 36702 | 530377269 | $ | 655.63 | 66319 | 530563141 | $ | 42.35 |
| 7086 | 14536 | $ | 429.00 | 36703 | 530377279 | $ | 68.45 | 66320 | 530563144 | $ | 7.76 |
| 7087 | 14539 | $ | 967.92 | 36704 | 530377280 | $ | 221.70 | 66321 | 530563145 | $ | 2,860.00 |
| 7088 | 14540 | $ | 485.61 | 36705 | 530377284 | $ | 299.95 | 66322 | 530563146 | $ | 324.51 |
| 7089 | 14541 | $ | 119.24 | 36706 | 530377287 | $ | 261.52 | 66323 | 530563147 | $ | 1,249.80 |
| 7090 | 14544 | $ | 607.94 | 36707 | 530377288 | $ | 68.64 | 66324 | 530563148 | $ | 1,986.97 |
| 7091 | 14545 | $ | 1,609.66 | 36708 | 530377290 | $ | 109.86 | 66325 | 530563151 | $ | 1,480.19 |
| 7092 | 14546 | $ | 3,432.00 | 36709 | 530377291 | $ | 572.00 | 66326 | 530563153 | $ | 360.50 |
| 7093 | 14547 | $ | 1,039.50 | 36710 | 530377292 | $ | 211.64 | 66327 | 530563154 | $ | 715.00 |
| 7094 | 14549 | $ | 5,720.00 | 36711 | 530377294 | $ | 249.12 | 66328 | 530563156 | $ | 5,720.00 |
| 7095 | 14550 | $ | 2,817.10 | 36712 | 530377296 | $ | 572.00 | 66329 | 530563157 | $ | 111.54 |
| 7096 | 14552 | $ | 3,679.80 | 36713 | 530377298 | $ | 140.76 | 66330 | 530563158 | $ | 623.48 |
| 7097 | 14553 | $ | 1,425.90 | 36714 | 530377300 | $ | 23.48 | 66331 | 530563161 | $ | 2,288.00 |
| 7098 | 14554 | $ | 5,720.00 | 36715 | 530377302 | $ | 73.38 | 66332 | 530563162 | $ | 74.36 |
| 7099 | 14555 | $ | 5,720.00 | 36716 | 530377303 | $ | 73.20 | 66333 | 530563164 | $ | 2,288.00 |
| 7100 | 14560 | $ | 867.35 | 36717 | 530377305 | $ | 82.94 | 66334 | 530563166 | $ | 1,144.00 |
| 7101 | 14561 | $ | 2,860.00 | 36718 | 530377308 | $ | 4,423.71 | 66335 | 530563174 | $ | 929.50 |
| 7102 | 14562 | $ | 2,860.00 | 36719 | 530377310 | $ | 91.52 | 66336 | 530563186 | $ | 704.29 |
| 7103 | 14566 | $ | 1,110.00 | 36720 | 530377316 | $ | 286.00 | 66337 | 530563196 | $ | 286.00 |
| 7104 | 14567 | $ | 1,910.00 | 36721 | 530377318 | $ | 1,146.86 | 66338 | 530563197 | $ | 1,287.00 |
| 7105 | 14571 | $ | 4,404.40 | 36722 | 530377322 | $ | 11.44 | 66339 | 530563202 | $ | 858.00 |
| 7106 | 14572 | $ | 227.00 | 36723 | 530377325 | $ | 355.87 | 66340 | 530563205 | $ | 529.10 |
| 7107 | 14573 | $ | 6,089.00 | 36724 | 530377330 | $ | 241.80 | 66341 | 530563209 | $ | 1,808.04 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7108 | 14574 | $ | 10,131.00 | 36725 | 530377331 | $ | 781.74 | 66342 | 530563214 | $ | 11.64 |
| 7109 | 14575 | $ | 8,499.92 | 36726 | 530377339 | $ | 10.95 | 66343 | 530563220 | $ | 2,860.00 |
| 7110 | 14577 | $ | 1,032.11 | 36727 | 530377340 | $ | 185.00 | 66344 | 530563221 | $ | 130.50 |
| 7111 | 14588 | $ | 2,684.34 | 36728 | 530377342 | $ | 663.35 | 66345 | 530563222 | $ | 100.10 |
| 7112 | 14590 | $ | 572.00 | 36729 | 530377348 | $ | 269.09 | 66346 | 530563226 | $ | 563.97 |
| 7113 | 14591 | $ | 108.03 | 36730 | 530377349 | $ | 60.06 | 66347 | 530563233 | $ | 429.00 |
| 7114 | 14593 | $ | 1,716.00 | 36731 | 530377350 | $ | 567.40 | 66348 | 530563235 | $ | 108.68 |
| 7115 | 14594 | $ | 3,263.27 | 36732 | 530377353 | $ | 205.92 | 66349 | 530563240 | $ | 572.00 |
| 7116 | 14601 | $ | 10,198.50 | 36733 | 530377355 | $ | 109.20 | 66350 | 530563244 | $ | 243.10 |
| 7117 | 14602 | $ | 1,144.00 | 36734 | 530377359 | $ | 148.72 | 66351 | 530563245 | $ | 251.96 |
| 7118 | 14603 | $ | 13,276.80 | 36735 | 530377360 | $ | 1,716.00 | 66352 | 530563246 | $ | 76.25 |
| 7119 | 14606 | $ | 2,002.00 | 36736 | 530377361 | $ | 132.08 | 66353 | 530563254 | $ | 28.60 |
| 7120 | 14607 | $ | 3,640.78 | 36737 | 530377365 | $ | 91.52 | 66354 | 530563255 | $ | 629.20 |
| 7121 | 14611 | $ | 1,144.00 | 36738 | 530377366 | $ | 145.86 | 66355 | 530563264 | $ | 1,083.69 |
| 7122 | 14612 | $ | 1,430.00 | 36739 | 530377368 | $ | 88.66 | 66356 | 530563268 | $ | 915.20 |
| 7123 | 14613 | $ | 143.00 | 36740 | 530377375 | $ | 900.90 | 66357 | 530563269 | $ | 945.00 |
| 7124 | 14614 | $ | 1,430.00 | 36741 | 530377377 | $ | 1,430.00 | 66358 | 530563270 | $ | 11,557.26 |
| 7125 | 14615 | $ | 300.00 | 36742 | 530377386 | $ | 89.33 | 66359 | 530563271 | $ | 1,113.25 |
| 7126 | 14616 | $ | 300.00 | 36743 | 530377388 | $ | 132.90 | 66360 | 530563272 | $ | 171.60 |
| 7127 | 14618 | $ | 2,860.00 | 36744 | 530377395 | $ | 686.40 | 66361 | 530563273 | $ | 17.16 |
| 7128 | 14619 | $ | 244.73 | 36745 | 530377398 | $ | 769.50 | 66362 | 530563275 | $ | 1,763.56 |
| 7129 | 14620 | $ | 11,440.00 | 36746 | 530377402 | $ | 124.67 | 66363 | 530563285 | $ | 4,678.96 |
| 7130 | 14622 | $ | 572.00 | 36747 | 530377403 | $ | 733.72 | 66364 | 530563287 | $ | 131.56 |
| 7131 | 14626 | $ | 119.34 | 36748 | 530377405 | $ | 182.67 | 66365 | 530563288 | $ | 900.90 |
| 7132 | 14627 | $ | 1,144.00 | 36749 | 530377411 | $ | 895.44 | 66366 | 530563295 | $ | 1,649.90 |
| 7133 | 14628 | $ | 1,959.00 | 36750 | 530377412 | $ | 45.76 | 66367 | 530563296 | $ | 572.00 |
| 7134 | 14631 | $ | 286.00 | 36751 | 530377413 | $ | 97.51 | 66368 | 530563299 | $ | 2,420.94 |
| 7135 | 14632 | $ | 234.52 | 36752 | 530377415 | $ | 74.36 | 66369 | 530563304 | $ | 42.90 |
| 7136 | 14635 | $ | 286.00 | 36753 | 530377417 | $ | 807.00 | 66370 | 530563307 | $ | 4.85 |
| 7137 | 14637 | $ | 1,144.00 | 36754 | 530377421 | $ | 28.06 | 66371 | 530563310 | $ | 540.54 |
| 7138 | 14638 | $ | 2,288.00 | 36755 | 530377424 | $ | 136.01 | 66372 | 530563312 | $ | 379.98 |
| 7139 | 14639 | $ | 57.00 | 36756 | 530377435 | $ | 125.84 | 66373 | 530563313 | $ | 4,104.10 |
| 7140 | 14642 | $ | 1,411.20 | 36757 | 530377436 | $ | 6,292.00 | 66374 | 530563314 | $ | 1,675.69 |
| 7141 | 14643 | $ | 57.20 | 36758 | 530377439 | $ | 1,217.80 | 66375 | 530563315 | $ | 500.50 |
| 7142 | 14644 | $ | 323.98 | 36759 | 530377441 | $ | 435.24 | 66376 | 530563317 | $ | 111.38 |
| 7143 | 14645 | $ | 1,604.85 | 36760 | 530377442 | $ | 150.26 | 66377 | 530563323 | $ | 1,144.00 |
| 7144 | 14649 | $ | 715.00 | 36761 | 530377444 | $ | 656.76 | 66378 | 530563326 | $ | 1,052.48 |
| 7145 | 14650 | $ | 2,112.56 | 36762 | 530377447 | $ | 717.60 | 66379 | 530563327 | $ | 286.00 |
| 7146 | 14656 | $ | 2,860.00 | 36763 | 530377449 | $ | 183.87 | 66380 | 530563329 | $ | 383.66 |
| 7147 | 14659 | $ | 5,720.00 | 36764 | 530377450 | $ | 1,514.56 | 66381 | 530563334 | $ | 14.55 |
| 7148 | 14660 | $ | 483.34 | 36765 | 530377451 | $ | 2,860.00 | 66382 | 530563338 | $ | 1,430.00 |
| 7149 | 14663 | $ | 185.90 | 36766 | 530377455 | $ | 71.82 | 66383 | 530563340 | $ | 286.00 |
| 7150 | 14664 | $ | 185.90 | 36767 | 530377456 | $ | 270.85 | 66384 | 530563341 | $ | 134.13 |
| 7151 | 14666 | $ | 1,430.00 | 36768 | 530377457 | $ | 466.18 | 66385 | 530563344 | $ | 1,716.00 |
| 7152 | 14668 | $ | 2,860.00 | 36769 | 530377458 | $ | 1,001.00 | 66386 | 530563348 | $ | 543.40 |
| 7153 | 14670 | $ | 286.00 | 36770 | 530377460 | $ | 1,430.00 | 66387 | 530563354 | $ | 108.50 |
| 7154 | 14673 | $ | 443.30 | 36771 | 530377468 | $ | 515.61 | 66388 | 530563362 | $ | 157.30 |
| 7155 | 14674 | $ | 2,860.00 | 36772 | 530377475 | $ | 429.00 | 66389 | 530563363 | $ | 1,710.28 |
| 7156 | 14675 | $ | 25,740.00 | 36773 | 530377477 | $ | 603.88 | 66390 | 530563365 | $ | 207.57 |
| 7157 | 14676 | $ | 286.00 | 36774 | 530377478 | $ | 492.57 | 66391 | 530563372 | $ | 858.00 |
| 7158 | 14679 | $ | 1,179.88 | 36775 | 530377479 | $ | 526.24 | 66392 | 530563377 | $ | 815.10 |
| 7159 | 14680 | $ | 128.70 | 36776 | 530377484 | $ | 2,365.00 | 66393 | 530563378 | $ | 2,002.00 |
| 7160 | 14681 | $ | 12,328.43 | 36777 | 530377487 | $ | 503.12 | 66394 | 530563380 | $ | 100.10 |
| 7161 | 14682 | $ | 572.00 | 36778 | 530377489 | $ | 214.50 | 66395 | 530563381 | $ | 77.22 |
| 7162 | 14690 | $ | 2,860.00 | 36779 | 530377495 | $ | 1,759.79 | 66396 | 530563390 | $ | 858.00 |
| 7163 | 14691 | $ | 858.00 | 36780 | 530377496 | $ | 31.46 | 66397 | 530563396 | $ | 572.00 |
| 7164 | 14692 | $ | 371.94 | 36781 | 530377499 | $ | 69.13 | 66398 | 530563398 | $ | 4,743.70 |
| 7165 | 14693 | $ | 98.40 | 36782 | 530377500 | $ | 701.19 | 66399 | 530563399 | $ | 286.00 |
| 7166 | 14694 | $ | 572.00 | 36783 | 530377505 | $ | 68.64 | 66400 | 530563403 | $ | 85.80 |
| 7167 | 14699 | $ | 4,218.50 | 36784 | 530377511 | $ | 234.52 | 66401 | 530563412 | $ | 1,144.00 |
| 7168 | 14700 | $ | 2,002.00 | 36785 | 530377512 | $ | 145.65 | 66402 | 530563415 | $ | 99.91 |
| 7169 | 14702 | $ | 572.00 | 36786 | 530377514 | $ | 18.27 | 66403 | 530563417 | $ | 1,001.00 |
| 7170 | 14703 | $ | 1,035.32 | 36787 | 530377518 | $ | 63.64 | 66404 | 530563421 | $ | 2,574.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7171 | 14705 | $ | 215.80 | 36788 | 530377519 | $ | 664.40 | 66405 | 530563431 | $ | 286.00 |
| 7172 | 14707 | $ | 1,072.50 | 36789 | 530377520 | $ | 3,044.50 | 66406 | 530563435 | $ | 431.86 |
| 7173 | 14708 | $ | 2,574.00 | 36790 | 530377521 | $ | 1,573.00 | 66407 | 530563446 | $ | 1,144.00 |
| 7174 | 14710 | $ | 3,118.32 | 36791 | 530377523 | $ | 74.48 | 66408 | 530563447 | $ | 471.90 |
| 7175 | 14712 | $ | 3,298.79 | 36792 | 530377524 | $ | 260.26 | 66409 | 530563456 | $ | 1,764.62 |
| 7176 | 14713 | $ | 2,574.00 | 36793 | 530377527 | $ | 1,404.88 | 66410 | 530563458 | $ | 2,717.00 |
| 7177 | 14718 | $ | 201.84 | 36794 | 530377530 | $ | 82.94 | 66411 | 530563459 | $ | 57.20 |
| 7178 | 14720 | $ | 855.84 | 36795 | 530377531 | $ | 4,119.08 | 66412 | 530563460 | $ | 918.29 |
| 7179 | 14721 | $ | 1,430.00 | 36796 | 530377538 | $ | 216.67 | 66413 | 530563461 | $ | 886.60 |
| 7180 | 14722 | $ | 858.00 | 36797 | 530377549 | $ | 858.00 | 66414 | 530563462 | $ | 273.00 |
| 7181 | 14723 | $ | 1,107.36 | 36798 | 530377551 | $ | 858.00 | 66415 | 530563464 | $ | 1,387.10 |
| 7182 | 14726 | $ | 1,716.00 | 36799 | 530377552 | $ | 286.00 | 66416 | 530563471 | $ | 341.80 |
| 7183 | 14727 | $ | 1,358.50 | 36800 | 530377554 | $ | 485.00 | 66417 | 530563472 | $ | 0.11 |
| 7184 | 14728 | $ | 1,430.00 | 36801 | 530377557 | $ | 55.19 | 66418 | 530563479 | $ | 426.53 |
| 7185 | 14729 | $ | 1,430.00 | 36802 | 530377565 | $ | 308.26 | 66419 | 530563481 | $ | 208.78 |
| 7186 | 14732 | $ | 3,489.20 | 36803 | 530377568 | $ | 2,145.00 | 66420 | 530563482 | $ | 68.64 |
| 7187 | 14733 | $ | 5,720.00 | 36804 | 530377572 | $ | 62.34 | 66421 | 530563483 | $ | 128.70 |
| 7188 | 14734 | $ | 1,033.10 | 36805 | 530377573 | $ | 64.81 | 66422 | 530563484 | $ | 429.00 |
| 7189 | 14735 | $ | 1,144.00 | 36806 | 530377574 | $ | 2,321.18 | 66423 | 530563492 | $ | 907.20 |
| 7190 | 14736 | $ | 858.00 | 36807 | 530377575 | $ | 882.35 | 66424 | 530563493 | $ | 2,318.86 |
| 7191 | 14739 | $ | 853.65 | 36808 | 530377579 | $ | 30.79 | 66425 | 530563496 | $ | 572.00 |
| 7192 | 14740 | $ | 442.98 | 36809 | 530377580 | $ | 143.00 | 66426 | 530563497 | $ | 47.15 |
| 7193 | 14741 | $ | 1,530.12 | 36810 | 530377582 | $ | 3,432.00 | 66427 | 530563504 | $ | 2,860.00 |
| 7194 | 14742 | $ | 1,349.18 | 36811 | 530377587 | $ | 913.35 | 66428 | 530563505 | $ | 1,847.56 |
| 7195 | 14743 | $ | 777.92 | 36812 | 530377589 | $ | 1,198.08 | 66429 | 530563512 | $ | 37.18 |
| 7196 | 14744 | $ | 1,430.00 | 36813 | 530377596 | $ | 600.60 | 66430 | 530563513 | $ | 1,220.22 |
| 7197 | 14746 | $ | 2,356.64 | 36814 | 530377597 | $ | 28.45 | 66431 | 530563514 | $ | 210.40 |
| 7198 | 14749 | $ | 195.00 | 36815 | 530377598 | $ | 429.00 | 66432 | 530563517 | $ | 265.98 |
| 7199 | 14750 | $ | 181.56 | 36816 | 530377599 | $ | 48.65 | 66433 | 530563520 | $ | 11.53 |
| 7200 | 14753 | $ | 285.50 | 36817 | 530377601 | $ | 38.99 | 66434 | 530563522 | $ | 171.60 |
| 7201 | 14754 | $ | 2,206.91 | 36818 | 530377606 | $ | 869.44 | 66435 | 530563524 | $ | 168.74 |
| 7202 | 14755 | $ | 1,658.80 | 36819 | 530377607 | $ | 262.81 | 66436 | 530563528 | $ | 286.00 |
| 7203 | 14757 | $ | 11,440.00 | 36820 | 530377612 | $ | 157.30 | 66437 | 530563531 | $ | 27.16 |
| 7204 | 14760 | $ | 11,600.00 | 36821 | 530377613 | $ | 608.90 | 66438 | 530563532 | $ | 102.96 |
| 7205 | 14766 | $ | 572.00 | 36822 | 530377614 | $ | 2,106.80 | 66439 | 530563535 | $ | 1,260.00 |
| 7206 | 14767 | $ | 429.00 | 36823 | 530377617 | $ | 429.00 | 66440 | 530563542 | $ | 180.18 |
| 7207 | 14769 | $ | 457.60 | 36824 | 530377624 | $ | 662.72 | 66441 | 530563548 | $ | 85.80 |
| 7208 | 14772 | $ | 2,921.15 | 36825 | 530377628 | $ | 4.12 | 66442 | 530563550 | $ | 118.20 |
| 7209 | 14775 | $ | 800.80 | 36826 | 530377631 | $ | 743.60 | 66443 | 530563552 | $ | 25.74 |
| 7210 | 14776 | $ | 514.80 | 36827 | 530377633 | $ | 2,216.30 | 66444 | 530563554 | $ | 101.22 |
| 7211 | 14777 | $ | 4,290.00 | 36828 | 530377636 | $ | 332.90 | 66445 | 530563555 | $ | 4,290.00 |
| 7212 | 14778 | $ | 3,432.00 | 36829 | 530377641 | $ | 343.01 | 66446 | 530563564 | $ | 2,359.28 |
| 7213 | 14779 | $ | 200.00 | 36830 | 530377655 | $ | 106.94 | 66447 | 530563574 | $ | 319.80 |
| 7214 | 14780 | $ | 228.80 | 36831 | 530377656 | $ | 135.98 | 66448 | 530563590 | $ | 137.28 |
| 7215 | 14781 | $ | 1,915.50 | 36832 | 530377658 | $ | 943.80 | 66449 | 530563591 | $ | 678.72 |
| 7216 | 14795 | $ | 145.69 | 36833 | 530377659 | $ | 151.58 | 66450 | 530563592 | $ | 114.40 |
| 7217 | 14796 | $ | 5,720.00 | 36834 | 530377663 | $ | 458.08 | 66451 | 530563594 | $ | 3,146.00 |
| 7218 | 14798 | $ | 322.54 | 36835 | 530377670 | $ | 55.98 | 66452 | 530563599 | $ | 1,101.10 |
| 7219 | 14799 | $ | 3,305.00 | 36836 | 530377671 | $ | 155.39 | 66453 | 530563602 | $ | 118.23 |
| 7220 | 14801 | $ | 10,868.00 | 36837 | 530377672 | $ | 90.35 | 66454 | 530563603 | $ | 286.23 |
| 7221 | 14803 | $ | 8,008.00 | 36838 | 530377673 | $ | 71.50 | 66455 | 530563606 | $ | 755.04 |
| 7222 | 14806 | $ | 128.70 | 36839 | 530377680 | $ | 5,034.40 | 66456 | 530563609 | $ | 22.86 |
| 7223 | 14808 | $ | 54.34 | 36840 | 530377684 | $ | 112.51 | 66457 | 530563610 | $ | 206.61 |
| 7224 | 14813 | $ | 19.89 | 36841 | 530377685 | $ | 1,733.16 | 66458 | 530563619 | $ | 1,430.00 |
| 7225 | 14814 | $ | 5.39 | 36842 | 530377692 | $ | 71.50 | 66459 | 530563620 | $ | 68.64 |
| 7226 | 14815 | $ | 91.52 | 36843 | 530377696 | $ | 214.50 | 66460 | 530563623 | $ | 1,018.16 |
| 7227 | 14816 | $ | 1,701.96 | 36844 | 530377699 | $ | 193.25 | 66461 | 530563624 | $ | 51.07 |
| 7228 | 14817 | $ | 2,030.00 | 36845 | 530377701 | $ | 949.52 | 66462 | 530563630 | $ | 679.06 |
| 7229 | 14819 | $ | 88.66 | 36846 | 530377705 | $ | 286.00 | 66463 | 530563631 | $ | 634.44 |
| 7230 | 14824 | $ | 63.30 | 36847 | 530377706 | $ | 487.34 | 66464 | 530563632 | $ | 80.51 |
| 7231 | 14826 | $ | 6,089.00 | 36848 | 530377708 | $ | 23.16 | 66465 | 530563634 | $ | 2,473.90 |
| 7232 | 14827 | $ | 6,089.00 | 36849 | 530377712 | $ | 40.04 | 66466 | 530563638 | $ | 42.90 |
| 7233 | 14830 | $ | 8,380.53 | 36850 | 530377713 | $ | 42.90 | 66467 | 530563645 | $ | 2,860.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7234 | 14831 | $ | 1,454.40 | 36851 | 530377721 | $ | 157.30 | 66468 | 530563649 | $ | 1,118.35 |
| 7235 | 14832 | $ | 1,516.55 | 36852 | 530377722 | $ | 214.50 | 66469 | 530563651 | $ | 442.21 |
| 7236 | 14834 | $ | 533.28 | 36853 | 530377724 | $ | 522.68 | 66470 | 530563652 | $ | 33.09 |
| 7237 | 14835 | $ | 222,488.24 | 36854 | 530377727 | $ | 429.00 | 66471 | 530563655 | $ | 35.51 |
| 7238 | 14836 | $ | 41,979.31 | 36855 | 530377728 | $ | 1,369.94 | 66472 | 530563669 | $ | 11.70 |
| 7239 | 14837 | $ | 31,423.86 | 36856 | 530377731 | $ | 139.98 | 66473 | 530563673 | $ | 100.62 |
| 7240 | 14838 | $ | 1,080.00 | 36857 | 530377732 | $ | 1,144.00 | 66474 | 530563677 | $ | 1,078.25 |
| 7241 | 14839 | $ | 858.00 | 36858 | 530377735 | $ | 142.63 | 66475 | 530563682 | $ | 423.28 |
| 7242 | 14841 | $ | 5,130.00 | 36859 | 530377737 | $ | 582.00 | 66476 | 530563683 | $ | 8.73 |
| 7243 | 14842 | $ | 288.86 | 36860 | 530377740 | $ | 79.78 | 66477 | 530563684 | $ | 9,180.00 |
| 7244 | 14843 | $ | 858.00 | 36861 | 530377743 | $ | 16.42 | 66478 | 530563689 | $ | 858.00 |
| 7245 | 14844 | $ | 1,144.00 | 36862 | 530377745 | $ | 451.88 | 66479 | 530563699 | $ | 114.40 |
| 7246 | 14849 | $ | 946.07 | 36863 | 530377746 | $ | 485.00 | 66480 | 530563705 | $ | 371.80 |
| 7247 | 14851 | $ | 865.04 | 36864 | 530377749 | $ | 4,536.40 | 66481 | 530563707 | $ | 600.60 |
| 7248 | 14854 | $ | 858.00 | 36865 | 530377752 | $ | 79.35 | 66482 | 530563713 | $ | 3,003.00 |
| 7249 | 14855 | $ | 572.00 | 36866 | 530377753 | $ | 339.50 | 66483 | 530563715 | $ | 220.49 |
| 7250 | 14856 | $ | 286.00 | 36867 | 530377754 | $ | 3,158.25 | 66484 | 530563722 | $ | 1,152.58 |
| 7251 | 14857 | $ | 546.26 | 36868 | 530377760 | $ | 87.79 | 66485 | 530563723 | $ | 297.44 |
| 7252 | 14858 | $ | 572.00 | 36869 | 530377768 | $ | 1,219.23 | 66486 | 530563724 | $ | 415.13 |
| 7253 | 14859 | $ | 643.50 | 36870 | 530377769 | $ | 419.31 | 66487 | 530563725 | $ | 572.00 |
| 7254 | 14860 | $ | 572.00 | 36871 | 530377777 | $ | 608.90 | 66488 | 530563729 | $ | 1,430.00 |
| 7255 | 14861 | $ | 572.00 | 36872 | 530377778 | $ | 6.77 | 66489 | 530563730 | $ | 74.36 |
| 7256 | 14862 | $ | 509.08 | 36873 | 530377784 | $ | 704.85 | 66490 | 530563733 | $ | 357.50 |
| 7257 | 14863 | $ | 286.00 | 36874 | 530377785 | $ | 104.52 | 66491 | 530563735 | $ | 9.70 |
| 7258 | 14864 | $ | 286.00 | 36875 | 530377788 | $ | 80.67 | 66492 | 530563739 | $ | 531.00 |
| 7259 | 14865 | $ | 640.64 | 36876 | 530377789 | $ | 21.68 | 66493 | 530563741 | $ | 4,290.00 |
| 7260 | 14866 | $ | 2,860.00 | 36877 | 530377792 | $ | 274.96 | 66494 | 530563742 | $ | 120.12 |
| 7261 | 14867 | $ | 2,860.00 | 36878 | 530377794 | $ | 79.99 | 66495 | 530563745 | $ | 3,972.54 |
| 7262 | 14868 | $ | 300.30 | 36879 | 530377795 | $ | 107.60 | 66496 | 530563748 | $ | 331.76 |
| 7263 | 14869 | $ | 572.00 | 36880 | 530377796 | $ | 1,522.25 | 66497 | 530563750 | $ | 88.66 |
| 7264 | 14870 | $ | 1,430.00 | 36881 | 530377798 | $ | 291.72 | 66498 | 530563758 | $ | 214.50 |
| 7265 | 14871 | $ | 183.04 | 36882 | 530377801 | $ | 151.82 | 66499 | 530563763 | $ | 4,290.00 |
| 7266 | 14872 | $ | 185.90 | 36883 | 530377803 | $ | 114.40 | 66500 | 530563766 | $ | 589.16 |
| 7267 | 14873 | $ | 286.00 | 36884 | 530377804 | $ | 154.44 | 66501 | 530563768 | $ | 1,182.72 |
| 7268 | 14874 | $ | 1,748.40 | 36885 | 530377807 | $ | 142.82 | 66502 | 530563772 | $ | 1,644.50 |
| 7269 | 14875 | $ | 2,155.50 | 36886 | 530377808 | $ | 33.77 | 66503 | 530563777 | $ | 743.94 |
| 7270 | 14876 | $ | 2,156.30 | 36887 | 530377810 | $ | 560.56 | 66504 | 530563781 | $ | 572.00 |
| 7271 | 14877 | $ | 201.65 | 36888 | 530377811 | $ | 14.48 | 66505 | 530563783 | $ | 645.00 |
| 7272 | 14878 | $ | 9,438.00 | 36889 | 530377812 | $ | 111.54 | 66506 | 530563784 | $ | 85.80 |
| 7273 | 14885 | $ | 37.50 | 36890 | 530377813 | $ | 94.38 | 66507 | 530563788 | $ | 61.87 |
| 7274 | 14886 | $ | 53.42 | 36891 | 530377817 | $ | 837.10 | 66508 | 530563790 | $ | 806.00 |
| 7275 | 14890 | $ | 800.80 | 36892 | 530377819 | $ | 1,378.10 | 66509 | 530563792 | $ | 1,144.00 |
| 7276 | 14892 | $ | 286.00 | 36893 | 530377822 | $ | 572.00 | 66510 | 530563798 | $ | 700.70 |
| 7277 | 14893 | $ | 583.14 | 36894 | 530377823 | $ | 656.86 | 66511 | 530563799 | $ | 120.12 |
| 7278 | 14895 | $ | 0.13 | 36895 | 530377826 | $ | 91.18 | 66512 | 530563800 | $ | 3.88 |
| 7279 | 14898 | $ | 286.00 | 36896 | 530377829 | $ | 166.93 | 66513 | 530563801 | $ | 65.78 |
| 7280 | 14900 | $ | 858.00 | 36897 | 530377836 | $ | 28.60 | 66514 | 530563802 | $ | 8,580.00 |
| 7281 | 14901 | $ | 518.23 | 36898 | 530377838 | $ | 2,725.40 | 66515 | 530563810 | $ | 94.44 |
| 7282 | 14903 | $ | 286.00 | 36899 | 530377841 | $ | 436.50 | 66516 | 530563817 | $ | 3,968.70 |
| 7283 | 14905 | $ | 343.20 | 36900 | 530377842 | $ | 1,144.00 | 66517 | 530563818 | $ | 245.96 |
| 7284 | 14909 | $ | 1,144.00 | 36901 | 530377844 | $ | 60.06 | 66518 | 530563820 | $ | 228.80 |
| 7285 | 14911 | $ | 1,144.00 | 36902 | 530377847 | $ | 858.00 | 66519 | 530563821 | $ | 25.74 |
| 7286 | 14912 | $ | 117.26 | 36903 | 530377848 | $ | 388.29 | 66520 | 530563825 | $ | 286.00 |
| 7287 | 14913 | $ | 21.50 | 36904 | 530377849 | $ | 1,848.91 | 66521 | 530563826 | $ | 2,145.00 |
| 7288 | 14914 | $ | 281.94 | 36905 | 530377855 | $ | 94.38 | 66522 | 530563830 | $ | 211.64 |
| 7289 | 14915 | $ | 2.02 | 36906 | 530377860 | $ | 352.48 | 66523 | 530563833 | $ | 65.78 |
| 7290 | 14920 | $ | 1,756.37 | 36907 | 530377861 | $ | 572.00 | 66524 | 530563836 | $ | 883.74 |
| 7291 | 14921 | $ | 1,072.50 | 36908 | 530377870 | $ | 692.12 | 66525 | 530563839 | $ | 600.60 |
| 7292 | 14922 | $ | 334.31 | 36909 | 530377871 | $ | 2,638.80 | 66526 | 530563840 | $ | 1,288.05 |
| 7293 | 14925 | $ | 572.00 | 36910 | 530377873 | $ | 154.44 | 66527 | 530563841 | $ | 143.00 |
| 7294 | 14930 | $ | 4,290.00 | 36911 | 530377876 | $ | 74.36 | 66528 | 530563842 | $ | 1,138.28 |
| 7295 | 14932 | $ | 429.00 | 36912 | 530377877 | $ | 858.00 | 66529 | 530563844 | $ | 28.60 |
| 7296 | 14935 | $ | 4,524.56 | 36913 | 530377879 | $ | 572.00 | 66530 | 530563845 | $ | 320.32 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7297 | 14939 | $ | 697.84 | 36914 | 530377883 | $ | 441.70 | 66531 | 530563846 | $ | 257.99 |
| 7298 | 14941 | $ | 286.00 | 36915 | 530377884 | $ | 48.83 | 66532 | 530563847 | $ | 48.62 |
| 7299 | 14945 | $ | 11,159.72 | 36916 | 530377887 | $ | 54.34 | 66533 | 530563849 | $ | 14.21 |
| 7300 | 14947 | $ | 1,430.00 | 36917 | 530377892 | $ | 217.36 | 66534 | 530563850 | $ | 646.14 |
| 7301 | 14953 | $ | 397.08 | 36918 | 530377900 | $ | 181.54 | 66535 | 530563851 | $ | 1,430.00 |
| 7302 | 14954 | $ | 359.02 | 36919 | 530377901 | $ | 22.88 | 66536 | 530563853 | $ | 1,069.64 |
| 7303 | 14955 | $ | 1,430.00 | 36920 | 530377902 | $ | 2,002.00 | 66537 | 530563857 | $ | 89.61 |
| 7304 | 14959 | $ | 429.00 | 36921 | 530377904 | $ | 1,595.88 | 66538 | 530563858 | $ | 80.08 |
| 7305 | 14962 | $ | 18.76 | 36922 | 530377911 | $ | 523.85 | 66539 | 530563859 | $ | 4,750.46 |
| 7306 | 14966 | $ | 1,430.00 | 36923 | 530377913 | $ | 33.63 | 66540 | 530563862 | $ | 572.00 |
| 7307 | 14969 | $ | 735.00 | 36924 | 530377918 | $ | 652.77 | 66541 | 530563870 | $ | 435.98 |
| 7308 | 14970 | $ | 1,430.00 | 36925 | 530377930 | $ | 334.50 | 66542 | 530563872 | $ | 297.14 |
| 7309 | 14972 | $ | 903.76 | 36926 | 530377935 | $ | 132.01 | 66543 | 530563873 | $ | 102.96 |
| 7310 | 14973 | $ | 14,300.00 | 36927 | 530377937 | $ | 715.00 | 66544 | 530563876 | $ | 383.24 |
| 7311 | 14974 | $ | 643.50 | 36928 | 530377941 | $ | 1,014.62 | 66545 | 530563877 | $ | 858.00 |
| 7312 | 14975 | $ | 2,145.00 | 36929 | 530377947 | $ | 6,864.00 | 66546 | 530563879 | $ | 5,269.60 |
| 7313 | 14978 | $ | 841.00 | 36930 | 530377948 | $ | 1,421.34 | 66547 | 530563883 | $ | 136.32 |
| 7314 | 14980 | $ | 14,300.00 | 36931 | 530377956 | $ | 3,912.00 | 66548 | 530563884 | $ | 560.56 |
| 7315 | 14981 | $ | 1,294.00 | 36932 | 530377957 | $ | 1,430.00 | 66549 | 530563886 | $ | 51.48 |
| 7316 | 14982 | $ | 8,580.00 | 36933 | 530377958 | $ | 185.90 | 66550 | 530563888 | $ | 1,144.00 |
| 7317 | 14983 | $ | 2,860.00 | 36934 | 530377961 | $ | 406.92 | 66551 | 530563889 | $ | 1,144.00 |
| 7318 | 14988 | $ | 429.00 | 36935 | 530377962 | $ | 1,158.25 | 66552 | 530563891 | $ | 359.11 |
| 7319 | 14989 | $ | 41,400.00 | 36936 | 530377963 | $ | 286.00 | 66553 | 530563892 | $ | 1,430.00 |
| 7320 | 14990 | $ | 256.02 | 36937 | 530377971 | $ | 116.63 | 66554 | 530563893 | $ | 261.90 |
| 7321 | 14991 | $ | 8,580.00 | 36938 | 530377975 | $ | 162.40 | 66555 | 530563894 | $ | 85.80 |
| 7322 | 14992 | $ | 286.00 | 36939 | 530377977 | $ | 157.97 | 66556 | 530563895 | $ | 195.04 |
| 7323 | 14993 | $ | 10,350.00 | 36940 | 530377980 | $ | 291.00 | 66557 | 530563897 | $ | 7,150.00 |
| 7324 | 14995 | $ | 53.26 | 36941 | 530377982 | $ | 649.22 | 66558 | 530563898 | $ | 37.14 |
| 7325 | 14996 | $ | 514.80 | 36942 | 530377983 | $ | 242.50 | 66559 | 530563900 | $ | 249.54 |
| 7326 | 14997 | $ | 2,860.00 | 36943 | 530377994 | $ | 137.90 | 66560 | 530563901 | $ | 732.16 |
| 7327 | 14998 | $ | 4,290.00 | 36944 | 530377996 | $ | 2,631.20 | 66561 | 530563905 | $ | 3,989.20 |
| 7328 | 14999 | $ | 1,350.00 | 36945 | 530378000 | $ | 7.12 | 66562 | 530563907 | $ | 137.28 |
| 7329 | 15000 | $ | 858.00 | 36946 | 530378001 | $ | 652.08 | 66563 | 530563910 | $ | 780.78 |
| 7330 | 15001 | $ | 809.57 | 36947 | 530378004 | $ | 2,434.70 | 66564 | 530563911 | $ | 326.04 |
| 7331 | 15002 | $ | 1,430.00 | 36948 | 530378006 | $ | 112.49 | 66565 | 530563914 | $ | 286.00 |
| 7332 | 15003 | $ | 854.25 | 36949 | 530378015 | $ | 226.80 | 66566 | 530563917 | $ | 1,046.76 |
| 7333 | 15004 | $ | 3,575.00 | 36950 | 530378018 | $ | 24.03 | 66567 | 530563918 | $ | 2.86 |
| 7334 | 15005 | $ | 65.78 | 36951 | 530378020 | $ | 149.25 | 66568 | 530563919 | $ | 497.64 |
| 7335 | 15006 | $ | 1,404.55 | 36952 | 530378022 | $ | 572.00 | 66569 | 530563921 | $ | 326.04 |
| 7336 | 15008 | $ | 1,250.00 | 36953 | 530378028 | $ | 25.75 | 66570 | 530563923 | $ | 2,011.35 |
| 7337 | 15009 | $ | 766.00 | 36954 | 530378030 | $ | 155.61 | 66571 | 530563924 | $ | 2,011.35 |
| 7338 | 15010 | $ | 1,692.00 | 36955 | 530378036 | $ | 771.00 | 66572 | 530563925 | $ | 806.91 |
| 7339 | 15015 | $ | 1,213.68 | 36956 | 530378037 | $ | 232.89 | 66573 | 530563928 | $ | 137.28 |
| 7340 | 15016 | $ | 781.28 | 36957 | 530378038 | $ | 18.73 | 66574 | 530563929 | $ | 268.84 |
| 7341 | 15019 | $ | 181,300.00 | 36958 | 530378039 | $ | 157.30 | 66575 | 530563930 | $ | 54.34 |
| 7342 | 15020 | $ | 143,000.00 | 36959 | 530378042 | $ | 726.06 | 66576 | 530563932 | $ | 120.12 |
| 7343 | 15021 | $ | 285.04 | 36960 | 530378043 | $ | 131.56 | 66577 | 530563933 | $ | 1,241.24 |
| 7344 | 15022 | $ | 27.56 | 36961 | 530378049 | $ | 147.72 | 66578 | 530563934 | $ | 57.20 |
| 7345 | 15023 | $ | 33.61 | 36962 | 530378058 | $ | 59.95 | 66579 | 530563935 | $ | 1,083.94 |
| 7346 | 15024 | $ | 2,860.00 | 36963 | 530378059 | $ | 248.82 | 66580 | 530563936 | $ | 237.38 |
| 7347 | 15026 | $ | 2,860.00 | 36964 | 530378062 | $ | 821.97 | 66581 | 530563937 | $ | 923.78 |
| 7348 | 15027 | $ | 10,368.00 | 36965 | 530378063 | $ | 637.78 | 66582 | 530563941 | $ | 497.64 |
| 7349 | 15029 | $ | 841.00 | 36966 | 530378064 | $ | 113.49 | 66583 | 530563942 | $ | 1,093.00 |
| 7350 | 15032 | $ | 286.00 | 36967 | 530378070 | $ | 3,718.00 | 66584 | 530563943 | $ | 31.46 |
| 7351 | 15033 | $ | 34,320.00 | 36968 | 530378071 | $ | 572.00 | 66585 | 530563945 | $ | 23.57 |
| 7352 | 15035 | $ | 529.10 | 36969 | 530378075 | $ | 231.38 | 66586 | 530563947 | $ | 377.52 |
| 7353 | 15037 | $ | 1,315.60 | 36970 | 530378080 | $ | 164.22 | 66587 | 530563949 | $ | 754.06 |
| 7354 | 15039 | $ | 155.00 | 36971 | 530378081 | $ | 109.36 | 66588 | 530563954 | $ | 139.17 |
| 7355 | 15041 | $ | 572.00 | 36972 | 530378083 | $ | 297.48 | 66589 | 530563955 | $ | 509.08 |
| 7356 | 15042 | $ | 686.08 | 36973 | 530378092 | $ | 112.66 | 66590 | 530563958 | $ | 83.65 |
| 7357 | 15044 | $ | 286.00 | 36974 | 530378095 | $ | 970.00 | 66591 | 530563960 | $ | 170.95 |
| 7358 | 15045 | $ | 97.50 | 36975 | 530378097 | $ | 22.36 | 66592 | 530563971 | $ | 65.78 |
| 7359 | 15048 | $ | 4,786.65 | 36976 | 530378098 | $ | 247.30 | 66593 | 530563972 | $ | 1,941.94 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7360 | 15050 | $ | 889.46 | 36977 | 530378103 | $ | 168.74 | 66594 | 530563979 | $ | 1,192.62 |
| 7361 | 15055 | $ | 2,860.00 | 36978 | 530378106 | $ | 36.37 | 66595 | 530563980 | $ | 151.58 |
| 7362 | 15056 | $ | 858.00 | 36979 | 530378110 | $ | 277.42 | 66596 | 530563981 | $ | 1,430.00 |
| 7363 | 15060 | $ | 443.30 | 36980 | 530378112 | $ | 913.35 | 66597 | 530563985 | $ | 2,197.08 |
| 7364 | 15064 | $ | 1,215.50 | 36981 | 530378119 | $ | 709.31 | 66598 | 530563988 | $ | 40.04 |
| 7365 | 15065 | $ | 286.00 | 36982 | 530378122 | $ | 88.66 | 66599 | 530563990 | $ | 724.55 |
| 7366 | 15067 | $ | 45.76 | 36983 | 530378123 | $ | 322.37 | 66600 | 530563991 | $ | 57.20 |
| 7367 | 15068 | $ | 720.00 | 36984 | 530378127 | $ | 274.82 | 66601 | 530563992 | $ | 858.00 |
| 7368 | 15069 | $ | 346.06 | 36985 | 530378128 | $ | 1,430.00 | 66602 | 530563994 | $ | 1,258.40 |
| 7369 | 15072 | $ | 572.00 | 36986 | 530378132 | $ | 866.58 | 66603 | 530563996 | $ | 51.22 |
| 7370 | 15073 | $ | 510.00 | 36987 | 530378133 | $ | 6,006.00 | 66604 | 530563997 | $ | 163.02 |
| 7371 | 15074 | $ | 572.00 | 36988 | 530378140 | $ | 858.00 | 66605 | 530563999 | $ | 8.58 |
| 7372 | 15075 | $ | 1,326.00 | 36989 | 530378144 | $ | 87.13 | 66606 | 530564002 | $ | 346.06 |
| 7373 | 15077 | $ | 360.36 | 36990 | 530378145 | $ | 243.74 | 66607 | 530564003 | $ | 431.86 |
| 7374 | 15078 | $ | 1,064.67 | 36991 | 530378149 | $ | 38.49 | 66608 | 530564005 | $ | 97.24 |
| 7375 | 15080 | $ | 500.50 | 36992 | 530378150 | $ | 8,580.00 | 66609 | 530564008 | $ | 1,716.00 |
| 7376 | 15084 | $ | 858.00 | 36993 | 530378158 | $ | 418.23 | 66610 | 530564011 | $ | 2,288.00 |
| 7377 | 15085 | $ | 858.00 | 36994 | 530378159 | $ | 115.46 | 66611 | 530564012 | $ | 2,462.46 |
| 7378 | 15086 | $ | 300.30 | 36995 | 530378160 | $ | 11.39 | 66612 | 530564014 | $ | 42.90 |
| 7379 | 15087 | $ | 59.15 | 36996 | 530378161 | $ | 4,004.00 | 66613 | 530564015 | $ | 715.00 |
| 7380 | 15088 | $ | 1,144.00 | 36997 | 530378162 | $ | 174.90 | 66614 | 530564016 | $ | 119.87 |
| 7381 | 15089 | $ | 8.58 | 36998 | 530378163 | $ | 312.00 | 66615 | 530564018 | $ | 108.68 |
| 7382 | 15091 | $ | 220.22 | 36999 | 530378169 | $ | 38.80 | 66616 | 530564019 | $ | 22.88 |
| 7383 | 15092 | $ | 1,144.00 | 37000 | 530378171 | $ | 15.59 | 66617 | 530564023 | $ | 441.56 |
| 7384 | 15093 | $ | 2,860.00 | 37001 | 530378177 | $ | 283.14 | 66618 | 530564024 | $ | 47.94 |
| 7385 | 15096 | $ | 1,001.00 | 37002 | 530378178 | $ | 707.99 | 66619 | 530564025 | $ | 366.07 |
| 7386 | 15098 | $ | 1,430.00 | 37003 | 530378181 | $ | 469.04 | 66620 | 530564027 | $ | 986.43 |
| 7387 | 15099 | $ | 400.40 | 37004 | 530378191 | $ | 267.85 | 66621 | 530564028 | $ | 403.26 |
| 7388 | 15100 | $ | 1,372.80 | 37005 | 530378192 | $ | 32.90 | 66622 | 530564032 | $ | 34.32 |
| 7389 | 15102 | $ | 1,029.60 | 37006 | 530378193 | $ | 39.10 | 66623 | 530564035 | $ | 75.77 |
| 7390 | 15108 | $ | 858.00 | 37007 | 530378197 | $ | 2,496.78 | 66624 | 530564036 | $ | 64.09 |
| 7391 | 15109 | $ | 572.00 | 37008 | 530378205 | $ | 43.65 | 66625 | 530564037 | $ | 57.20 |
| 7392 | 15112 | $ | 4,960.00 | 37009 | 530378213 | $ | 168.74 | 66626 | 530564038 | $ | 197.34 |
| 7393 | 15113 | $ | 7,150.00 | 37010 | 530378214 | $ | 134.98 | 66627 | 530564039 | $ | 48.62 |
| 7394 | 15115 | $ | 2,288.00 | 37011 | 530378216 | $ | 1,745.00 | 66628 | 530564040 | $ | 432.83 |
| 7395 | 15116 | $ | 858.00 | 37012 | 530378217 | $ | 113.49 | 66629 | 530564041 | $ | 108.56 |
| 7396 | 15118 | $ | 6,292.00 | 37013 | 530378219 | $ | 67.08 | 66630 | 530564042 | $ | 1,716.00 |
| 7397 | 15119 | $ | 7,150.00 | 37014 | 530378220 | $ | 327.30 | 66631 | 530564044 | $ | 414.02 |
| 7398 | 15120 | $ | 28,600.00 | 37015 | 530378224 | $ | 221.52 | 66632 | 530564045 | $ | 145.86 |
| 7399 | 15121 | $ | 963.68 | 37016 | 530378226 | $ | 81.57 | 66633 | 530564047 | $ | 903.76 |
| 7400 | 15122 | $ | 715.00 | 37017 | 530378227 | $ | 411.37 | 66634 | 530564049 | $ | 9.70 |
| 7401 | 15124 | $ | 1,716.00 | 37018 | 530378229 | $ | 62.99 | 66635 | 530564051 | $ | 251.31 |
| 7402 | 15125 | $ | 630.00 | 37019 | 530378232 | $ | 45.76 | 66636 | 530564052 | $ | 140.14 |
| 7403 | 15127 | $ | 750.09 | 37020 | 530378238 | $ | 57.20 | 66637 | 530564053 | $ | 41.12 |
| 7404 | 15129 | $ | 108.68 | 37021 | 530378241 | $ | 220.57 | 66638 | 530564054 | $ | 2.86 |
| 7405 | 15130 | $ | 183.04 | 37022 | 530378242 | $ | 228.80 | 66639 | 530564055 | $ | 51.48 |
| 7406 | 15131 | $ | 183.04 | 37023 | 530378244 | $ | 1,059.53 | 66640 | 530564062 | $ | 474.76 |
| 7407 | 15139 | $ | 171.60 | 37024 | 530378248 | $ | 180.18 | 66641 | 530564063 | $ | 140.14 |
| 7408 | 15140 | $ | 6,665.97 | 37025 | 530378249 | $ | 448.57 | 66642 | 530564065 | $ | 20.02 |
| 7409 | 15142 | $ | 6,665.97 | 37026 | 530378251 | $ | 434.15 | 66643 | 530564066 | $ | 25.74 |
| 7410 | 15143 | $ | 450.00 | 37027 | 530378253 | $ | 201.92 | 66644 | 530564067 | $ | 1,730.30 |
| 7411 | 15145 | $ | 262.50 | 37028 | 530378258 | $ | 5,720.00 | 66645 | 530564068 | $ | 4.85 |
| 7412 | 15147 | $ | 485.00 | 37029 | 530378263 | $ | 171.60 | 66646 | 530564069 | $ | 2,288.00 |
| 7413 | 15148 | $ | 4,060.00 | 37030 | 530378267 | $ | 189.63 | 66647 | 530564070 | $ | 68.64 |
| 7414 | 15149 | $ | 80.00 | 37031 | 530378269 | $ | 404.87 | 66648 | 530564071 | $ | 60.06 |
| 7415 | 15150 | $ | 4,578.70 | 37032 | 530378273 | $ | 52.52 | 66649 | 530564080 | $ | 42.90 |
| 7416 | 15152 | $ | 11,260.00 | 37033 | 530378276 | $ | 858.00 | 66650 | 530564082 | $ | 567.63 |
| 7417 | 15153 | $ | 3,250.00 | 37034 | 530378279 | $ | 443.30 | 66651 | 530564083 | $ | 551.98 |
| 7418 | 15154 | $ | 42,900.00 | 37035 | 530378286 | $ | 55.00 | 66652 | 530564084 | $ | 80.08 |
| 7419 | 15155 | $ | 1,061.82 | 37036 | 530378287 | $ | 184.39 | 66653 | 530564087 | $ | 106.20 |
| 7420 | 15161 | $ | 2,841.50 | 37037 | 530378288 | $ | 429.00 | 66654 | 530564090 | $ | 834.00 |
| 7421 | 15162 | $ | 480.00 | 37038 | 530378290 | $ | 2,166.60 | 66655 | 530564093 | $ | 980.98 |
| 7422 | 15163 | $ | 2,002.00 | 37039 | 530378294 | $ | 82.77 | 66656 | 530564094 | $ | 980.98 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7423 | 15164 | $ | 3,901.04 | 37040 | 530378299 | $ | 28.60 | 66657 | 530564095 | $ | 663.52 |
| 7424 | 15165 | $ | 1,430.00 | 37041 | 530378305 | $ | 102.96 | 66658 | 530564097 | $ | 68.64 |
| 7425 | 15168 | $ | 588.34 | 37042 | 530378315 | $ | 286.00 | 66659 | 530564104 | $ | 94.38 |
| 7426 | 15169 | $ | 572.00 | 37043 | 530378316 | $ | 153.44 | 66660 | 530564105 | $ | 77.22 |
| 7427 | 15170 | $ | 2,017.30 | 37044 | 530378320 | $ | 291.00 | 66661 | 530564106 | $ | 268.84 |
| 7428 | 15171 | $ | 626.34 | 37045 | 530378324 | $ | 580.58 | 66662 | 530564109 | $ | 1,255.54 |
| 7429 | 15174 | $ | 7.55 | 37046 | 530378325 | $ | 202.08 | 66663 | 530564112 | $ | 446.16 |
| 7430 | 15179 | $ | 858.00 | 37047 | 530378326 | $ | 11.44 | 66664 | 530564113 | $ | 13,782.34 |
| 7431 | 15180 | $ | 7,150.00 | 37048 | 530378328 | $ | 34.32 | 66665 | 530564114 | $ | 237.38 |
| 7432 | 15181 | $ | 858.00 | 37049 | 530378329 | $ | 599.05 | 66666 | 530564116 | $ | 1,132.56 |
| 7433 | 15182 | $ | 2,507.49 | 37050 | 530378330 | $ | 589.16 | 66667 | 530564121 | $ | 23.28 |
| 7434 | 15184 | $ | 780.00 | 37051 | 530378331 | $ | 320.24 | 66668 | 530564122 | $ | 45.76 |
| 7435 | 15185 | $ | 165.88 | 37052 | 530378334 | $ | 563.42 | 66669 | 530564123 | $ | 185.90 |
| 7436 | 15187 | $ | 1,522.25 | 37053 | 530378335 | $ | 100.55 | 66670 | 530564125 | $ | 88.66 |
| 7437 | 15189 | $ | 1,173.50 | 37054 | 530378337 | $ | 16.19 | 66671 | 530564126 | $ | 541.52 |
| 7438 | 15190 | $ | 34.17 | 37055 | 530378338 | $ | 500.50 | 66672 | 530564127 | $ | 68.64 |
| 7439 | 15191 | $ | 15,015.00 | 37056 | 530378340 | $ | 1,343.57 | 66673 | 530564132 | $ | 125.84 |
| 7440 | 15192 | $ | 1,041.04 | 37057 | 530378344 | $ | 654.07 | 66674 | 530564133 | $ | 3,017.30 |
| 7441 | 15194 | $ | 643.50 | 37058 | 530378353 | $ | 586.55 | 66675 | 530564135 | $ | 2.86 |
| 7442 | 15195 | $ | 286.00 | 37059 | 530378354 | $ | 454.74 | 66676 | 530564137 | $ | 1,001.00 |
| 7443 | 15197 | $ | 357.50 | 37060 | 530378362 | $ | 234.52 | 66677 | 530564141 | $ | 171.60 |
| 7444 | 15198 | $ | 12,870.00 | 37061 | 530378364 | $ | 2,346.37 | 66678 | 530564146 | $ | 1,144.00 |
| 7445 | 15200 | $ | 2,860.00 | 37062 | 530378373 | $ | 194.81 | 66679 | 530564153 | $ | 71.50 |
| 7446 | 15202 | $ | 2,643.00 | 37063 | 530378375 | $ | 40.33 | 66680 | 530564154 | $ | 157.30 |
| 7447 | 15204 | $ | 1,716.00 | 37064 | 530378383 | $ | 10.61 | 66681 | 530564158 | $ | 4,290.00 |
| 7448 | 15207 | $ | 1,005.86 | 37065 | 530378385 | $ | 152.19 | 66682 | 530564162 | $ | 1,721.72 |
| 7449 | 15211 | $ | 286.00 | 37066 | 530378386 | $ | 429.00 | 66683 | 530564163 | $ | 1,430.00 |
| 7450 | 15213 | $ | 286.00 | 37067 | 530378391 | $ | 572.00 | 66684 | 530564166 | $ | 4,032.60 |
| 7451 | 15214 | $ | 849.77 | 37068 | 530378392 | $ | 120.28 | 66685 | 530564174 | $ | 212.83 |
| 7452 | 15216 | $ | 3,432.00 | 37069 | 530378393 | $ | 419.23 | 66686 | 530564175 | $ | 572.00 |
| 7453 | 15218 | $ | 1,144.00 | 37070 | 530378395 | $ | 1,922.00 | 66687 | 530564181 | $ | 194.48 |
| 7454 | 15219 | $ | 363.22 | 37071 | 530378396 | $ | 44.44 | 66688 | 530564182 | $ | 194.48 |
| 7455 | 15220 | $ | 572.00 | 37072 | 530378401 | $ | 1,859.00 | 66689 | 530564183 | $ | 82.94 |
| 7456 | 15224 | $ | 539.03 | 37073 | 530378404 | $ | 858.00 | 66690 | 530564186 | $ | 57.20 |
| 7457 | 15225 | $ | 1,916.20 | 37074 | 530378408 | $ | 1,298.25 | 66691 | 530564187 | $ | 437.58 |
| 7458 | 15226 | $ | 14.94 | 37075 | 530378410 | $ | 256.43 | 66692 | 530564191 | $ | 663.52 |
| 7459 | 15228 | $ | 347.00 | 37076 | 530378420 | $ | 31.79 | 66693 | 530564193 | $ | 1,278.25 |
| 7460 | 15229 | $ | 1,287.00 | 37077 | 530378422 | $ | 107.54 | 66694 | 530564197 | $ | 1,144.00 |
| 7461 | 15232 | $ | 200.20 | 37078 | 530378423 | $ | 608.90 | 66695 | 530564204 | $ | 620.35 |
| 7462 | 15233 | $ | 858.00 | 37079 | 530378426 | $ | 1,210.83 | 66696 | 530564207 | $ | 2,002.00 |
| 7463 | 15236 | $ | 582.00 | 37080 | 530378428 | $ | 41.88 | 66697 | 530564208 | $ | 6.79 |
| 7464 | 15237 | $ | 304.58 | 37081 | 530378430 | $ | 1.14 | 66698 | 530564216 | $ | 1,430.00 |
| 7465 | 15238 | $ | 6.68 | 37082 | 530378431 | $ | 485.00 | 66699 | 530564220 | $ | 783.64 |
| 7466 | 15240 | $ | 118.34 | 37083 | 530378433 | $ | 510.05 | 66700 | 530564227 | $ | 694.31 |
| 7467 | 15241 | $ | 1,430.00 | 37084 | 530378435 | $ | 416.04 | 66701 | 530564228 | $ | 287.00 |
| 7468 | 15242 | $ | 2,717.00 | 37085 | 530378439 | $ | 858.00 | 66702 | 530564229 | $ | 286.00 |
| 7469 | 15243 | $ | 58.00 | 37086 | 530378440 | $ | 1,716.00 | 66703 | 530564236 | $ | 11,150.62 |
| 7470 | 15244 | $ | 31.46 | 37087 | 530378443 | $ | 1,574.30 | 66704 | 530564237 | $ | 514.00 |
| 7471 | 15245 | $ | 1,873.30 | 37088 | 530378444 | $ | 271.57 | 66705 | 530564242 | $ | 194.22 |
| 7472 | 15246 | $ | 174.89 | 37089 | 530378445 | $ | 286.00 | 66706 | 530564249 | $ | 94.38 |
| 7473 | 15248 | $ | 231.66 | 37090 | 530378447 | $ | 1,716.00 | 66707 | 530564253 | $ | 175.50 |
| 7474 | 15252 | $ | 33.15 | 37091 | 530378448 | $ | 125.84 | 66708 | 530564256 | $ | 572.00 |
| 7475 | 15253 | $ | 2,891.54 | 37092 | 530378451 | $ | 27.07 | 66709 | 530564257 | $ | 429.00 |
| 7476 | 15256 | $ | 572.00 | 37093 | 530378453 | $ | 142.07 | 66710 | 530564260 | $ | 1,069.64 |
| 7477 | 15259 | $ | 40.66 | 37094 | 530378457 | $ | 77.53 | 66711 | 530564263 | $ | 1,144.00 |
| 7478 | 15264 | $ | 17,160.00 | 37095 | 530378458 | $ | 845.11 | 66712 | 530564265 | $ | 715.00 |
| 7479 | 15266 | $ | 1,144.00 | 37096 | 530378464 | $ | 340.96 | 66713 | 530564266 | $ | 9.70 |
| 7480 | 15269 | $ | 126.03 | 37097 | 530378465 | $ | 155.63 | 66714 | 530564275 | $ | 345.86 |
| 7481 | 15270 | $ | 445.93 | 37098 | 530378467 | $ | 345.05 | 66715 | 530564280 | $ | 572.00 |
| 7482 | 15271 | $ | 571.96 | 37099 | 530378473 | $ | 2,002.00 | 66716 | 530564284 | $ | 2,099.88 |
| 7483 | 15272 | $ | 2,860.00 | 37100 | 530378478 | $ | 1,931.70 | 66717 | 530564285 | $ | 688.74 |
| 7484 | 15274 | $ | 2,813.30 | 37101 | 530378480 | $ | 87.31 | 66718 | 530564290 | $ | 966.68 |
| 7485 | 15275 | $ | 4,576.00 | 37102 | 530378488 | $ | 546.23 | 66719 | 530564303 | $ | 185.90 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7486 | 15276 | $ | 2,288.00 | 37103 | 530378490 | $ | 689.75 | 66720 | 530564307 | $ | 5,720.00 |
| 7487 | 15277 | $ | 1,915.00 | 37104 | 530378494 | $ | 5,720.00 | 66721 | 530564312 | $ | 343.20 |
| 7488 | 15278 | $ | 1,716.00 | 37105 | 530378495 | $ | 90.69 | 66722 | 530564313 | $ | 33.70 |
| 7489 | 15280 | $ | 4,290.00 | 37106 | 530378496 | $ | 2,402.67 | 66723 | 530564314 | $ | 6.79 |
| 7490 | 15283 | $ | 143.00 | 37107 | 530378497 | $ | 1,955.27 | 66724 | 530564315 | $ | 18.29 |
| 7491 | 15284 | $ | 286.00 | 37108 | 530378503 | $ | 80.08 | 66725 | 530564325 | $ | 715.00 |
| 7492 | 15285 | $ | 429.00 | 37109 | 530378504 | $ | 363.22 | 66726 | 530564328 | $ | 20.02 |
| 7493 | 15286 | $ | 357.50 | 37110 | 530378506 | $ | 57.20 | 66727 | 530564336 | $ | 572.00 |
| 7494 | 15289 | $ | 286.00 | 37111 | 530378508 | $ | 48.62 | 66728 | 530564339 | $ | 288.86 |
| 7495 | 15300 | $ | 990.64 | 37112 | 530378509 | $ | 282.05 | 66729 | 530564344 | $ | 168.74 |
| 7496 | 15302 | $ | 2,002.00 | 37113 | 530378510 | $ | 23.80 | 66730 | 530564345 | $ | 1,581.58 |
| 7497 | 15303 | $ | 771.00 | 37114 | 530378511 | $ | 264.96 | 66731 | 530564346 | $ | 185.90 |
| 7498 | 15305 | $ | 156.86 | 37115 | 530378512 | $ | 386.65 | 66732 | 530564348 | $ | 34.59 |
| 7499 | 15306 | $ | 400.00 | 37116 | 530378515 | $ | 54.34 | 66733 | 530564350 | $ | 236.68 |
| 7500 | 15309 | $ | 4,364.00 | 37117 | 530378521 | $ | 153.12 | 66734 | 530564357 | $ | 37.18 |
| 7501 | 15310 | $ | 994.45 | 37118 | 530378522 | $ | 40.04 | 66735 | 530564362 | $ | 545.22 |
| 7502 | 15313 | $ | 2,002.00 | 37119 | 530378525 | $ | 185.78 | 66736 | 530564364 | $ | 829.40 |
| 7503 | 15315 | $ | 286.00 | 37120 | 530378527 | $ | 1,736.00 | 66737 | 530564365 | $ | 65.78 |
| 7504 | 15316 | $ | 10,010.00 | 37121 | 530378528 | $ | 58.65 | 66738 | 530564369 | $ | 2,860.00 |
| 7505 | 15318 | $ | 14,300.00 | 37122 | 530378529 | $ | 236.25 | 66739 | 530564373 | $ | 131.56 |
| 7506 | 15320 | $ | 14,300.00 | 37123 | 530378532 | $ | 228.80 | 66740 | 530564375 | $ | 3.54 |
| 7507 | 15322 | $ | 955.24 | 37124 | 530378536 | $ | 12.27 | 66741 | 530564380 | $ | 800.80 |
| 7508 | 15327 | $ | 586.30 | 37125 | 530378542 | $ | 23.51 | 66742 | 530564381 | $ | 262.87 |
| 7509 | 15329 | $ | 117.26 | 37126 | 530378545 | $ | 37.18 | 66743 | 530564382 | $ | 139.86 |
| 7510 | 15333 | $ | 1,035.98 | 37127 | 530378547 | $ | 100.34 | 66744 | 530564386 | $ | 4,586.00 |
| 7511 | 15334 | $ | 1,430.00 | 37128 | 530378549 | $ | 486.20 | 66745 | 530564387 | $ | 2,288.00 |
| 7512 | 15336 | $ | 124.44 | 37129 | 530378551 | $ | 175.75 | 66746 | 530564388 | $ | 4,645.52 |
| 7513 | 15337 | $ | 3,816.34 | 37130 | 530378563 | $ | 320.32 | 66747 | 530564389 | $ | 1,118.26 |
| 7514 | 15338 | $ | 2,970.70 | 37131 | 530378565 | $ | 286.00 | 66748 | 530564391 | $ | 156.85 |
| 7515 | 15339 | $ | 1,769.00 | 37132 | 530378566 | $ | 2,002.00 | 66749 | 530564395 | $ | 669.23 |
| 7516 | 15340 | $ | 1,430.00 | 37133 | 530378567 | $ | 156.00 | 66750 | 530564397 | $ | 95.24 |
| 7517 | 15341 | $ | 2,002.00 | 37134 | 530378569 | $ | 1,437.60 | 66751 | 530564398 | $ | 216.31 |
| 7518 | 15342 | $ | 2,002.00 | 37135 | 530378573 | $ | 24.18 | 66752 | 530564410 | $ | 42.90 |
| 7519 | 15345 | $ | 1,003.60 | 37136 | 530378575 | $ | 858.00 | 66753 | 530564413 | $ | 429.00 |
| 7520 | 15346 | $ | 2,058.32 | 37137 | 530378576 | $ | 8.87 | 66754 | 530564416 | $ | 1,430.00 |
| 7521 | 15347 | $ | 745.00 | 37138 | 530378577 | $ | 57.20 | 66755 | 530564418 | $ | 22.88 |
| 7522 | 15348 | $ | 1,640.00 | 37139 | 530378579 | $ | 131.56 | 66756 | 530564419 | $ | 514.80 |
| 7523 | 15349 | $ | 858.00 | 37140 | 530378590 | $ | 1,738.88 | 66757 | 530564420 | $ | 560.96 |
| 7524 | 15351 | $ | 250.00 | 37141 | 530378591 | $ | 14.35 | 66758 | 530564428 | $ | 634.92 |
| 7525 | 15354 | $ | 19,479.46 | 37142 | 530378595 | $ | 395.46 | 66759 | 530564430 | $ | 403.26 |
| 7526 | 15355 | $ | 29,310.15 | 37143 | 530378599 | $ | 98.21 | 66760 | 530564437 | $ | 1,414.73 |
| 7527 | 15356 | $ | 20,903.74 | 37144 | 530378602 | $ | 71.50 | 66761 | 530564439 | $ | 26.46 |
| 7528 | 15357 | $ | 366.08 | 37145 | 530378603 | $ | 185.90 | 66762 | 530564440 | $ | 4,804.80 |
| 7529 | 15364 | $ | 1,642,667.18 | 37146 | 530378605 | $ | 228.80 | 66763 | 530564442 | $ | 572.00 |
| 7530 | 15366 | $ | 689.31 | 37147 | 530378606 | $ | 60.06 | 66764 | 530564447 | $ | 71.25 |
| 7531 | 15367 | $ | 288.00 | 37148 | 530378612 | $ | 248.82 | 66765 | 530564449 | $ | 1,144.00 |
| 7532 | 15370 | $ | 1,786.00 | 37149 | 530378616 | $ | 886.60 | 66766 | 530564450 | $ | 74.36 |
| 7533 | 15371 | $ | 1,755.00 | 37150 | 530378619 | $ | 577.72 | 66767 | 530564451 | $ | 383.24 |
| 7534 | 15372 | $ | 2,805.00 | 37151 | 530378624 | $ | 706.47 | 66768 | 530564457 | $ | 28.13 |
| 7535 | 15375 | $ | 28,600.00 | 37152 | 530378630 | $ | 3,432.00 | 66769 | 530564458 | $ | 2,860.00 |
| 7536 | 15379 | $ | 891.80 | 37153 | 530378631 | $ | 177.38 | 66770 | 530564459 | $ | 71.00 |
| 7537 | 15381 | $ | 1,700.00 | 37154 | 530378636 | $ | 2,191.16 | 66771 | 530564462 | $ | 615.00 |
| 7538 | 15382 | $ | 572.00 | 37155 | 530378646 | $ | 393.22 | 66772 | 530564468 | $ | 512.00 |
| 7539 | 15383 | $ | 786.50 | 37156 | 530378647 | $ | 240.24 | 66773 | 530564471 | $ | 82.94 |
| 7540 | 15384 | $ | 16.52 | 37157 | 530378650 | $ | 442.37 | 66774 | 530564476 | $ | 1,003.00 |
| 7541 | 15385 | $ | 7,220.00 | 37158 | 530378653 | $ | 88.03 | 66775 | 530564477 | $ | 265.98 |
| 7542 | 15388 | $ | 5,720.00 | 37159 | 530378661 | $ | 4.40 | 66776 | 530564481 | $ | 1,759.59 |
| 7543 | 15390 | $ | 572.00 | 37160 | 530378663 | $ | 165.55 | 66777 | 530564482 | $ | 2,860.00 |
| 7544 | 15391 | $ | 572.00 | 37161 | 530378665 | $ | 1,430.00 | 66778 | 530564485 | $ | 122.98 |
| 7545 | 15392 | $ | 332.30 | 37162 | 530378666 | $ | 663.52 | 66779 | 530564487 | $ | 989.56 |
| 7546 | 15393 | $ | 522.16 | 37163 | 530378667 | $ | 15.59 | 66780 | 530564488 | $ | 1,318.01 |
| 7547 | 15394 | $ | 886.92 | 37164 | 530378668 | $ | 57.49 | 66781 | 530564494 | $ | 5,720.00 |
| 7548 | 15395 | $ | 102.96 | 37165 | 530378670 | $ | 2,860.00 | 66782 | 530564501 | $ | 376.09 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7549 | 15396 | $ | 11,011.00 | 37166 | 530378671 | $ | | 858.00 | 66783 | 530564504 | $ | | 397.54 |
| 7550 | 15398 | $ | 1,786.00 | 37167 | 530378673 | $ | 19.47 | 66784 | 530564510 | $ | 35.14 |
| 7551 | 15400 | $ | 286.00 | 37168 | 530378677 | $ | 606.42 | 66785 | 530564512 | $ | 71.50 |
| 7552 | 15402 | $ | 7,436.00 | 37169 | 530378678 | $ | 128.70 | 66786 | 530564514 | $ | 243.59 |
| 7553 | 15403 | $ | 1,338.60 | 37170 | 530378680 | $ | 419.15 | 66787 | 530564519 | $ | 2,582.58 |
| 7554 | 15404 | $ | 5,720.00 | 37171 | 530378682 | $ | 572.00 | 66788 | 530564521 | $ | 40.59 |
| 7555 | 15405 | $ | 1,775.40 | 37172 | 530378688 | $ | 1,217.80 | 66789 | 530564523 | $ | 64.05 |
| 7556 | 15407 | $ | 2,512.88 | 37173 | 530378690 | $ | 5,389.10 | 66790 | 530564524 | $ | 858.00 |
| 7557 | 15410 | $ | 286.00 | 37174 | 530378691 | $ | 20.64 | 66791 | 530564525 | $ | 4,990.70 |
| 7558 | 15411 | $ | 2,860.00 | 37175 | 530378693 | $ | 858.00 | 66792 | 530564535 | $ | 185.90 |
| 7559 | 15413 | $ | 10,600.00 | 37176 | 530378699 | $ | 234.90 | 66793 | 530564537 | $ | 1,634.85 |
| 7560 | 15415 | $ | 2,510.30 | 37177 | 530378701 | $ | 2,046.50 | 66794 | 530564540 | $ | 320.32 |
| 7561 | 15416 | $ | 3,343.06 | 37178 | 530378702 | $ | 2,860.00 | 66795 | 530564542 | $ | 6.66 |
| 7562 | 15419 | $ | 549.12 | 37179 | 530378704 | $ | 5,291.00 | 66796 | 530564543 | $ | 653.70 |
| 7563 | 15420 | $ | 1,430.00 | 37180 | 530378706 | $ | 207.31 | 66797 | 530564546 | $ | 291.00 |
| 7564 | 15421 | $ | 286.00 | 37181 | 530378716 | $ | 42.90 | 66798 | 530564547 | $ | 245.96 |
| 7565 | 15423 | $ | 572.00 | 37182 | 530378719 | $ | 1,430.00 | 66799 | 530564550 | $ | 37.18 |
| 7566 | 15425 | $ | 286.00 | 37183 | 530378722 | $ | 786.50 | 66800 | 530564553 | $ | 283.14 |
| 7567 | 15427 | $ | 2,355.14 | 37184 | 530378723 | $ | 26.75 | 66801 | 530564554 | $ | 62.92 |
| 7568 | 15428 | $ | 858.00 | 37185 | 530378725 | $ | 97.24 | 66802 | 530564557 | $ | 71.50 |
| 7569 | 15430 | $ | 649.89 | 37186 | 530378730 | $ | 37.18 | 66803 | 530564559 | $ | 125.84 |
| 7570 | 15431 | $ | 936.05 | 37187 | 530378733 | $ | 1,001.00 | 66804 | 530564564 | $ | 484.42 |
| 7571 | 15432 | $ | 3,749.00 | 37188 | 530378741 | $ | 123.97 | 66805 | 530564565 | $ | 1,573.00 |
| 7572 | 15433 | $ | 457.60 | 37189 | 530378742 | $ | 286.00 | 66806 | 530564567 | $ | 2,359.50 |
| 7573 | 15434 | $ | 102.96 | 37190 | 530378745 | $ | 302.28 | 66807 | 530564571 | $ | 128.70 |
| 7574 | 15435 | $ | 204.90 | 37191 | 530378746 | $ | 160.16 | 66808 | 530564572 | $ | 1,267.50 |
| 7575 | 15436 | $ | 2,002.00 | 37192 | 530378748 | $ | 378.00 | 66809 | 530564574 | $ | 67.84 |
| 7576 | 15437 | $ | 672.12 | 37193 | 530378749 | $ | 140.72 | 66810 | 530564575 | $ | 323.18 |
| 7577 | 15438 | $ | 237.38 | 37194 | 530378751 | $ | 249.96 | 66811 | 530564579 | $ | 432.64 |
| 7578 | 15440 | $ | 1,813.24 | 37195 | 530378759 | $ | 157.92 | 66812 | 530564583 | $ | 137.28 |
| 7579 | 15441 | $ | 117.82 | 37196 | 530378760 | $ | 536.65 | 66813 | 530564584 | $ | 77.22 |
| 7580 | 15442 | $ | 348.30 | 37197 | 530378764 | $ | 233.97 | 66814 | 530564585 | $ | 1,072.50 |
| 7581 | 15443 | $ | 669.24 | 37198 | 530378765 | $ | 212.43 | 66815 | 530564587 | $ | 246.22 |
| 7582 | 15444 | $ | 360.36 | 37199 | 530378766 | $ | 452.43 | 66816 | 530564589 | $ | 858.00 |
| 7583 | 15448 | $ | 1,154.59 | 37200 | 530378769 | $ | 586.40 | 66817 | 530564591 | $ | 157.52 |
| 7584 | 15449 | $ | 77.78 | 37201 | 530378772 | $ | 560.11 | 66818 | 530564593 | $ | 71.50 |
| 7585 | 15451 | $ | 858.00 | 37202 | 530378785 | $ | 140.76 | 66819 | 530564596 | $ | 128.70 |
| 7586 | 15452 | $ | 572.00 | 37203 | 530378787 | $ | 286.00 | 66820 | 530564598 | $ | 7,393.10 |
| 7587 | 15456 | $ | 1,678.00 | 37204 | 530378789 | $ | 692.12 | 66821 | 530564600 | $ | 9.70 |
| 7588 | 15457 | $ | 228.97 | 37205 | 530378790 | $ | 37.18 | 66822 | 530564603 | $ | 248.82 |
| 7589 | 15458 | $ | 190.62 | 37206 | 530378793 | $ | 510.14 | 66823 | 530564605 | $ | 67.72 |
| 7590 | 15459 | $ | 340.07 | 37207 | 530378795 | $ | 1,123.98 | 66824 | 530564609 | $ | 13.58 |
| 7591 | 15460 | $ | 2,275.00 | 37208 | 530378796 | $ | 191.62 | 66825 | 530564612 | $ | 94.14 |
| 7592 | 15462 | $ | 858.00 | 37209 | 530378798 | $ | 198.78 | 66826 | 530564615 | $ | 1,005.28 |
| 7593 | 15464 | $ | 915.20 | 37210 | 530378801 | $ | 570.96 | 66827 | 530564618 | $ | 78.82 |
| 7594 | 15466 | $ | 118.86 | 37211 | 530378805 | $ | 214.50 | 66828 | 530564623 | $ | 572.00 |
| 7595 | 15472 | $ | 1,763.99 | 37212 | 530378806 | $ | 108.68 | 66829 | 530564631 | $ | 125.84 |
| 7596 | 15474 | $ | 1,725.00 | 37213 | 530378808 | $ | 375.76 | 66830 | 530564642 | $ | 858.00 |
| 7597 | 15475 | $ | 858.00 | 37214 | 530378811 | $ | 56.74 | 66831 | 530564643 | $ | 429.00 |
| 7598 | 15476 | $ | 1,430.00 | 37215 | 530378812 | $ | 76.21 | 66832 | 530564647 | $ | 286.00 |
| 7599 | 15477 | $ | 5,493.80 | 37216 | 530378816 | $ | 1,166.42 | 66833 | 530564652 | $ | 118.34 |
| 7600 | 15478 | $ | 15,086.50 | 37217 | 530378817 | $ | 5.72 | 66834 | 530564657 | $ | 173.10 |
| 7601 | 15480 | $ | 21,710.00 | 37218 | 530378818 | $ | 705.99 | 66835 | 530564659 | $ | 388.96 |
| 7602 | 15482 | $ | 230.90 | 37219 | 530378826 | $ | 304.45 | 66836 | 530564660 | $ | 4.85 |
| 7603 | 15483 | $ | 6,753.90 | 37220 | 530378831 | $ | 294.85 | 66837 | 530564663 | $ | 28.60 |
| 7604 | 15487 | $ | 572.00 | 37221 | 530378841 | $ | 955.24 | 66838 | 530564666 | $ | 3,646.50 |
| 7605 | 15488 | $ | 929.50 | 37222 | 530378842 | $ | 453.05 | 66839 | 530564669 | $ | 753.11 |
| 7606 | 15494 | $ | 578.31 | 37223 | 530378847 | $ | 307.82 | 66840 | 530564671 | $ | 1,144.00 |
| 7607 | 15498 | $ | 858.00 | 37224 | 530378848 | $ | 42.90 | 66841 | 530564672 | $ | 1,144.00 |
| 7608 | 15500 | $ | 286.00 | 37225 | 530378850 | $ | 143.00 | 66842 | 530564676 | $ | 5,319.60 |
| 7609 | 15501 | $ | 125.74 | 37226 | 530378852 | $ | 320.32 | 66843 | 530564677 | $ | 725.99 |
| 7610 | 15504 | $ | 4,697.25 | 37227 | 530378854 | $ | 286.00 | 66844 | 530564678 | $ | 6,852.56 |
| 7611 | 15507 | $ | 1,916.20 | 37228 | 530378857 | $ | 103.00 | 66845 | 530564680 | $ | 798.38 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7612 | 15508 | $ 11.44 | 37229 | 530378860 | $ 286.00 | 66846 | 530564688 | $ 1,072.50 |
| 7613 | 15512 | $ 858.00 | 37230 | 530378863 | $ 823.68 | 66847 | 530564700 | $ 1,879.02 |
| 7614 | 15513 | $ 11.97 | 37231 | 530378866 | $ 3,218.20 | 66848 | 530564702 | $ 106.88 |
| 7615 | 15514 | $ 572.00 | 37232 | 530378867 | $ 54.99 | 66849 | 530564708 | $ 40.56 |
| 7616 | 15515 | $ 500.50 | 37233 | 530378872 | $ 1,150.08 | 66850 | 530564711 | $ 185.90 |
| 7617 | 15516 | $ 320.13 | 37234 | 530378873 | $ 1,118.75 | 66851 | 530564713 | $ 114.40 |
| 7618 | 15517 | $ 211.00 | 37235 | 530378874 | $ 154.44 | 66852 | 530564715 | $ 1,859.00 |
| 7619 | 15518 | $ 326.04 | 37236 | 530378876 | $ 301.35 | 66853 | 530564717 | $ 6,636.75 |
| 7620 | 15519 | $ 5,720.00 | 37237 | 530378877 | $ 147.82 | 66854 | 530564719 | $ 339.50 |
| 7621 | 15520 | $ 60.06 | 37238 | 530378879 | $ 676.49 | 66855 | 530564729 | $ 594.88 |
| 7622 | 15522 | $ 1,303.74 | 37239 | 530378882 | $ 238.40 | 66856 | 530564730 | $ 300.05 |
| 7623 | 15523 | $ 684.84 | 37240 | 530378883 | $ 4,404.40 | 66857 | 530564743 | $ 943.80 |
| 7624 | 15526 | $ 5,720.00 | 37241 | 530378885 | $ 3,044.50 | 66858 | 530564752 | $ 168.74 |
| 7625 | 15527 | $ 8,580.00 | 37242 | 530378886 | $ 24.22 | 66859 | 530564759 | $ 1,961.96 |
| 7626 | 15528 | $ 2,860.00 | 37243 | 530378890 | $ 572.00 | 66860 | 530564760 | $ 286.00 |
| 7627 | 15529 | $ 2,860.00 | 37244 | 530378891 | $ 26.03 | 66861 | 530564765 | $ 18.43 |
| 7628 | 15530 | $ 12,298.00 | 37245 | 530378892 | $ 829.92 | 66862 | 530564771 | $ 306.02 |
| 7629 | 15531 | $ 8,580.00 | 37246 | 530378899 | $ 20.02 | 66863 | 530564779 | $ 227.81 |
| 7630 | 15532 | $ 386.10 | 37247 | 530378903 | $ 437.55 | 66864 | 530564783 | $ 834.60 |
| 7631 | 15533 | $ 3.01 | 37248 | 530378904 | $ 77.22 | 66865 | 530564784 | $ 2,699.50 |
| 7632 | 15534 | $ 2,145.00 | 37249 | 530378905 | $ 695.98 | 66866 | 530564786 | $ 176.89 |
| 7633 | 15535 | $ 5,720.00 | 37250 | 530378914 | $ 291.00 | 66867 | 530564802 | $ 1,172.74 |
| 7634 | 15536 | $ 8,580.00 | 37251 | 530378920 | $ 88.32 | 66868 | 530564805 | $ 1,318.46 |
| 7635 | 15537 | $ 28,600.00 | 37252 | 530378926 | $ 614.20 | 66869 | 530564808 | $ 85.80 |
| 7636 | 15538 | $ 57.20 | 37253 | 530378928 | $ 596.72 | 66870 | 530564815 | $ 717.85 |
| 7637 | 15539 | $ 1,088.03 | 37254 | 530378931 | $ 42.35 | 66871 | 530564818 | $ 2,002.00 |
| 7638 | 15540 | $ 230.00 | 37255 | 530378934 | $ 514.80 | 66872 | 530564822 | $ 1.85 |
| 7639 | 15542 | $ 2,002.00 | 37256 | 530378941 | $ 1,573.00 | 66873 | 530564828 | $ 54.34 |
| 7640 | 15544 | $ 572.00 | 37257 | 530378948 | $ 230.64 | 66874 | 530564834 | $ 314.60 |
| 7641 | 15550 | $ 793.48 | 37258 | 530378949 | $ 654.94 | 66875 | 530564846 | $ 180.18 |
| 7642 | 15551 | $ 2,426.28 | 37259 | 530378952 | $ 4,031.00 | 66876 | 530564850 | $ 2,860.00 |
| 7643 | 15552 | $ 858.00 | 37260 | 530378957 | $ 352.34 | 66877 | 530564851 | $ 123.36 |
| 7644 | 15554 | $ 500.50 | 37261 | 530378958 | $ 329.95 | 66878 | 530564868 | $ 620.50 |
| 7645 | 15559 | $ 208.78 | 37262 | 530378959 | $ 1,700.98 | 66879 | 530564875 | $ 1,235.52 |
| 7646 | 15561 | $ 16,473.60 | 37263 | 530378964 | $ 858.00 | 66880 | 530564878 | $ 105.24 |
| 7647 | 15562 | $ 672.10 | 37264 | 530378966 | $ 689.26 | 66881 | 530564882 | $ 217.50 |
| 7648 | 15565 | $ 583.82 | 37265 | 530378972 | $ 429.00 | 66882 | 530564888 | $ 1,195.48 |
| 7649 | 15567 | $ 904.68 | 37266 | 530378973 | $ 108.25 | 66883 | 530564890 | $ 858.00 |
| 7650 | 15568 | $ 2,395.28 | 37267 | 530378974 | $ 715.00 | 66884 | 530564897 | $ 231.22 |
| 7651 | 15569 | $ 2,954.93 | 37268 | 530378979 | $ 85.80 | 66885 | 530564898 | $ 2,860.00 |
| 7652 | 15570 | $ 1,057.43 | 37269 | 530378982 | $ 145.86 | 66886 | 530564904 | $ 1,144.00 |
| 7653 | 15571 | $ 1,032.46 | 37270 | 530378984 | $ 31.46 | 66887 | 530564907 | $ 1,018.16 |
| 7654 | 15572 | $ 858.00 | 37271 | 530378986 | $ 20.31 | 66888 | 530564913 | $ 1,430.00 |
| 7655 | 15573 | $ 572.00 | 37272 | 530378988 | $ 21.89 | 66889 | 530564920 | $ 846.56 |
| 7656 | 15574 | $ 3,762.14 | 37273 | 530378990 | $ 485.00 | 66890 | 530564921 | $ 185.90 |
| 7657 | 15576 | $ 509.86 | 37274 | 530378994 | $ 1,358.50 | 66891 | 530564922 | $ 2,860.00 |
| 7658 | 15578 | $ 565.00 | 37275 | 530378996 | $ 80.67 | 66892 | 530564923 | $ 297.44 |
| 7659 | 15581 | $ 80.08 | 37276 | 530379000 | $ 154.44 | 66893 | 530564924 | $ 2,860.00 |
| 7660 | 15587 | $ 574.34 | 37277 | 530379002 | $ 94.00 | 66894 | 530564930 | $ 2,755.00 |
| 7661 | 15588 | $ 271.70 | 37278 | 530379007 | $ 165.48 | 66895 | 530564932 | $ 1,430.00 |
| 7662 | 15589 | $ 2,002.00 | 37279 | 530379009 | $ 178.81 | 66896 | 530564935 | $ 3,146.00 |
| 7663 | 15590 | $ 131.81 | 37280 | 530379014 | $ 48.50 | 66897 | 530564936 | $ 2,288.00 |
| 7664 | 15592 | $ 51.48 | 37281 | 530379015 | $ 429.00 | 66898 | 530564939 | $ 34.32 |
| 7665 | 15598 | $ 538.06 | 37282 | 530379017 | $ 314.39 | 66899 | 530564945 | $ 79.11 |
| 7666 | 15600 | $ 2,860.00 | 37283 | 530379020 | $ 1,254.95 | 66900 | 530564952 | $ 2,860.00 |
| 7667 | 15601 | $ 21,450.00 | 37284 | 530379022 | $ 522.81 | 66901 | 530564960 | $ 137.28 |
| 7668 | 15602 | $ 5,863.00 | 37285 | 530379025 | $ 929.50 | 66902 | 530564969 | $ 1,679.25 |
| 7669 | 15604 | $ 16,772.00 | 37286 | 530379027 | $ 476.64 | 66903 | 530564970 | $ 808.60 |
| 7670 | 15606 | $ 1,464.90 | 37287 | 530379028 | $ 918.06 | 66904 | 530564979 | $ 3,432.00 |
| 7671 | 15607 | $ 1,681.09 | 37288 | 530379030 | $ 143.00 | 66905 | 530564993 | $ 1,029.60 |
| 7672 | 15609 | $ 588.88 | 37289 | 530379033 | $ 34.32 | 66906 | 530565009 | $ 60.06 |
| 7673 | 15610 | $ 1,925.50 | 37290 | 530379034 | $ 382.34 | 66907 | 530565011 | $ 2,002.00 |
| 7674 | 15611 | $ 929.50 | 37291 | 530379038 | $ 134.42 | 66908 | 530565018 | $ 279.38 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7675 | 15613 | $ | 833.78 | 37292 | 530379042 | $ | 229.37 | 66909 | 530565041 | $ | 1,192.95 |
| 7676 | 15616 | $ | 203.06 | 37293 | 530379045 | $ | 608.90 | 66910 | 530565043 | $ | 92.41 |
| 7677 | 15619 | $ | 314.60 | 37294 | 530379048 | $ | 385.46 | 66911 | 530565046 | $ | 145.86 |
| 7678 | 15621 | $ | 302.68 | 37295 | 530379054 | $ | 349.60 | 66912 | 530565053 | $ | 12.61 |
| 7679 | 15624 | $ | 1,289.94 | 37296 | 530379055 | $ | 384.63 | 66913 | 530565057 | $ | 286.00 |
| 7680 | 15625 | $ | 204.98 | 37297 | 530379056 | $ | 1,984.84 | 66914 | 530565058 | $ | 57.20 |
| 7681 | 15627 | $ | 35.33 | 37298 | 530379057 | $ | 2,002.00 | 66915 | 530565059 | $ | 1,051.84 |
| 7682 | 15628 | $ | 858.00 | 37299 | 530379061 | $ | 679.50 | 66916 | 530565064 | $ | 271.70 |
| 7683 | 15629 | $ | 1,144.00 | 37300 | 530379063 | $ | 858.00 | 66917 | 530565068 | $ | 80.08 |
| 7684 | 15632 | $ | 772.20 | 37301 | 530379070 | $ | 3,343.02 | 66918 | 530565069 | $ | 2,463.50 |
| 7685 | 15633 | $ | 155.01 | 37302 | 530379076 | $ | 620.15 | 66919 | 530565073 | $ | 57.20 |
| 7686 | 15635 | $ | 1,487.20 | 37303 | 530379083 | $ | 2,473.90 | 66920 | 530565080 | $ | 1,345.59 |
| 7687 | 15636 | $ | 1,144.00 | 37304 | 530379091 | $ | 777.92 | 66921 | 530565084 | $ | 1,430.00 |
| 7688 | 15637 | $ | 1,716.00 | 37305 | 530379096 | $ | 37.18 | 66922 | 530565089 | $ | 29.01 |
| 7689 | 15638 | $ | 117.48 | 37306 | 530379097 | $ | 7.12 | 66923 | 530565090 | $ | 837.98 |
| 7690 | 15639 | $ | 429.00 | 37307 | 530379098 | $ | 5.89 | 66924 | 530565091 | $ | 2,288.00 |
| 7691 | 15640 | $ | 759.06 | 37308 | 530379099 | $ | 83.97 | 66925 | 530565092 | $ | 960.96 |
| 7692 | 15641 | $ | 1,317.70 | 37309 | 530379100 | $ | 286.00 | 66926 | 530565094 | $ | 333.52 |
| 7693 | 15642 | $ | 1,848.45 | 37310 | 530379101 | $ | 292.50 | 66927 | 530565101 | $ | 124.82 |
| 7694 | 15644 | $ | 15,495.20 | 37311 | 530379102 | $ | 166.68 | 66928 | 530565103 | $ | 242.31 |
| 7695 | 15646 | $ | 14,235.30 | 37312 | 530379107 | $ | 212.28 | 66929 | 530565104 | $ | 858.00 |
| 7696 | 15648 | $ | 101.56 | 37313 | 530379108 | $ | 281.49 | 66930 | 530565107 | $ | 526.24 |
| 7697 | 15651 | $ | 1,144.00 | 37314 | 530379111 | $ | 213.27 | 66931 | 530565110 | $ | 1,470.04 |
| 7698 | 15652 | $ | 1,287.00 | 37315 | 530379113 | $ | 906.63 | 66932 | 530565112 | $ | 10.67 |
| 7699 | 15653 | $ | 286.00 | 37316 | 530379116 | $ | 2,464.01 | 66933 | 530565113 | $ | 1,414.00 |
| 7700 | 15654 | $ | 145.88 | 37317 | 530379119 | $ | 305.32 | 66934 | 530565114 | $ | 614.90 |
| 7701 | 15655 | $ | 766.00 | 37318 | 530379120 | $ | 1,803.62 | 66935 | 530565116 | $ | 858.00 |
| 7702 | 15657 | $ | 174.92 | 37319 | 530379122 | $ | 803.49 | 66936 | 530565124 | $ | 2,145.00 |
| 7703 | 15658 | $ | 501.81 | 37320 | 530379124 | $ | 155.20 | 66937 | 530565127 | $ | 208.78 |
| 7704 | 15660 | $ | 5,170.00 | 37321 | 530379125 | $ | 487.74 | 66938 | 530565128 | $ | 434.72 |
| 7705 | 15662 | $ | 3,760.90 | 37322 | 530379130 | $ | 286.00 | 66939 | 530565134 | $ | 126.63 |
| 7706 | 15669 | $ | 1,430.00 | 37323 | 530379132 | $ | 1,186.89 | 66940 | 530565138 | $ | 55.29 |
| 7707 | 15670 | $ | 2,145.00 | 37324 | 530379136 | $ | 143.00 | 66941 | 530565147 | $ | 194.57 |
| 7708 | 15674 | $ | 572.00 | 37325 | 530379142 | $ | 57.20 | 66942 | 530565148 | $ | 217.50 |
| 7709 | 15675 | $ | 1,430.00 | 37326 | 530379143 | $ | 282.87 | 66943 | 530565158 | $ | 1,464.32 |
| 7710 | 15676 | $ | 480.77 | 37327 | 530379148 | $ | 1,430.00 | 66944 | 530565159 | $ | 12,279.47 |
| 7711 | 15678 | $ | 400.32 | 37328 | 530379150 | $ | 60.81 | 66945 | 530565162 | $ | 1,716.00 |
| 7712 | 15679 | $ | 572.00 | 37329 | 530379152 | $ | 40.18 | 66946 | 530565164 | $ | 657.80 |
| 7713 | 15680 | $ | 858.00 | 37330 | 530379156 | $ | 343.20 | 66947 | 530565170 | $ | 8,055.00 |
| 7714 | 15681 | $ | 4,004.00 | 37331 | 530379157 | $ | 2,388.10 | 66948 | 530565172 | $ | 24.36 |
| 7715 | 15682 | $ | 9,495.20 | 37332 | 530379158 | $ | 943.80 | 66949 | 530565174 | $ | 1,465.18 |
| 7716 | 15684 | $ | 2,913,390.15 | 37333 | 530379164 | $ | 1,217.80 | 66950 | 530565180 | $ | 97.30 |
| 7717 | 15686 | $ | 2,002.00 | 37334 | 530379170 | $ | 1,937.10 | 66951 | 530565188 | $ | 154.44 |
| 7718 | 15687 | $ | 4,779.08 | 37335 | 530379171 | $ | 149.34 | 66952 | 530565193 | $ | 1,186.90 |
| 7719 | 15689 | $ | 858.00 | 37336 | 530379173 | $ | 444.60 | 66953 | 530565195 | $ | 491.14 |
| 7720 | 15690 | $ | 572.00 | 37337 | 530379174 | $ | 117.26 | 66954 | 530565196 | $ | 11.64 |
| 7721 | 15691 | $ | 1,144.00 | 37338 | 530379175 | $ | 259.66 | 66955 | 530565197 | $ | 139.14 |
| 7722 | 15692 | $ | 1,144.00 | 37339 | 530379181 | $ | 48.62 | 66956 | 530565198 | $ | 108.57 |
| 7723 | 15693 | $ | 11,440.00 | 37340 | 530379187 | $ | 286.00 | 66957 | 530565207 | $ | 572.00 |
| 7724 | 15696 | $ | 1,430.00 | 37341 | 530379188 | $ | 3.81 | 66958 | 530565215 | $ | 167.91 |
| 7725 | 15697 | $ | 561.33 | 37342 | 530379191 | $ | 8,367.15 | 66959 | 530565218 | $ | 100.10 |
| 7726 | 15698 | $ | 1,144.00 | 37343 | 530379193 | $ | 580.81 | 66960 | 530565219 | $ | 863.84 |
| 7727 | 15699 | $ | 114.40 | 37344 | 530379195 | $ | 2,002.00 | 66961 | 530565221 | $ | 329.29 |
| 7728 | 15701 | $ | 1,430.00 | 37345 | 530379197 | $ | 572.00 | 66962 | 530565223 | $ | 102.09 |
| 7729 | 15702 | $ | 529.60 | 37346 | 530379199 | $ | 307.25 | 66963 | 530565235 | $ | 255.31 |
| 7730 | 15703 | $ | 858.00 | 37347 | 530379201 | $ | 72.69 | 66964 | 530565236 | $ | 9.78 |
| 7731 | 15704 | $ | 860.86 | 37348 | 530379206 | $ | 596.54 | 66965 | 530565241 | $ | 71.50 |
| 7732 | 15709 | $ | 50,050.00 | 37349 | 530379211 | $ | 52.26 | 66966 | 530565242 | $ | 2,860.00 |
| 7733 | 15711 | $ | 2,100.30 | 37350 | 530379213 | $ | 2,860.00 | 66967 | 530565247 | $ | 585.10 |
| 7734 | 15712 | $ | 2,860.00 | 37351 | 530379218 | $ | 116.88 | 66968 | 530565249 | $ | 134.42 |
| 7735 | 15715 | $ | 288.85 | 37352 | 530379223 | $ | 242.41 | 66969 | 530565251 | $ | 1,032.46 |
| 7736 | 15719 | $ | 817.96 | 37353 | 530379233 | $ | 5.42 | 66970 | 530565258 | $ | 2,187.30 |
| 7737 | 15720 | $ | 48.62 | 37354 | 530379234 | $ | 99.98 | 66971 | 530565259 | $ | 4,600.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7738 | 15721 | $ | 1,458.60 | 37355 | 530379240 | $ | 339.68 | 66972 | 530565262 | $ | 245.70 |
| 7739 | 15722 | $ | 583.44 | 37356 | 530379242 | $ | 886.60 | 66973 | 530565265 | $ | 2,671.00 |
| 7740 | 15723 | $ | 945.75 | 37357 | 530379245 | $ | 650.51 | 66974 | 530565267 | $ | 7,800.00 |
| 7741 | 15724 | $ | 572.00 | 37358 | 530379249 | $ | 898.04 | 66975 | 530565279 | $ | 71.50 |
| 7742 | 15729 | $ | 412.31 | 37359 | 530379250 | $ | 5.70 | 66976 | 530565283 | $ | 204.70 |
| 7743 | 15730 | $ | 679.70 | 37360 | 530379254 | $ | 74.36 | 66977 | 530565284 | $ | 572.00 |
| 7744 | 15731 | $ | 1,006.00 | 37361 | 530379258 | $ | 142.19 | 66978 | 530565290 | $ | 68.64 |
| 7745 | 15733 | $ | 2,470.00 | 37362 | 530379259 | $ | 80.08 | 66979 | 530565292 | $ | 91.02 |
| 7746 | 15735 | $ | 11,440.00 | 37363 | 530379261 | $ | 175.86 | 66980 | 530565296 | $ | 67.90 |
| 7747 | 15736 | $ | 1,250.00 | 37364 | 530379266 | $ | 357.50 | 66981 | 530565302 | $ | 164.43 |
| 7748 | 15739 | $ | 858.00 | 37365 | 530379267 | $ | 524.70 | 66982 | 530565305 | $ | 1,144.00 |
| 7749 | 15741 | $ | 572.00 | 37366 | 530379268 | $ | 466.18 | 66983 | 530565306 | $ | 211.53 |
| 7750 | 15743 | $ | 188.76 | 37367 | 530379271 | $ | 666.48 | 66984 | 530565308 | $ | 74.36 |
| 7751 | 15745 | $ | 2,860.00 | 37368 | 530379275 | $ | 357.50 | 66985 | 530565313 | $ | 875.16 |
| 7752 | 15748 | $ | 143.00 | 37369 | 530379277 | $ | 491.92 | 66986 | 530565317 | $ | 572.00 |
| 7753 | 15750 | $ | 1,617.10 | 37370 | 530379279 | $ | 143.00 | 66987 | 530565327 | $ | 3,426.28 |
| 7754 | 15752 | $ | 42.90 | 37371 | 530379282 | $ | 132.48 | 66988 | 530565328 | $ | 1,430.00 |
| 7755 | 15754 | $ | 79.99 | 37372 | 530379286 | $ | 216.39 | 66989 | 530565330 | $ | 1,115.95 |
| 7756 | 15755 | $ | 1,579.90 | 37373 | 530379293 | $ | 61.10 | 66990 | 530565332 | $ | 1,430.00 |
| 7757 | 15756 | $ | 715.00 | 37374 | 530379294 | $ | 2,002.00 | 66991 | 530565333 | $ | 365.69 |
| 7758 | 15758 | $ | 715.00 | 37375 | 530379295 | $ | 312.00 | 66992 | 530565334 | $ | 1,161.39 |
| 7759 | 15760 | $ | 1,001.00 | 37376 | 530379296 | $ | 2,520.00 | 66993 | 530565347 | $ | 599.83 |
| 7760 | 15761 | $ | 13,442.00 | 37377 | 530379298 | $ | 457.26 | 66994 | 530565353 | $ | 13.89 |
| 7761 | 15762 | $ | 429.00 | 37378 | 530379299 | $ | 55.81 | 66995 | 530565355 | $ | 858.00 |
| 7762 | 15763 | $ | 400.40 | 37379 | 530379303 | $ | 67.53 | 66996 | 530565357 | $ | 379.00 |
| 7763 | 15765 | $ | 28,600.00 | 37380 | 530379309 | $ | 240.24 | 66997 | 530565358 | $ | 157.96 |
| 7764 | 15768 | $ | 1,780.00 | 37381 | 530379310 | $ | 42.10 | 66998 | 530565361 | $ | 276.19 |
| 7765 | 15769 | $ | 429.00 | 37382 | 530379315 | $ | 401.19 | 66999 | 530565365 | $ | 2,720.16 |
| 7766 | 15775 | $ | 4,004.00 | 37383 | 530379316 | $ | 188.76 | 67000 | 530565370 | $ | 158.39 |
| 7767 | 15777 | $ | 143.00 | 37384 | 530379322 | $ | 20.02 | 67001 | 530565375 | $ | 2,225.08 |
| 7768 | 15778 | $ | 62.33 | 37385 | 530379325 | $ | 171.09 | 67002 | 530565377 | $ | 5,011.68 |
| 7769 | 15779 | $ | 1,430.00 | 37386 | 530379327 | $ | 194.48 | 67003 | 530565381 | $ | 863.72 |
| 7770 | 15780 | $ | 224.54 | 37387 | 530379328 | $ | 40.04 | 67004 | 530565382 | $ | 434.91 |
| 7771 | 15783 | $ | 131.56 | 37388 | 530379332 | $ | 402.09 | 67005 | 530565385 | $ | 474.76 |
| 7772 | 15784 | $ | 39.18 | 37389 | 530379333 | $ | 14.30 | 67006 | 530565388 | $ | 118.16 |
| 7773 | 15787 | $ | 858.00 | 37390 | 530379334 | $ | 128.70 | 67007 | 530565392 | $ | 128.70 |
| 7774 | 15789 | $ | 277.83 | 37391 | 530379336 | $ | 59.29 | 67008 | 530565394 | $ | 4,862.00 |
| 7775 | 15790 | $ | 277.83 | 37392 | 530379337 | $ | 497.64 | 67009 | 530565396 | $ | 1,430.00 |
| 7776 | 15793 | $ | 915.20 | 37393 | 530379346 | $ | 603.46 | 67010 | 530565398 | $ | 1,487.20 |
| 7777 | 15794 | $ | 5,720.00 | 37394 | 530379348 | $ | 24.32 | 67011 | 530565399 | $ | 103.76 |
| 7778 | 15795 | $ | 204.03 | 37395 | 530379349 | $ | 12.32 | 67012 | 530565400 | $ | 137.28 |
| 7779 | 15796 | $ | 6,798.00 | 37396 | 530379351 | $ | 4,862.00 | 67013 | 530565401 | $ | 858.00 |
| 7780 | 15797 | $ | 890.00 | 37397 | 530379353 | $ | 117.26 | 67014 | 530565402 | $ | 858.00 |
| 7781 | 15798 | $ | 140.35 | 37398 | 530379359 | $ | 128.40 | 67015 | 530565405 | $ | 1,430.00 |
| 7782 | 15799 | $ | 143.00 | 37399 | 530379362 | $ | 124.83 | 67016 | 530565407 | $ | 858.00 |
| 7783 | 15801 | $ | 172.48 | 37400 | 530379364 | $ | 1,430.00 | 67017 | 530565416 | $ | 1,724.50 |
| 7784 | 15802 | $ | 572.00 | 37401 | 530379368 | $ | 499.36 | 67018 | 530565418 | $ | 2,145.00 |
| 7785 | 15803 | $ | 635.13 | 37402 | 530379369 | $ | 743.60 | 67019 | 530565422 | $ | 10,296.00 |
| 7786 | 15804 | $ | 286.00 | 37403 | 530379370 | $ | 329.07 | 67020 | 530565423 | $ | 323.80 |
| 7787 | 15811 | $ | 286.00 | 37404 | 530379379 | $ | 191.36 | 67021 | 530565424 | $ | 512.78 |
| 7788 | 15813 | $ | 388.96 | 37405 | 530379382 | $ | 286.00 | 67022 | 530565426 | $ | 715.00 |
| 7789 | 15814 | $ | 143.00 | 37406 | 530379385 | $ | 121.88 | 67023 | 530565430 | $ | 449.02 |
| 7790 | 15815 | $ | 2,948.39 | 37407 | 530379388 | $ | 435.36 | 67024 | 530565431 | $ | 540.54 |
| 7791 | 15816 | $ | 11.80 | 37408 | 530379391 | $ | 125.84 | 67025 | 530565432 | $ | 2,860.00 |
| 7792 | 15819 | $ | 107.07 | 37409 | 530379397 | $ | 429.00 | 67026 | 530565433 | $ | 1,344.20 |
| 7793 | 15823 | $ | 4,971.32 | 37410 | 530379402 | $ | 858.00 | 67027 | 530565438 | $ | 143.00 |
| 7794 | 15824 | $ | 1,430.00 | 37411 | 530379406 | $ | 268.19 | 67028 | 530565439 | $ | 14.24 |
| 7795 | 15825 | $ | 1,430.00 | 37412 | 530379411 | $ | 470.67 | 67029 | 530565441 | $ | 379.96 |
| 7796 | 15826 | $ | 858.00 | 37413 | 530379412 | $ | 286.00 | 67030 | 530565446 | $ | 78.96 |
| 7797 | 15827 | $ | 1,716.00 | 37414 | 530379415 | $ | 122.32 | 67031 | 530565447 | $ | 45.50 |
| 7798 | 15829 | $ | 3,575.00 | 37415 | 530379418 | $ | 37.18 | 67032 | 530565448 | $ | 28.60 |
| 7799 | 15830 | $ | 91.54 | 37416 | 530379421 | $ | 964.32 | 67033 | 530565453 | $ | 1,979.40 |
| 7800 | 15833 | $ | 572.00 | 37417 | 530379423 | $ | 69.74 | 67034 | 530565454 | $ | 1,262.43 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7801 | 15836 | $ | 858.00 | 37418 | 530379424 | $ | 45.76 | 67035 | 530565457 | $ | 113.57 |
| 7802 | 15842 | $ | 286.00 | 37419 | 530379428 | $ | 144.22 | 67036 | 530565458 | $ | 1,693.12 |
| 7803 | 15843 | $ | 1,550.83 | 37420 | 530379429 | $ | 157.91 | 67037 | 530565459 | $ | 2,836.50 |
| 7804 | 15845 | $ | 4,434.00 | 37421 | 530379433 | $ | 105.00 | 67038 | 530565462 | $ | 429.00 |
| 7805 | 15846 | $ | 1,144.00 | 37422 | 530379440 | $ | 214.50 | 67039 | 530565463 | $ | 2,125.00 |
| 7806 | 15847 | $ | 4,004.00 | 37423 | 530379447 | $ | 862.36 | 67040 | 530565464 | $ | 143.00 |
| 7807 | 15854 | $ | 431.45 | 37424 | 530379453 | $ | 858.00 | 67041 | 530565468 | $ | 286.00 |
| 7808 | 15861 | $ | 1,046.76 | 37425 | 530379455 | $ | 24.54 | 67042 | 530565478 | $ | 1,131.00 |
| 7809 | 15863 | $ | 572.00 | 37426 | 530379459 | $ | 308.88 | 67043 | 530565479 | $ | 237.90 |
| 7810 | 15864 | $ | 383.60 | 37427 | 530379462 | $ | 62.92 | 67044 | 530565481 | $ | 40.04 |
| 7811 | 15867 | $ | 5,720.00 | 37428 | 530379465 | $ | 90.89 | 67045 | 530565487 | $ | 1.04 |
| 7812 | 15868 | $ | 217.36 | 37429 | 530379471 | $ | 93.99 | 67046 | 530565498 | $ | 2,076.50 |
| 7813 | 15869 | $ | 239.98 | 37430 | 530379472 | $ | 41.84 | 67047 | 530565499 | $ | 1,414.73 |
| 7814 | 15870 | $ | 386.26 | 37431 | 530379474 | $ | 518.35 | 67048 | 530565502 | $ | 540.54 |
| 7815 | 15878 | $ | 572.00 | 37432 | 530379481 | $ | 213.94 | 67049 | 530565504 | $ | 643.50 |
| 7816 | 15879 | $ | 724.00 | 37433 | 530379482 | $ | 162.66 | 67050 | 530565510 | $ | 586.30 |
| 7817 | 15881 | $ | 1,341.27 | 37434 | 530379486 | $ | 715.00 | 67051 | 530565513 | $ | 172.86 |
| 7818 | 15882 | $ | 230.00 | 37435 | 530379487 | $ | 597.74 | 67052 | 530565516 | $ | 110.09 |
| 7819 | 15883 | $ | 4,290.00 | 37436 | 530379488 | $ | 194.03 | 67053 | 530565518 | $ | 2.47 |
| 7820 | 15884 | $ | 214.00 | 37437 | 530379491 | $ | 37.18 | 67054 | 530565519 | $ | 272.40 |
| 7821 | 15886 | $ | 1,395.68 | 37438 | 530379492 | $ | 18.43 | 67055 | 530565521 | $ | 520.52 |
| 7822 | 15887 | $ | 619.96 | 37439 | 530379494 | $ | 270.13 | 67056 | 530565523 | $ | 1,859.00 |
| 7823 | 15890 | $ | 3,703.70 | 37440 | 530379496 | $ | 657.80 | 67057 | 530565524 | $ | 858.00 |
| 7824 | 15892 | $ | 685.89 | 37441 | 530379507 | $ | 106.08 | 67058 | 530565528 | $ | 2,145.00 |
| 7825 | 15893 | $ | 894.64 | 37442 | 530379513 | $ | 97.00 | 67059 | 530565529 | $ | 206.99 |
| 7826 | 15894 | $ | 402.59 | 37443 | 530379517 | $ | 846.56 | 67060 | 530565530 | $ | 640.64 |
| 7827 | 15895 | $ | 97.61 | 37444 | 530379521 | $ | 508.12 | 67061 | 530565531 | $ | 1,371.38 |
| 7828 | 15899 | $ | 4,175.60 | 37445 | 530379522 | $ | 438.36 | 67062 | 530565532 | $ | 95.45 |
| 7829 | 15906 | $ | 4,815.05 | 37446 | 530379525 | $ | 493.64 | 67063 | 530565533 | $ | 217.82 |
| 7830 | 15909 | $ | 546.26 | 37447 | 530379526 | $ | 929.50 | 67064 | 530565534 | $ | 265.98 |
| 7831 | 15916 | $ | 1,430.00 | 37448 | 530379530 | $ | 1,810.66 | 67065 | 530565535 | $ | 1,956.24 |
| 7832 | 15921 | $ | 313.40 | 37449 | 530379532 | $ | 572.00 | 67066 | 530565536 | $ | 1,716.00 |
| 7833 | 15922 | $ | 49.13 | 37450 | 530379533 | $ | 1,716.00 | 67067 | 530565542 | $ | 19.40 |
| 7834 | 15923 | $ | 572.00 | 37451 | 530379534 | $ | 57.20 | 67068 | 530565544 | $ | 2,717.00 |
| 7835 | 15924 | $ | 943.80 | 37452 | 530379535 | $ | 209.97 | 67069 | 530565546 | $ | 2,402.85 |
| 7836 | 15925 | $ | 715.00 | 37453 | 530379537 | $ | 116.32 | 67070 | 530565552 | $ | 194.00 |
| 7837 | 15926 | $ | 2,118.28 | 37454 | 530379538 | $ | 2,002.00 | 67071 | 530565553 | $ | 1,571.40 |
| 7838 | 15927 | $ | 1,247.46 | 37455 | 530379541 | $ | 60.89 | 67072 | 530565560 | $ | 1,402.00 |
| 7839 | 15928 | $ | 2,559.18 | 37456 | 530379544 | $ | 181.25 | 67073 | 530565565 | $ | 91.52 |
| 7840 | 15931 | $ | 8,580.00 | 37457 | 530379552 | $ | 205.92 | 67074 | 530565568 | $ | 131.56 |
| 7841 | 15934 | $ | 2,288.00 | 37458 | 530379553 | $ | 648.44 | 67075 | 530565569 | $ | 11.44 |
| 7842 | 15938 | $ | 2,002.00 | 37459 | 530379554 | $ | 54.45 | 67076 | 530565572 | $ | 3.56 |
| 7843 | 15940 | $ | 1,430.00 | 37460 | 530379561 | $ | 25.41 | 67077 | 530565574 | $ | 2,860.00 |
| 7844 | 15941 | $ | 1,716.00 | 37461 | 530379563 | $ | 477.62 | 67078 | 530565587 | $ | 11.25 |
| 7845 | 15943 | $ | 286.00 | 37462 | 530379564 | $ | 71.85 | 67079 | 530565592 | $ | 388.75 |
| 7846 | 15944 | $ | 1,458.60 | 37463 | 530379567 | $ | 122.98 | 67080 | 530565593 | $ | 1,933.36 |
| 7847 | 15945 | $ | 674.96 | 37464 | 530379572 | $ | 712.80 | 67081 | 530565595 | $ | 715.00 |
| 7848 | 15947 | $ | 572.00 | 37465 | 530379575 | $ | 289.57 | 67082 | 530565597 | $ | 2,876.33 |
| 7849 | 15949 | $ | 919.20 | 37466 | 530379576 | $ | 572.00 | 67083 | 530565601 | $ | 9.70 |
| 7850 | 15950 | $ | 185.90 | 37467 | 530379592 | $ | 1,573.00 | 67084 | 530565604 | $ | 912.34 |
| 7851 | 15951 | $ | 971.28 | 37468 | 530379595 | $ | 572.00 | 67085 | 530565609 | $ | 592.40 |
| 7852 | 15952 | $ | 303.16 | 37469 | 530379598 | $ | 73.05 | 67086 | 530565611 | $ | 3,219.85 |
| 7853 | 15953 | $ | 143.00 | 37470 | 530379603 | $ | 60.06 | 67087 | 530565614 | $ | 160.68 |
| 7854 | 15954 | $ | 174.14 | 37471 | 530379613 | $ | 786.50 | 67088 | 530565618 | $ | 2,182.18 |
| 7855 | 15956 | $ | 5,720.00 | 37472 | 530379617 | $ | 499.74 | 67089 | 530565624 | $ | 102.50 |
| 7856 | 15957 | $ | 130.90 | 37473 | 530379619 | $ | 563.42 | 67090 | 530565625 | $ | 165.88 |
| 7857 | 15958 | $ | 2,097.50 | 37474 | 530379620 | $ | 120.12 | 67091 | 530565626 | $ | 600.60 |
| 7858 | 15959 | $ | 82.44 | 37475 | 530379623 | $ | 12.53 | 67092 | 530565630 | $ | 1,249.58 |
| 7859 | 15960 | $ | 572.00 | 37476 | 530379629 | $ | 286.00 | 67093 | 530565633 | $ | 889.46 |
| 7860 | 15964 | $ | 468.00 | 37477 | 530379630 | $ | 164.66 | 67094 | 530565640 | $ | 2,002.00 |
| 7861 | 15966 | $ | 687.00 | 37478 | 530379635 | $ | 54.21 | 67095 | 530565641 | $ | 143.00 |
| 7862 | 15968 | $ | 286.00 | 37479 | 530379637 | $ | 40.04 | 67096 | 530565643 | $ | 34.32 |
| 7863 | 15970 | $ | 2,778.84 | 37480 | 530379638 | $ | 154.56 | 67097 | 530565647 | $ | 231.66 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7864 | 15972 | $ | 99.96 | 37481 | 530379639 | $ | 22.08 | 67098 | 530565655 | $ | 630.50 |
| 7865 | 15974 | $ | 1,080.00 | 37482 | 530379644 | $ | 317.46 | 67099 | 530565660 | $ | 1,829.00 |
| 7866 | 15976 | $ | 1,910.60 | 37483 | 530379645 | $ | 1,472.37 | 67100 | 530565663 | $ | 1,112.54 |
| 7867 | 15977 | $ | 26.96 | 37484 | 530379652 | $ | 2,288.00 | 67101 | 530565665 | $ | 726.44 |
| 7868 | 15979 | $ | 437.58 | 37485 | 530379653 | $ | 214.50 | 67102 | 530565672 | $ | 463.32 |
| 7869 | 15982 | $ | 2,373.80 | 37486 | 530379655 | $ | 662.01 | 67103 | 530565679 | $ | 231.66 |
| 7870 | 15983 | $ | 572.00 | 37487 | 530379657 | $ | 383.24 | 67104 | 530565680 | $ | 191.62 |
| 7871 | 15984 | $ | 1,200.00 | 37488 | 530379667 | $ | 3,044.50 | 67105 | 530565682 | $ | 21.28 |
| 7872 | 15988 | $ | 2,288.00 | 37489 | 530379672 | $ | 6,233.00 | 67106 | 530565684 | $ | 1,287.00 |
| 7873 | 15990 | $ | 1,130.00 | 37490 | 530379679 | $ | 89.99 | 67107 | 530565685 | $ | 286.00 |
| 7874 | 15992 | $ | 547.66 | 37491 | 530379682 | $ | 4,290.00 | 67108 | 530565691 | $ | 794.58 |
| 7875 | 15993 | $ | 572.00 | 37492 | 530379683 | $ | 91.77 | 67109 | 530565692 | $ | 23.61 |
| 7876 | 15994 | $ | 349.35 | 37493 | 530379685 | $ | 280.28 | 67110 | 530565705 | $ | 262.71 |
| 7877 | 15995 | $ | 1,012.36 | 37494 | 530379689 | $ | 158.07 | 67111 | 530565707 | $ | 2,616.50 |
| 7878 | 15997 | $ | 572.00 | 37495 | 530379694 | $ | 334.62 | 67112 | 530565714 | $ | 666.73 |
| 7879 | 16001 | $ | 125.00 | 37496 | 530379695 | $ | 41.73 | 67113 | 530565715 | $ | 85.80 |
| 7880 | 16002 | $ | 4,290.00 | 37497 | 530379696 | $ | 2.03 | 67114 | 530565717 | $ | 95.43 |
| 7881 | 16004 | $ | 52.64 | 37498 | 530379700 | $ | 1,430.00 | 67115 | 530565719 | $ | 5.26 |
| 7882 | 16005 | $ | 3,736.15 | 37499 | 530379705 | $ | 50.93 | 67116 | 530565720 | $ | 2,730.00 |
| 7883 | 16006 | $ | 852.95 | 37500 | 530379707 | $ | 59.97 | 67117 | 530565722 | $ | 3,945.00 |
| 7884 | 16008 | $ | 400.40 | 37501 | 530379709 | $ | 821.86 | 67118 | 530565728 | $ | 707.21 |
| 7885 | 16013 | $ | 5,720.00 | 37502 | 530379716 | $ | 228.80 | 67119 | 530565735 | $ | 437.58 |
| 7886 | 16014 | $ | 1,287.00 | 37503 | 530379718 | $ | 46.80 | 67120 | 530565738 | $ | 4,290.00 |
| 7887 | 16015 | $ | 934.90 | 37504 | 530379719 | $ | 283.92 | 67121 | 530565743 | $ | 136.22 |
| 7888 | 16016 | $ | 1,859.00 | 37505 | 530379720 | $ | 328.90 | 67122 | 530565749 | $ | 49.49 |
| 7889 | 16017 | $ | 457.60 | 37506 | 530379722 | $ | 42.90 | 67123 | 530565750 | $ | 286.00 |
| 7890 | 16019 | $ | 77.22 | 37507 | 530379724 | $ | 757.90 | 67124 | 530565756 | $ | 2,165.00 |
| 7891 | 16020 | $ | 2,216.50 | 37508 | 530379727 | $ | 56.70 | 67125 | 530565757 | $ | 194.60 |
| 7892 | 16021 | $ | 2,109.99 | 37509 | 530379729 | $ | 1,512.00 | 67126 | 530565758 | $ | 75.03 |
| 7893 | 16024 | $ | 858.00 | 37510 | 530379730 | $ | 159.20 | 67127 | 530565759 | $ | 663.52 |
| 7894 | 16025 | $ | 144.70 | 37511 | 530379733 | $ | 390.86 | 67128 | 530565761 | $ | 998.14 |
| 7895 | 16028 | $ | 1,570.00 | 37512 | 530379739 | $ | 424.17 | 67129 | 530565763 | $ | 31.91 |
| 7896 | 16030 | $ | 1,430.00 | 37513 | 530379742 | $ | 572.00 | 67130 | 530565769 | $ | 7.76 |
| 7897 | 16031 | $ | 1,973.40 | 37514 | 530379745 | $ | 582.00 | 67131 | 530565770 | $ | 7.76 |
| 7898 | 16032 | $ | 629.20 | 37515 | 530379746 | $ | 47.54 | 67132 | 530565771 | $ | 2,288.00 |
| 7899 | 16033 | $ | 800.00 | 37516 | 530379750 | $ | 1,522.25 | 67133 | 530565772 | $ | 1,251.71 |
| 7900 | 16034 | $ | 2.67 | 37517 | 530379751 | $ | 136.46 | 67134 | 530565774 | $ | 432.50 |
| 7901 | 16035 | $ | 1,610.98 | 37518 | 530379753 | $ | 346.06 | 67135 | 530565776 | $ | 200.20 |
| 7902 | 16036 | $ | 715.00 | 37519 | 530379761 | $ | 28.36 | 67136 | 530565777 | $ | 534.95 |
| 7903 | 16041 | $ | 334.62 | 37520 | 530379764 | $ | 66.96 | 67137 | 530565779 | $ | 440.44 |
| 7904 | 16042 | $ | 514.80 | 37521 | 530379765 | $ | 572.00 | 67138 | 530565780 | $ | 437.58 |
| 7905 | 16043 | $ | 646.36 | 37522 | 530379766 | $ | 762.68 | 67139 | 530565781 | $ | 446.16 |
| 7906 | 16044 | $ | 2,187.90 | 37523 | 530379767 | $ | 2,642.27 | 67140 | 530565782 | $ | 503.36 |
| 7907 | 16045 | $ | 4,298.58 | 37524 | 530379769 | $ | 168.74 | 67141 | 530565783 | $ | 2,860.00 |
| 7908 | 16046 | $ | 925.00 | 37525 | 530379775 | $ | 514.80 | 67142 | 530565786 | $ | 286.92 |
| 7909 | 16047 | $ | 1,134.20 | 37526 | 530379777 | $ | 45.59 | 67143 | 530565791 | $ | 68.64 |
| 7910 | 16049 | $ | 5,720.00 | 37527 | 530379778 | $ | 363.22 | 67144 | 530565796 | $ | 526.24 |
| 7911 | 16051 | $ | 1,366.55 | 37528 | 530379782 | $ | 157.93 | 67145 | 530565800 | $ | 72.62 |
| 7912 | 16053 | $ | 143.00 | 37529 | 530379788 | $ | 128.70 | 67146 | 530565803 | $ | 80.08 |
| 7913 | 16055 | $ | 286.00 | 37530 | 530379789 | $ | 100.10 | 67147 | 530565807 | $ | 76.96 |
| 7914 | 16056 | $ | 36.67 | 37531 | 530379790 | $ | 40.04 | 67148 | 530565808 | $ | 308.88 |
| 7915 | 16057 | $ | 2,002.00 | 37532 | 530379791 | $ | 311.74 | 67149 | 530565814 | $ | 194.48 |
| 7916 | 16060 | $ | 1,430.00 | 37533 | 530379792 | $ | 1,796.08 | 67150 | 530565820 | $ | 114.40 |
| 7917 | 16061 | $ | 480.00 | 37534 | 530379797 | $ | 151.72 | 67151 | 530565823 | $ | 123.93 |
| 7918 | 16064 | $ | 30.38 | 37535 | 530379799 | $ | 63.83 | 67152 | 530565825 | $ | 317.46 |
| 7919 | 16065 | $ | 2,860.00 | 37536 | 530379802 | $ | 53.00 | 67153 | 530565831 | $ | 471.37 |
| 7920 | 16066 | $ | 873.00 | 37537 | 530379807 | $ | 82.94 | 67154 | 530565834 | $ | 205.92 |
| 7921 | 16067 | $ | 774.00 | 37538 | 530379816 | $ | 5.72 | 67155 | 530565839 | $ | 1,430.00 |
| 7922 | 16068 | $ | 865.60 | 37539 | 530379818 | $ | 102.29 | 67156 | 530565841 | $ | 572.00 |
| 7923 | 16069 | $ | 357.76 | 37540 | 530379819 | $ | 269.10 | 67157 | 530565842 | $ | 556.94 |
| 7924 | 16070 | $ | 1,124.76 | 37541 | 530379826 | $ | 57.20 | 67158 | 530565843 | $ | 3,772.34 |
| 7925 | 16071 | $ | 772.80 | 37542 | 530379830 | $ | 281.64 | 67159 | 530565849 | $ | 3,587.23 |
| 7926 | 16072 | $ | 903.50 | 37543 | 530379834 | $ | 120.12 | 67160 | 530565850 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7927 | 16074 | $ 500.50 | 37544 | 530379835 | $ 1,716.00 | 67161 | 530565852 | $ 471.30 |
| 7928 | 16078 | $ 614.90 | 37545 | 530379837 | $ 151.58 | 67162 | 530565853 | $ 471.37 |
| 7929 | 16080 | $ 439.41 | 37546 | 530379839 | $ 36.98 | 67163 | 530565860 | $ 2,230.80 |
| 7930 | 16081 | $ 228.80 | 37547 | 530379840 | $ 674.34 | 67164 | 530565870 | $ 3,354.78 |
| 7931 | 16082 | $ 672.10 | 37548 | 530379841 | $ 503.34 | 67165 | 530565873 | $ 585.90 |
| 7932 | 16083 | $ 328.95 | 37549 | 530379849 | $ 262.52 | 67166 | 530565875 | $ 17.46 |
| 7933 | 16087 | $ 3,007.26 | 37550 | 530379858 | $ 18.40 | 67167 | 530565879 | $ 2.86 |
| 7934 | 16088 | $ 817.96 | 37551 | 530379861 | $ 1,716.00 | 67168 | 530565889 | $ 8.73 |
| 7935 | 16089 | $ 469.04 | 37552 | 530379862 | $ 208.78 | 67169 | 530565891 | $ 104.40 |
| 7936 | 16090 | $ 1,300.53 | 37553 | 530379868 | $ 95.60 | 67170 | 530565892 | $ 104.40 |
| 7937 | 16092 | $ 715.00 | 37554 | 530379880 | $ 858.00 | 67171 | 530565894 | $ 51.41 |
| 7938 | 16093 | $ 214.50 | 37555 | 530379881 | $ 47.69 | 67172 | 530565900 | $ 74.36 |
| 7939 | 16094 | $ 214.50 | 37556 | 530379883 | $ 24.08 | 67173 | 530565901 | $ 485.00 |
| 7940 | 16096 | $ 572.00 | 37557 | 530379891 | $ 1,399.31 | 67174 | 530565904 | $ 946.48 |
| 7941 | 16097 | $ 769.29 | 37558 | 530379893 | $ 286.00 | 67175 | 530565905 | $ 294.58 |
| 7942 | 16098 | $ 715.00 | 37559 | 530379894 | $ 74.36 | 67176 | 530565906 | $ 211.64 |
| 7943 | 16100 | $ 501.40 | 37560 | 530379899 | $ 429.00 | 67177 | 530565909 | $ 1,470.04 |
| 7944 | 16106 | $ 688.30 | 37561 | 530379904 | $ 176.64 | 67178 | 530565911 | $ 157.30 |
| 7945 | 16107 | $ 254.29 | 37562 | 530379907 | $ 534.32 | 67179 | 530565915 | $ 347.50 |
| 7946 | 16108 | $ 676.00 | 37563 | 530379909 | $ 718.29 | 67180 | 530565918 | $ 1,501.50 |
| 7947 | 16109 | $ 2,482.00 | 37564 | 530379913 | $ 92.04 | 67181 | 530565921 | $ 171.60 |
| 7948 | 16110 | $ 986.64 | 37565 | 530379914 | $ 49.70 | 67182 | 530565922 | $ 157.30 |
| 7949 | 16114 | $ 26.56 | 37566 | 530379918 | $ 262.57 | 67183 | 530565929 | $ 296.82 |
| 7950 | 16119 | $ 1,955.50 | 37567 | 530379926 | $ 80.42 | 67184 | 530565930 | $ 94.38 |
| 7951 | 16122 | $ 858.00 | 37568 | 530379927 | $ 28.60 | 67185 | 530565931 | $ 94.38 |
| 7952 | 16123 | $ 1,430.00 | 37569 | 530379929 | $ 70.01 | 67186 | 530565934 | $ 180.18 |
| 7953 | 16131 | $ 271.80 | 37570 | 530379941 | $ 429.00 | 67187 | 530565935 | $ 461.60 |
| 7954 | 16132 | $ 2,073.50 | 37571 | 530379942 | $ 21.00 | 67188 | 530565936 | $ 173.38 |
| 7955 | 16133 | $ 297.44 | 37572 | 530379947 | $ 1,029.60 | 67189 | 530565939 | $ 199.78 |
| 7956 | 16134 | $ 97.24 | 37573 | 530379956 | $ 572.00 | 67190 | 530565941 | $ 10.92 |
| 7957 | 16135 | $ 114.40 | 37574 | 530379959 | $ 13.80 | 67191 | 530565948 | $ 340.34 |
| 7958 | 16136 | $ 174.85 | 37575 | 530379961 | $ 145.75 | 67192 | 530565951 | $ 100.80 |
| 7959 | 16137 | $ 1,716.00 | 37576 | 530379962 | $ 286.00 | 67193 | 530565954 | $ 180.18 |
| 7960 | 16139 | $ 8,783.40 | 37577 | 530379967 | $ 37.18 | 67194 | 530565956 | $ 20.00 |
| 7961 | 16140 | $ 6,327.10 | 37578 | 530379970 | $ 190.92 | 67195 | 530565964 | $ 394.68 |
| 7962 | 16141 | $ 2,653.95 | 37579 | 530379971 | $ 840.84 | 67196 | 530565972 | $ 570.08 |
| 7963 | 16142 | $ 2,015.29 | 37580 | 530379972 | $ 234.52 | 67197 | 530565973 | $ 68.64 |
| 7964 | 16143 | $ 2,653.96 | 37581 | 530379973 | $ 3,298.75 | 67198 | 530565982 | $ 3,699.35 |
| 7965 | 16145 | $ 1,287.00 | 37582 | 530379974 | $ 468.16 | 67199 | 530565991 | $ 1,021.02 |
| 7966 | 16147 | $ 575.80 | 37583 | 530379979 | $ 126.49 | 67200 | 530566002 | $ 1,716.00 |
| 7967 | 16150 | $ 56.49 | 37584 | 530379983 | $ 554.84 | 67201 | 530566004 | $ 728.96 |
| 7968 | 16152 | $ 1,573.00 | 37585 | 530379987 | $ 832.26 | 67202 | 530566006 | $ 5,310.51 |
| 7969 | 16153 | $ 715.00 | 37586 | 530379992 | $ 1,136.88 | 67203 | 530566007 | $ 5,310.51 |
| 7970 | 16154 | $ 4,294.25 | 37587 | 530379994 | $ 18.27 | 67204 | 530566008 | $ 163.83 |
| 7971 | 16155 | $ 958.10 | 37588 | 530379999 | $ 929.50 | 67205 | 530566011 | $ 754.13 |
| 7972 | 16156 | $ 6,154.50 | 37589 | 530380001 | $ 35.66 | 67206 | 530566014 | $ 227.91 |
| 7973 | 16162 | $ 572.00 | 37590 | 530380002 | $ 152.74 | 67207 | 530566019 | $ 25.08 |
| 7974 | 16163 | $ 1,716.00 | 37591 | 530380003 | $ 1,499.76 | 67208 | 530566023 | $ 136.14 |
| 7975 | 16164 | $ 286.00 | 37592 | 530380004 | $ 131.01 | 67209 | 530566025 | $ 455.96 |
| 7976 | 16165 | $ 800.80 | 37593 | 530380006 | $ 90.10 | 67210 | 530566027 | $ 72.59 |
| 7977 | 16167 | $ 141.51 | 37594 | 530380009 | $ 97.24 | 67211 | 530566029 | $ 597.74 |
| 7978 | 16171 | $ 286.00 | 37595 | 530380013 | $ 334.87 | 67212 | 530566033 | $ 45.00 |
| 7979 | 16172 | $ 2,785.70 | 37596 | 530380014 | $ 61.60 | 67213 | 530566042 | $ 289.93 |
| 7980 | 16173 | $ 368.94 | 37597 | 530380016 | $ 179.92 | 67214 | 530566044 | $ 667.69 |
| 7981 | 16174 | $ 195.48 | 37598 | 530380017 | $ 28.60 | 67215 | 530566049 | $ 674.96 |
| 7982 | 16175 | $ 8,037.91 | 37599 | 530380019 | $ 1,716.00 | 67216 | 530566051 | $ 19.40 |
| 7983 | 16176 | $ 1,129.70 | 37600 | 530380020 | $ 286.00 | 67217 | 530566052 | $ 378.00 |
| 7984 | 16177 | $ 284.41 | 37601 | 530380021 | $ 148.97 | 67218 | 530566053 | $ 214.50 |
| 7985 | 16178 | $ 106.43 | 37602 | 530380026 | $ 551.98 | 67219 | 530566054 | $ 1,430.00 |
| 7986 | 16179 | $ 1,050.00 | 37603 | 530380031 | $ 106.83 | 67220 | 530566063 | $ 11.44 |
| 7987 | 16180 | $ 352.94 | 37604 | 530380033 | $ 317.46 | 67221 | 530566066 | $ 200.20 |
| 7988 | 16181 | $ 2,288.00 | 37605 | 530380036 | $ 91.52 | 67222 | 530566075 | $ 94.38 |
| 7989 | 16186 | $ 160.99 | 37606 | 530380037 | $ 1,181.60 | 67223 | 530566078 | $ 2,860.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7990 | 16187 | $ | 78.92 | 37607 | 530380048 | $ | 81.48 | 67224 | 530566079 | $ | 1,063.92 |
| 7991 | 16190 | $ | 287.79 | 37608 | 530380055 | $ | 1,788.80 | 67225 | 530566083 | $ | 180.18 |
| 7992 | 16191 | $ | 364.78 | 37609 | 530380061 | $ | 91.52 | 67226 | 530566086 | $ | 316.90 |
| 7993 | 16192 | $ | 211.19 | 37610 | 530380065 | $ | 94.38 | 67227 | 530566088 | $ | 424.17 |
| 7994 | 16193 | $ | 5,565.00 | 37611 | 530380067 | $ | 608.90 | 67228 | 530566089 | $ | 131.56 |
| 7995 | 16195 | $ | 1,113.33 | 37612 | 530380068 | $ | 200.20 | 67229 | 530566093 | $ | 81.10 |
| 7996 | 16196 | $ | 572.00 | 37613 | 530380069 | $ | 67.76 | 67230 | 530566094 | $ | 136.33 |
| 7997 | 16198 | $ | 329.99 | 37614 | 530380072 | $ | 151.91 | 67231 | 530566097 | $ | 1,181.18 |
| 7998 | 16199 | $ | 913.16 | 37615 | 530380077 | $ | 943.80 | 67232 | 530566099 | $ | 2,059.90 |
| 7999 | 16201 | $ | 572.00 | 37616 | 530380078 | $ | 2,145.00 | 67233 | 530566102 | $ | 484.26 |
| 8000 | 16205 | $ | 353.67 | 37617 | 530380079 | $ | 451.88 | 67234 | 530566103 | $ | 849.90 |
| 8001 | 16206 | $ | 2,629.92 | 37618 | 530380085 | $ | 140.14 | 67235 | 530566106 | $ | 159.38 |
| 8002 | 16207 | $ | 12,400.00 | 37619 | 530380090 | $ | 49.12 | 67236 | 530566111 | $ | 715.00 |
| 8003 | 16209 | $ | 94,500.00 | 37620 | 530380092 | $ | 1,583.14 | 67237 | 530566113 | $ | 28.60 |
| 8004 | 16211 | $ | 378.00 | 37621 | 530380105 | $ | 681.92 | 67238 | 530566115 | $ | 578.66 |
| 8005 | 16212 | $ | 882.64 | 37622 | 530380106 | $ | 286.00 | 67239 | 530566116 | $ | 714.00 |
| 8006 | 16214 | $ | 528.90 | 37623 | 530380110 | $ | 127.93 | 67240 | 530566119 | $ | 4,397.01 |
| 8007 | 16220 | $ | 300.30 | 37624 | 530380111 | $ | 95.74 | 67241 | 530566122 | $ | 80.08 |
| 8008 | 16222 | $ | 572.00 | 37625 | 530380114 | $ | 198.55 | 67242 | 530566123 | $ | 80.08 |
| 8009 | 16226 | $ | 28,600.00 | 37626 | 530380115 | $ | 572.00 | 67243 | 530566125 | $ | 143.00 |
| 8010 | 16227 | $ | 1,144.00 | 37627 | 530380121 | $ | 165.88 | 67244 | 530566126 | $ | 324.00 |
| 8011 | 16229 | $ | 1,968.00 | 37628 | 530380122 | $ | 21.63 | 67245 | 530566132 | $ | 53.86 |
| 8012 | 16230 | $ | 543.40 | 37629 | 530380125 | $ | 10.28 | 67246 | 530566137 | $ | 1,287.00 |
| 8013 | 16231 | $ | 543.40 | 37630 | 530380135 | $ | 34.85 | 67247 | 530566139 | $ | 91.52 |
| 8014 | 16233 | $ | 192.00 | 37631 | 530380137 | $ | 671.87 | 67248 | 530566140 | $ | 197.27 |
| 8015 | 16234 | $ | 286.00 | 37632 | 530380138 | $ | 38.80 | 67249 | 530566142 | $ | 1,859.00 |
| 8016 | 16236 | $ | 286.00 | 37633 | 530380139 | $ | 71.85 | 67250 | 530566146 | $ | 737.88 |
| 8017 | 16237 | $ | 47.46 | 37634 | 530380150 | $ | 2,288.00 | 67251 | 530566152 | $ | 669.29 |
| 8018 | 16238 | $ | 205.60 | 37635 | 530380152 | $ | 766.48 | 67252 | 530566155 | $ | 105.82 |
| 8019 | 16240 | $ | 350.00 | 37636 | 530380155 | $ | 82.94 | 67253 | 530566160 | $ | 603.46 |
| 8020 | 16242 | $ | 12.46 | 37637 | 530380156 | $ | 10.10 | 67254 | 530566161 | $ | 17.46 |
| 8021 | 16243 | $ | 1,573.00 | 37638 | 530380161 | $ | 140.14 | 67255 | 530566162 | $ | 2,860.00 |
| 8022 | 16244 | $ | 415.19 | 37639 | 530380163 | $ | 1,321.19 | 67256 | 530566166 | $ | 643.74 |
| 8023 | 16247 | $ | 286.00 | 37640 | 530380169 | $ | 114.40 | 67257 | 530566169 | $ | 417.56 |
| 8024 | 16248 | $ | 429.00 | 37641 | 530380171 | $ | 92.39 | 67258 | 530566170 | $ | 266.56 |
| 8025 | 16255 | $ | 57.20 | 37642 | 530380173 | $ | 281.25 | 67259 | 530566179 | $ | 296.77 |
| 8026 | 16256 | $ | 159.60 | 37643 | 530380178 | $ | 490.14 | 67260 | 530566180 | $ | 286.00 |
| 8027 | 16257 | $ | 1,430.00 | 37644 | 530380180 | $ | 150.26 | 67261 | 530566182 | $ | 484.07 |
| 8028 | 16260 | $ | 2,315.00 | 37645 | 530380181 | $ | 1,406.23 | 67262 | 530566186 | $ | 20,020.00 |
| 8029 | 16261 | $ | 2,314.43 | 37646 | 530380183 | $ | 1,287.00 | 67263 | 530566191 | $ | 63.71 |
| 8030 | 16262 | $ | 291.00 | 37647 | 530380186 | $ | 286.00 | 67264 | 530566192 | $ | 572.00 |
| 8031 | 16263 | $ | 182.64 | 37648 | 530380189 | $ | 102.48 | 67265 | 530566196 | $ | 745.06 |
| 8032 | 16264 | $ | 326.04 | 37649 | 530380190 | $ | 40.04 | 67266 | 530566201 | $ | 35.14 |
| 8033 | 16268 | $ | 383.00 | 37650 | 530380196 | $ | 584.91 | 67267 | 530566207 | $ | 3,458.00 |
| 8034 | 16269 | $ | 3,314.42 | 37651 | 530380201 | $ | 52.92 | 67268 | 530566216 | $ | 26.19 |
| 8035 | 16270 | $ | 458.03 | 37652 | 530380203 | $ | 3.19 | 67269 | 530566221 | $ | 0.46 |
| 8036 | 16272 | $ | 43.47 | 37653 | 530380204 | $ | 435.89 | 67270 | 530566223 | $ | 339.57 |
| 8037 | 16274 | $ | 2,850.00 | 37654 | 530380208 | $ | 464.75 | 67271 | 530566224 | $ | 1,073.87 |
| 8038 | 16275 | $ | 49.71 | 37655 | 530380209 | $ | 786.50 | 67272 | 530566226 | $ | 829.40 |
| 8039 | 16278 | $ | 2,574.00 | 37656 | 530380210 | $ | 78.11 | 67273 | 530566233 | $ | 529.10 |
| 8040 | 16282 | $ | 43.27 | 37657 | 530380213 | $ | 66.58 | 67274 | 530566234 | $ | 8.73 |
| 8041 | 16283 | $ | 1,052.48 | 37658 | 530380214 | $ | 288.86 | 67275 | 530566237 | $ | 51.48 |
| 8042 | 16284 | $ | 1,144.00 | 37659 | 530380222 | $ | 789.36 | 67276 | 530566238 | $ | 84.97 |
| 8043 | 16287 | $ | 485.00 | 37660 | 530380223 | $ | 457.60 | 67277 | 530566239 | $ | 463.32 |
| 8044 | 16290 | $ | 263.12 | 37661 | 530380226 | $ | 33.51 | 67278 | 530566242 | $ | 203.06 |
| 8045 | 16291 | $ | 2.41 | 37662 | 530380227 | $ | 10.48 | 67279 | 530566245 | $ | 1,121.12 |
| 8046 | 16292 | $ | 1,470.00 | 37663 | 530380228 | $ | 256.48 | 67280 | 530566249 | $ | 2,153.58 |
| 8047 | 16293 | $ | 632.96 | 37664 | 530380231 | $ | 284.30 | 67281 | 530566254 | $ | 77.22 |
| 8048 | 16294 | $ | 162.78 | 37665 | 530380234 | $ | 795.08 | 67282 | 530566256 | $ | 286.00 |
| 8049 | 16299 | $ | 12.14 | 37666 | 530380237 | $ | 147.48 | 67283 | 530566257 | $ | 402.12 |
| 8050 | 16303 | $ | 2,288.00 | 37667 | 530380242 | $ | 78.52 | 67284 | 530566258 | $ | 832.26 |
| 8051 | 16304 | $ | 162.78 | 37668 | 530380244 | $ | 25.74 | 67285 | 530566259 | $ | 1,217.07 |
| 8052 | 16310 | $ | 886.60 | 37669 | 530380248 | $ | 21.42 | 67286 | 530566260 | $ | 2,288.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8053 | 16312 | $ 57.20 | 37670 | 530380255 | $ 8,334.56 | 67287 | 530566263 | $ 306.02 |
| 8054 | 16315 | $ 429.00 | 37671 | 530380258 | $ 1,573.00 | 67288 | 530566264 | $ 1,395.68 |
| 8055 | 16316 | $ 1,430.00 | 37672 | 530380259 | $ 66.15 | 67289 | 530566271 | $ 196.76 |
| 8056 | 16318 | $ 408.26 | 37673 | 530380261 | $ 291.72 | 67290 | 530566274 | $ 14.30 |
| 8057 | 16319 | $ 357.50 | 37674 | 530380262 | $ 323.40 | 67291 | 530566277 | $ 157.30 |
| 8058 | 16322 | $ 357.50 | 37675 | 530380267 | $ 990.02 | 67292 | 530566278 | $ 3.88 |
| 8059 | 16323 | $ 652.82 | 37676 | 530380268 | $ 2,002.00 | 67293 | 530566282 | $ 4,576.00 |
| 8060 | 16324 | $ 657.80 | 37677 | 530380269 | $ 311.50 | 67294 | 530566285 | $ 60.06 |
| 8061 | 16326 | $ 757.90 | 37678 | 530380286 | $ 45.76 | 67295 | 530566288 | $ 68.64 |
| 8062 | 16329 | $ 76.11 | 37679 | 530380290 | $ 186.34 | 67296 | 530566294 | $ 193.66 |
| 8063 | 16333 | $ 540.54 | 37680 | 530380291 | $ 206.80 | 67297 | 530566303 | $ 1,430.00 |
| 8064 | 16335 | $ 603.46 | 37681 | 530380293 | $ 46.96 | 67298 | 530566306 | $ 19.40 |
| 8065 | 16336 | $ 858.00 | 37682 | 530380294 | $ 633.30 | 67299 | 530566309 | $ 257.40 |
| 8066 | 16337 | $ 572.00 | 37683 | 530380295 | $ 343.20 | 67300 | 530566310 | $ 179.73 |
| 8067 | 16338 | $ 76.11 | 37684 | 530380296 | $ 1,144.00 | 67301 | 530566311 | $ 4,450.87 |
| 8068 | 16340 | $ 366.08 | 37685 | 530380297 | $ 280.80 | 67302 | 530566312 | $ 4,450.87 |
| 8069 | 16341 | $ 1,144.00 | 37686 | 530380305 | $ 389.01 | 67303 | 530566324 | $ 542.48 |
| 8070 | 16345 | $ 1,141.08 | 37687 | 530380308 | $ 15.49 | 67304 | 530566325 | $ 128.70 |
| 8071 | 16346 | $ 612.25 | 37688 | 530380312 | $ 564.50 | 67305 | 530566329 | $ 737.88 |
| 8072 | 16349 | $ 2,288.00 | 37689 | 530380313 | $ 80.45 | 67306 | 530566331 | $ 69.11 |
| 8073 | 16350 | $ 483.15 | 37690 | 530380314 | $ 251.68 | 67307 | 530566345 | $ 1,775.24 |
| 8074 | 16353 | $ 2,288.00 | 37691 | 530380317 | $ 97.00 | 67308 | 530566346 | $ 1,773.30 |
| 8075 | 16354 | $ 756.30 | 37692 | 530380321 | $ 407.18 | 67309 | 530566347 | $ 1,853.38 |
| 8076 | 16355 | $ 2,454.90 | 37693 | 530380323 | $ 178.20 | 67310 | 530566351 | $ 339.57 |
| 8077 | 16356 | $ 198.50 | 37694 | 530380324 | $ 1,430.00 | 67311 | 530566353 | $ 408.98 |
| 8078 | 16357 | $ 858.00 | 37695 | 530380325 | $ 546.26 | 67312 | 530566356 | $ 789.36 |
| 8079 | 16359 | $ 703.04 | 37696 | 530380327 | $ 663.64 | 67313 | 530566359 | $ 689.61 |
| 8080 | 16360 | $ 18,590.00 | 37697 | 530380329 | $ 597.74 | 67314 | 530566363 | $ 4,004.00 |
| 8081 | 16361 | $ 2,005.12 | 37698 | 530380330 | $ 677.46 | 67315 | 530566365 | $ 594.88 |
| 8082 | 16363 | $ 1,144.00 | 37699 | 530380337 | $ 457.60 | 67316 | 530566369 | $ 2,485.34 |
| 8083 | 16367 | $ 286.00 | 37700 | 530380340 | $ 572.00 | 67317 | 530566373 | $ 572.00 |
| 8084 | 16368 | $ 1,388.00 | 37701 | 530380342 | $ 55.85 | 67318 | 530566376 | $ 5,288.14 |
| 8085 | 16369 | $ 38.40 | 37702 | 530380346 | $ 100.10 | 67319 | 530566379 | $ 93.12 |
| 8086 | 16371 | $ 572.00 | 37703 | 530380348 | $ 342.32 | 67320 | 530566380 | $ 614.90 |
| 8087 | 16372 | $ 286.00 | 37704 | 530380354 | $ 529.52 | 67321 | 530566381 | $ 1,144.00 |
| 8088 | 16373 | $ 858.00 | 37705 | 530380356 | $ 471.00 | 67322 | 530566384 | $ 277.42 |
| 8089 | 16374 | $ 298.75 | 37706 | 530380358 | $ 166.92 | 67323 | 530566397 | $ 219.24 |
| 8090 | 16375 | $ 42.54 | 37707 | 530380359 | $ 401.27 | 67324 | 530566400 | $ 29.51 |
| 8091 | 16377 | $ 772.20 | 37708 | 530380360 | $ 15.52 | 67325 | 530566403 | $ 124.02 |
| 8092 | 16378 | $ 5,720.00 | 37709 | 530380367 | $ 858.00 | 67326 | 530566406 | $ 371.80 |
| 8093 | 16379 | $ 408.98 | 37710 | 530380373 | $ 58.89 | 67327 | 530566408 | $ 816.00 |
| 8094 | 16380 | $ 6,114.68 | 37711 | 530380374 | $ 286.00 | 67328 | 530566411 | $ 67.56 |
| 8095 | 16382 | $ 171.60 | 37712 | 530380380 | $ 17.16 | 67329 | 530566412 | $ 60.06 |
| 8096 | 16386 | $ 400.00 | 37713 | 530380386 | $ 2,329.00 | 67330 | 530566413 | $ 236.68 |
| 8097 | 16387 | $ 429.00 | 37714 | 530380387 | $ 5,720.00 | 67331 | 530566414 | $ 118.43 |
| 8098 | 16388 | $ 840.84 | 37715 | 530380388 | $ 49.94 | 67332 | 530566419 | $ 18.13 |
| 8099 | 16389 | $ 157.30 | 37716 | 530380390 | $ 208.78 | 67333 | 530566420 | $ 203.06 |
| 8100 | 16390 | $ 572.00 | 37717 | 530380394 | $ 117.26 | 67334 | 530566423 | $ 129.64 |
| 8101 | 16392 | $ 4,290.00 | 37718 | 530380397 | $ 368.94 | 67335 | 530566426 | $ 94.38 |
| 8102 | 16393 | $ 572.00 | 37719 | 530380400 | $ 258.47 | 67336 | 530566431 | $ 28.35 |
| 8103 | 16394 | $ 579.26 | 37720 | 530380402 | $ 265.98 | 67337 | 530566432 | $ 100.10 |
| 8104 | 16395 | $ 86.70 | 37721 | 530380403 | $ 17.45 | 67338 | 530566433 | $ 228.00 |
| 8105 | 16396 | $ 279.73 | 37722 | 530380404 | $ 1,716.00 | 67339 | 530566434 | $ 407.41 |
| 8106 | 16397 | $ 214.50 | 37723 | 530380415 | $ 364.02 | 67340 | 530566439 | $ 1,430.00 |
| 8107 | 16402 | $ 734.91 | 37724 | 530380420 | $ 1,493.99 | 67341 | 530566440 | $ 143.00 |
| 8108 | 16404 | $ 772.20 | 37725 | 530380426 | $ 277.91 | 67342 | 530566454 | $ 394.68 |
| 8109 | 16406 | $ 714.94 | 37726 | 530380431 | $ 608.90 | 67343 | 530566455 | $ 764.98 |
| 8110 | 16408 | $ 826.50 | 37727 | 530380436 | $ 538.75 | 67344 | 530566460 | $ 81.55 |
| 8111 | 16409 | $ 16,469.00 | 37728 | 530380440 | $ 22.88 | 67345 | 530566461 | $ 41.41 |
| 8112 | 16411 | $ 3,861.00 | 37729 | 530380441 | $ 3,044.50 | 67346 | 530566465 | $ 1,229.80 |
| 8113 | 16413 | $ 1,430.00 | 37730 | 530380447 | $ 28.62 | 67347 | 530566466 | $ 594.88 |
| 8114 | 16415 | $ 2,002.00 | 37731 | 530380448 | $ 997.57 | 67348 | 530566468 | $ 54.05 |
| 8115 | 16416 | $ 286.00 | 37732 | 530380449 | $ 248.76 | 67349 | 530566473 | $ 106.04 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8116 | 16420 | $ | 42.90 | 37733 | 530380450 | $ | 630.13 | 67350 | 530566480 | $ | 163.02 |
| 8117 | 16425 | $ | 1,430.00 | 37734 | 530380453 | $ | 858.00 | 67351 | 530566481 | $ | 964.79 |
| 8118 | 16428 | $ | 3,919.39 | 37735 | 530380459 | $ | 241.08 | 67352 | 530566482 | $ | 131.56 |
| 8119 | 16429 | $ | 800.80 | 37736 | 530380464 | $ | 60.06 | 67353 | 530566485 | $ | 62.39 |
| 8120 | 16431 | $ | 858.00 | 37737 | 530380465 | $ | 121.78 | 67354 | 530566492 | $ | 391.82 |
| 8121 | 16433 | $ | 1,716.00 | 37738 | 530380468 | $ | 345.73 | 67355 | 530566496 | $ | 626.34 |
| 8122 | 16434 | $ | 230.00 | 37739 | 530380470 | $ | 463.45 | 67356 | 530566498 | $ | 65.78 |
| 8123 | 16435 | $ | 457.60 | 37740 | 530380471 | $ | 3,432.00 | 67357 | 530566499 | $ | 3,273.69 |
| 8124 | 16436 | $ | 1,859.00 | 37741 | 530380472 | $ | 505.66 | 67358 | 530566500 | $ | 3,995.91 |
| 8125 | 16439 | $ | 286.00 | 37742 | 530380478 | $ | 290.14 | 67359 | 530566501 | $ | 5,008.99 |
| 8126 | 16442 | $ | 1,144.00 | 37743 | 530380481 | $ | 840.84 | 67360 | 530566505 | $ | 82.94 |
| 8127 | 16447 | $ | 572.00 | 37744 | 530380483 | $ | 48.50 | 67361 | 530566506 | $ | 263.12 |
| 8128 | 16448 | $ | 729.30 | 37745 | 530380485 | $ | 1,444.30 | 67362 | 530566512 | $ | 92.01 |
| 8129 | 16449 | $ | 5,434.00 | 37746 | 530380487 | $ | 572.00 | 67363 | 530566514 | $ | 274.56 |
| 8130 | 16450 | $ | 2,164.70 | 37747 | 530380492 | $ | 58.43 | 67364 | 530566516 | $ | 26.21 |
| 8131 | 16451 | $ | 1,001.00 | 37748 | 530380495 | $ | 533.50 | 67365 | 530566520 | $ | 880.88 |
| 8132 | 16454 | $ | 4,004.00 | 37749 | 530380506 | $ | 2.86 | 67366 | 530566521 | $ | 1,621.62 |
| 8133 | 16455 | $ | 97.00 | 37750 | 530380510 | $ | 572.00 | 67367 | 530566522 | $ | 9,208.42 |
| 8134 | 16456 | $ | 858.00 | 37751 | 530380513 | $ | 96.80 | 67368 | 530566529 | $ | 16.49 |
| 8135 | 16457 | $ | 1,716.00 | 37752 | 530380516 | $ | 1,743.95 | 67369 | 530566530 | $ | 1,017.50 |
| 8136 | 16459 | $ | 784.35 | 37753 | 530380517 | $ | 127.40 | 67370 | 530566542 | $ | 45.43 |
| 8137 | 16462 | $ | 3,705.38 | 37754 | 530380520 | $ | 366.10 | 67371 | 530566547 | $ | 28.58 |
| 8138 | 16466 | $ | 2,002.00 | 37755 | 530380522 | $ | 342.03 | 67372 | 530566548 | $ | 250.99 |
| 8139 | 16467 | $ | 286.00 | 37756 | 530380525 | $ | 7,722.00 | 67373 | 530566550 | $ | 1,072.50 |
| 8140 | 16468 | $ | 676.06 | 37757 | 530380527 | $ | 28.06 | 67374 | 530566552 | $ | 247.35 |
| 8141 | 16469 | $ | 1,001.00 | 37758 | 530380529 | $ | 158.84 | 67375 | 530566553 | $ | 2,048.29 |
| 8142 | 16473 | $ | 1,716.00 | 37759 | 530380533 | $ | 185.90 | 67376 | 530566554 | $ | 158.39 |
| 8143 | 16475 | $ | 645.88 | 37760 | 530380538 | $ | 53.77 | 67377 | 530566555 | $ | 429.00 |
| 8144 | 16476 | $ | 228.80 | 37761 | 530380539 | $ | 221.39 | 67378 | 530566558 | $ | 429.00 |
| 8145 | 16479 | $ | 955.24 | 37762 | 530380541 | $ | 1,477.68 | 67379 | 530566559 | $ | 26.52 |
| 8146 | 16480 | $ | 531.00 | 37763 | 530380543 | $ | 194.48 | 67380 | 530566565 | $ | 750.12 |
| 8147 | 16486 | $ | 701.88 | 37764 | 530380544 | $ | 632.13 | 67381 | 530566566 | $ | 3,226.08 |
| 8148 | 16488 | $ | 314.60 | 37765 | 530380548 | $ | 555.43 | 67382 | 530566567 | $ | 140.14 |
| 8149 | 16490 | $ | 4,290.00 | 37766 | 530380550 | $ | 28.60 | 67383 | 530566571 | $ | 245.96 |
| 8150 | 16491 | $ | 1,419.50 | 37767 | 530380552 | $ | 126.27 | 67384 | 530566575 | $ | 1,079.96 |
| 8151 | 16492 | $ | 341.80 | 37768 | 530380553 | $ | 715.00 | 67385 | 530566578 | $ | 858.00 |
| 8152 | 16493 | $ | 1,144.00 | 37769 | 530380556 | $ | 215.01 | 67386 | 530566580 | $ | 837.98 |
| 8153 | 16494 | $ | 643.50 | 37770 | 530380557 | $ | 57.20 | 67387 | 530566583 | $ | 68.64 |
| 8154 | 16496 | $ | 572.00 | 37771 | 530380561 | $ | 292.94 | 67388 | 530566588 | $ | 4.85 |
| 8155 | 16497 | $ | 6,246.50 | 37772 | 530380563 | $ | 1,013.84 | 67389 | 530566591 | $ | 388.96 |
| 8156 | 16498 | $ | 73.83 | 37773 | 530380564 | $ | 454.74 | 67390 | 530566599 | $ | 1,716.00 |
| 8157 | 16499 | $ | 1,757.00 | 37774 | 530380565 | $ | 624.00 | 67391 | 530566600 | $ | 4,524.52 |
| 8158 | 16501 | $ | 806.24 | 37775 | 530380566 | $ | 235.84 | 67392 | 530566604 | $ | 31.66 |
| 8159 | 16502 | $ | 28,600.00 | 37776 | 530380567 | $ | 82.49 | 67393 | 530566609 | $ | 99.23 |
| 8160 | 16503 | $ | 457.60 | 37777 | 530380573 | $ | 34.32 | 67394 | 530566614 | $ | 2,463.50 |
| 8161 | 16504 | $ | 236.25 | 37778 | 530380574 | $ | 381.32 | 67395 | 530566620 | $ | 572.00 |
| 8162 | 16505 | $ | 1,716.00 | 37779 | 530380580 | $ | 2,919.90 | 67396 | 530566624 | $ | 106.66 |
| 8163 | 16506 | $ | 538.00 | 37780 | 530380585 | $ | 128.18 | 67397 | 530566626 | $ | 2,517.80 |
| 8164 | 16507 | $ | 142.82 | 37781 | 530380597 | $ | 567.84 | 67398 | 530566628 | $ | 2,108.21 |
| 8165 | 16508 | $ | 572.00 | 37782 | 530380598 | $ | 357.50 | 67399 | 530566635 | $ | 364.84 |
| 8166 | 16509 | $ | 643.50 | 37783 | 530380600 | $ | 141.96 | 67400 | 530566636 | $ | 5.82 |
| 8167 | 16511 | $ | 2,860.00 | 37784 | 530380601 | $ | 203.06 | 67401 | 530566643 | $ | 28,600.00 |
| 8168 | 16513 | $ | 2,860.00 | 37785 | 530380613 | $ | 572.00 | 67402 | 530566645 | $ | 572.00 |
| 8169 | 16514 | $ | 234.38 | 37786 | 530380620 | $ | 307.82 | 67403 | 530566647 | $ | 261.12 |
| 8170 | 16515 | $ | 717.38 | 37787 | 530380621 | $ | 1,716.00 | 67404 | 530566650 | $ | 509.08 |
| 8171 | 16516 | $ | 717.38 | 37788 | 530380622 | $ | 2,860.00 | 67405 | 530566651 | $ | 2,822.77 |
| 8172 | 16517 | $ | 135.79 | 37789 | 530380623 | $ | 145.86 | 67406 | 530566655 | $ | 111.54 |
| 8173 | 16519 | $ | 643.50 | 37790 | 530380631 | $ | 491.92 | 67407 | 530566656 | $ | 168.29 |
| 8174 | 16521 | $ | 643.50 | 37791 | 530380634 | $ | 927.36 | 67408 | 530566657 | $ | 613.93 |
| 8175 | 16523 | $ | 328.90 | 37792 | 530380635 | $ | 42.90 | 67409 | 530566659 | $ | 494.91 |
| 8176 | 16526 | $ | 429.00 | 37793 | 530380638 | $ | 870.00 | 67410 | 530566666 | $ | 311.74 |
| 8177 | 16527 | $ | 572.00 | 37794 | 530380642 | $ | 8.92 | 67411 | 530566670 | $ | 2,315.69 |
| 8178 | 16528 | $ | 5,494.00 | 37795 | 530380644 | $ | 41.78 | 67412 | 530566678 | $ | 27.30 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|------|-------|----|-----------|-------|-----------|----|-----------|
| 8179 | 16529 | $ | 286.00 | 37796 | 530380645 | $ | 37.18 | 67413 | 530566692 | $ | 85.80 |
| 8180 | 16530 | $ | 286.00 | 37797 | 530380650 | $ | 477.19 | 67414 | 530566694 | $ | 66.61 |
| 8181 | 16531 | $ | 762.87 | 37798 | 530380651 | $ | 131.31 | 67415 | 530566696 | $ | 2,574.00 |
| 8182 | 16533 | $ | 3,567.70 | 37799 | 530380654 | $ | 286.00 | 67416 | 530566698 | $ | 1,430.00 |
| 8183 | 16537 | $ | 891.35 | 37800 | 530380655 | $ | 32.69 | 67417 | 530566699 | $ | 20,020.00 |
| 8184 | 16538 | $ | 728.32 | 37801 | 530380656 | $ | 34.32 | 67418 | 530566712 | $ | 1,430.00 |
| 8185 | 16539 | $ | 314.03 | 37802 | 530380664 | $ | 1,171.56 | 67419 | 530566713 | $ | 1,716.00 |
| 8186 | 16541 | $ | 572.00 | 37803 | 530380667 | $ | 1,450.02 | 67420 | 530566721 | $ | 20.02 |
| 8187 | 16544 | $ | 45.76 | 37804 | 530380668 | $ | 42.90 | 67421 | 530566722 | $ | 20.02 |
| 8188 | 16545 | $ | 45.76 | 37805 | 530380672 | $ | 114.34 | 67422 | 530566728 | $ | 62.92 |
| 8189 | 16546 | $ | 194.48 | 37806 | 530380679 | $ | 1,522.25 | 67423 | 530566731 | $ | 7.36 |
| 8190 | 16551 | $ | 648.07 | 37807 | 530380680 | $ | 1,096.38 | 67424 | 530566732 | $ | 8.58 |
| 8191 | 16553 | $ | 45,536.75 | 37808 | 530380681 | $ | 178.45 | 67425 | 530566734 | $ | 975.84 |
| 8192 | 16560 | $ | 943.81 | 37809 | 530380682 | $ | 77.22 | 67426 | 530566736 | $ | 275.42 |
| 8193 | 16564 | $ | 572.00 | 37810 | 530380686 | $ | 417.56 | 67427 | 530566740 | $ | 420.42 |
| 8194 | 16565 | $ | 400.40 | 37811 | 530380689 | $ | 608.90 | 67428 | 530566749 | $ | 1,369.50 |
| 8195 | 16571 | $ | 438.59 | 37812 | 530380691 | $ | 71.50 | 67429 | 530566751 | $ | 70.94 |
| 8196 | 16575 | $ | 2,574.00 | 37813 | 530380694 | $ | 143.00 | 67430 | 530566756 | $ | 443.30 |
| 8197 | 16576 | $ | 695.04 | 37814 | 530380697 | $ | 143.00 | 67431 | 530566759 | $ | 1,844.70 |
| 8198 | 16580 | $ | 5,322.30 | 37815 | 530380698 | $ | 545.32 | 67432 | 530566760 | $ | 689.26 |
| 8199 | 16581 | $ | 5,323.20 | 37816 | 530380700 | $ | 1,016.19 | 67433 | 530566768 | $ | 105.82 |
| 8200 | 16584 | $ | 335.38 | 37817 | 530380701 | $ | 84.14 | 67434 | 530566779 | $ | 422.26 |
| 8201 | 16590 | $ | 300.00 | 37818 | 530380703 | $ | 572.00 | 67435 | 530566783 | $ | 3,331.90 |
| 8202 | 16592 | $ | 1,270.00 | 37819 | 530380705 | $ | 858.00 | 67436 | 530566785 | $ | 2,085.86 |
| 8203 | 16594 | $ | 1,573.00 | 37820 | 530380707 | $ | 1,716.00 | 67437 | 530566786 | $ | 2,085.86 |
| 8204 | 16596 | $ | 145.00 | 37821 | 530380708 | $ | 429.00 | 67438 | 530566787 | $ | 1,001.00 |
| 8205 | 16598 | $ | 1,716.00 | 37822 | 530380712 | $ | 248.27 | 67439 | 530566788 | $ | 354.59 |
| 8206 | 16599 | $ | 858.00 | 37823 | 530380714 | $ | 246.28 | 67440 | 530566792 | $ | 97.24 |
| 8207 | 16600 | $ | 858.00 | 37824 | 530380721 | $ | 475.80 | 67441 | 530566794 | $ | 640.64 |
| 8208 | 16601 | $ | 200.20 | 37825 | 530380726 | $ | 188.76 | 67442 | 530566797 | $ | 686.76 |
| 8209 | 16603 | $ | 572.00 | 37826 | 530380727 | $ | 198.08 | 67443 | 530566798 | $ | 686.76 |
| 8210 | 16604 | $ | 1,430.00 | 37827 | 530380729 | $ | 156.88 | 67444 | 530566800 | $ | 1,111.62 |
| 8211 | 16605 | $ | 1,041.00 | 37828 | 530380731 | $ | 241.70 | 67445 | 530566805 | $ | 1,430.00 |
| 8212 | 16606 | $ | 858.00 | 37829 | 530380732 | $ | 17.05 | 67446 | 530566812 | $ | 191.62 |
| 8213 | 16609 | $ | 486.20 | 37830 | 530380734 | $ | 55.86 | 67447 | 530566822 | $ | 572.00 |
| 8214 | 16610 | $ | 257.40 | 37831 | 530380736 | $ | 203.06 | 67448 | 530566825 | $ | 1.94 |
| 8215 | 16611 | $ | 1,716.00 | 37832 | 530380737 | $ | 74.36 | 67449 | 530566827 | $ | 1,716.00 |
| 8216 | 16612 | $ | 1,430.00 | 37833 | 530380746 | $ | 297.44 | 67450 | 530566830 | $ | 501.00 |
| 8217 | 16615 | $ | 388.96 | 37834 | 530380750 | $ | 14.30 | 67451 | 530566831 | $ | 501.00 |
| 8218 | 16617 | $ | 506.22 | 37835 | 530380752 | $ | 158.19 | 67452 | 530566832 | $ | 16.52 |
| 8219 | 16620 | $ | 858.00 | 37836 | 530380753 | $ | 91.52 | 67453 | 530566833 | $ | 16.52 |
| 8220 | 16622 | $ | 16.72 | 37837 | 530380756 | $ | 22.88 | 67454 | 530566839 | $ | 136.65 |
| 8221 | 16623 | $ | 557.32 | 37838 | 530380759 | $ | 436.71 | 67455 | 530566843 | $ | 10.67 |
| 8222 | 16624 | $ | 163.02 | 37839 | 530380760 | $ | 441.35 | 67456 | 530566851 | $ | 460.46 |
| 8223 | 16625 | $ | 200.30 | 37840 | 530380774 | $ | 572.00 | 67457 | 530566852 | $ | 460.46 |
| 8224 | 16626 | $ | 10,167.84 | 37841 | 530380777 | $ | 124.41 | 67458 | 530566858 | $ | 1,029.60 |
| 8225 | 16630 | $ | 77.22 | 37842 | 530380778 | $ | 176.23 | 67459 | 530566865 | $ | 106.70 |
| 8226 | 16631 | $ | 168.09 | 37843 | 530380779 | $ | 159.97 | 67460 | 530566869 | $ | 2,860.00 |
| 8227 | 16633 | $ | 2,860.00 | 37844 | 530380782 | $ | 40.46 | 67461 | 530566873 | $ | 692.12 |
| 8228 | 16637 | $ | 2,860.00 | 37845 | 530380785 | $ | 48.62 | 67462 | 530566876 | $ | 397.54 |
| 8229 | 16638 | $ | 920.91 | 37846 | 530380787 | $ | 200.46 | 67463 | 530566886 | $ | 3,920.15 |
| 8230 | 16639 | $ | 286.00 | 37847 | 530380794 | $ | 20.02 | 67464 | 530566887 | $ | 337.48 |
| 8231 | 16640 | $ | 3,432.00 | 37848 | 530380799 | $ | 1,626.60 | 67465 | 530566888 | $ | 286.00 |
| 8232 | 16642 | $ | 171.60 | 37849 | 530380802 | $ | 2,714.14 | 67466 | 530566889 | $ | 286.00 |
| 8233 | 16643 | $ | 286.00 | 37850 | 530380803 | $ | 1,879.90 | 67467 | 530566890 | $ | 286.00 |
| 8234 | 16644 | $ | 314.60 | 37851 | 530380807 | $ | 286.00 | 67468 | 530566891 | $ | 54.34 |
| 8235 | 16645 | $ | 33.16 | 37852 | 530380810 | $ | 3,815.24 | 67469 | 530566892 | $ | 2,273.70 |
| 8236 | 16646 | $ | 259.42 | 37853 | 530380814 | $ | 423.22 | 67470 | 530566893 | $ | 2,273.70 |
| 8237 | 16647 | $ | 7,150.00 | 37854 | 530380815 | $ | 53.49 | 67471 | 530566898 | $ | 1,716.00 |
| 8238 | 16648 | $ | 1,305.13 | 37855 | 530380816 | $ | 139.85 | 67472 | 530566899 | $ | 4,481.69 |
| 8239 | 16650 | $ | 632.06 | 37856 | 530380818 | $ | 328.90 | 67473 | 530566902 | $ | 440.44 |
| 8240 | 16651 | $ | 151.63 | 37857 | 530380821 | $ | 1,247.81 | 67474 | 530566904 | $ | 1,878.63 |
| 8241 | 16652 | $ | 1,573.00 | 37858 | 530380824 | $ | 5.29 | 67475 | 530566905 | $ | 4.85 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8242 | 16658 | $ | 572.00 | 37859 | 530380826 | $ | 16.82 | 67476 | 530566917 | $ | 128.70 |
| 8243 | 16659 | $ | 3,687.30 | 37860 | 530380835 | $ | 214.50 | 67477 | 530566920 | $ | 2,545.89 |
| 8244 | 16660 | $ | 2,000.00 | 37861 | 530380836 | $ | 108.60 | 67478 | 530566924 | $ | 858.00 |
| 8245 | 16661 | $ | 1,430.00 | 37862 | 530380840 | $ | 57.20 | 67479 | 530566927 | $ | 2,002.00 |
| 8246 | 16662 | $ | 514.80 | 37863 | 530380846 | $ | 50.11 | 67480 | 530566928 | $ | 858.00 |
| 8247 | 16664 | $ | 666.68 | 37864 | 530380847 | $ | 197.21 | 67481 | 530566931 | $ | 461.53 |
| 8248 | 16665 | $ | 60.06 | 37865 | 530380850 | $ | 572.00 | 67482 | 530566932 | $ | 267.16 |
| 8249 | 16669 | $ | 1,430.00 | 37866 | 530380858 | $ | 34.32 | 67483 | 530566934 | $ | 19.40 |
| 8250 | 16671 | $ | 994.28 | 37867 | 530380861 | $ | 384.69 | 67484 | 530566945 | $ | 858.00 |
| 8251 | 16672 | $ | 409.00 | 37868 | 530380862 | $ | 202.80 | 67485 | 530566950 | $ | 129.98 |
| 8252 | 16673 | $ | 237.38 | 37869 | 530380863 | $ | 214.50 | 67486 | 530566959 | $ | 30.76 |
| 8253 | 16674 | $ | 143.00 | 37870 | 530380864 | $ | 25.69 | 67487 | 530566960 | $ | 30.76 |
| 8254 | 16676 | $ | 2,599.74 | 37871 | 530380867 | $ | 569.73 | 67488 | 530566961 | $ | 9.70 |
| 8255 | 16677 | $ | 429.00 | 37872 | 530380868 | $ | 83.58 | 67489 | 530566962 | $ | 68.64 |
| 8256 | 16678 | $ | 429.00 | 37873 | 530380871 | $ | 291.72 | 67490 | 530566963 | $ | 240.59 |
| 8257 | 16679 | $ | 429.00 | 37874 | 530380874 | $ | 1,513.38 | 67491 | 530566969 | $ | 162.99 |
| 8258 | 16680 | $ | 1,430.00 | 37875 | 530380881 | $ | 662.34 | 67492 | 530566980 | $ | 820.56 |
| 8259 | 16682 | $ | 2,717.00 | 37876 | 530380883 | $ | 1,716.00 | 67493 | 530566981 | $ | 240.24 |
| 8260 | 16683 | $ | 9,252.10 | 37877 | 530380884 | $ | 223.08 | 67494 | 530566983 | $ | 3,125.98 |
| 8261 | 16684 | $ | 1,716.00 | 37878 | 530380886 | $ | 200.20 | 67495 | 530566987 | $ | 500.50 |
| 8262 | 16685 | $ | 1,573.00 | 37879 | 530380887 | $ | 1,028.64 | 67496 | 530566992 | $ | 0.42 |
| 8263 | 16686 | $ | 1,895.00 | 37880 | 530380891 | $ | 132.20 | 67497 | 530566994 | $ | 739.50 |
| 8264 | 16687 | $ | 123.50 | 37881 | 530380893 | $ | 61.69 | 67498 | 530566996 | $ | 345.00 |
| 8265 | 16688 | $ | 1,355.94 | 37882 | 530380895 | $ | 2,536.80 | 67499 | 530567006 | $ | 7.76 |
| 8266 | 16689 | $ | 118.00 | 37883 | 530380896 | $ | 2,145.00 | 67500 | 530567007 | $ | 477.58 |
| 8267 | 16690 | $ | 752.03 | 37884 | 530380899 | $ | 62.40 | 67501 | 530567010 | $ | 467.48 |
| 8268 | 16691 | $ | 277.49 | 37885 | 530380908 | $ | 866.70 | 67502 | 530567011 | $ | 8,580.00 |
| 8269 | 16693 | $ | 2,574.00 | 37886 | 530380912 | $ | 134.42 | 67503 | 530567027 | $ | 691.50 |
| 8270 | 16694 | $ | 143.00 | 37887 | 530380913 | $ | 44.92 | 67504 | 530567040 | $ | 2,396.30 |
| 8271 | 16695 | $ | 590.00 | 37888 | 530380918 | $ | 22.88 | 67505 | 530567045 | $ | 257.40 |
| 8272 | 16696 | $ | 1,180.00 | 37889 | 530380919 | $ | 338.72 | 67506 | 530567046 | $ | 151.80 |
| 8273 | 16697 | $ | 1,003.00 | 37890 | 530380921 | $ | 1,430.00 | 67507 | 530567047 | $ | 1,730.99 |
| 8274 | 16698 | $ | 4,290.00 | 37891 | 530380923 | $ | 1,430.00 | 67508 | 530567048 | $ | 68.64 |
| 8275 | 16703 | $ | 494.55 | 37892 | 530380927 | $ | 177.47 | 67509 | 530567050 | $ | 840.84 |
| 8276 | 16705 | $ | 1,584.59 | 37893 | 530380934 | $ | 468.53 | 67510 | 530567056 | $ | 193.42 |
| 8277 | 16706 | $ | 191.62 | 37894 | 530380936 | $ | 49.90 | 67511 | 530567057 | $ | 223.08 |
| 8278 | 16707 | $ | 469.04 | 37895 | 530380938 | $ | 57.37 | 67512 | 530567058 | $ | 223.08 |
| 8279 | 16708 | $ | 1,144.00 | 37896 | 530380943 | $ | 1,006.72 | 67513 | 530567065 | $ | 2,724.90 |
| 8280 | 16710 | $ | 2,656.00 | 37897 | 530380944 | $ | 1,006.72 | 67514 | 530567066 | $ | 46.35 |
| 8281 | 16713 | $ | 2,183.38 | 37898 | 530380946 | $ | 146.47 | 67515 | 530567067 | $ | 31.44 |
| 8282 | 16716 | $ | 514.80 | 37899 | 530380949 | $ | 58.19 | 67516 | 530567071 | $ | 7.76 |
| 8283 | 16717 | $ | 8,580.00 | 37900 | 530380951 | $ | 9.45 | 67517 | 530567077 | $ | 429.00 |
| 8284 | 16718 | $ | 37.18 | 37901 | 530380952 | $ | 375.39 | 67518 | 530567080 | $ | 4,800.00 |
| 8285 | 16719 | $ | 823.68 | 37902 | 530380958 | $ | 174.55 | 67519 | 530567082 | $ | 491.92 |
| 8286 | 16720 | $ | 2,988.70 | 37903 | 530380960 | $ | 562.78 | 67520 | 530567083 | $ | 192.06 |
| 8287 | 16721 | $ | 700.70 | 37904 | 530380965 | $ | 61.50 | 67521 | 530567092 | $ | 174.46 |
| 8288 | 16723 | $ | 318.35 | 37905 | 530380969 | $ | 242.50 | 67522 | 530567093 | $ | 8,580.00 |
| 8289 | 16725 | $ | 16.27 | 37906 | 530380970 | $ | 95.60 | 67523 | 530567095 | $ | 286.00 |
| 8290 | 16726 | $ | 1,043.90 | 37907 | 530380973 | $ | 132.37 | 67524 | 530567099 | $ | 1,144.00 |
| 8291 | 16727 | $ | 254.54 | 37908 | 530380975 | $ | 429.00 | 67525 | 530567100 | $ | 137.28 |
| 8292 | 16728 | $ | 572.00 | 37909 | 530380980 | $ | 33.81 | 67526 | 530567104 | $ | 114.40 |
| 8293 | 16729 | $ | 2,860.00 | 37910 | 530380986 | $ | 237.50 | 67527 | 530567105 | $ | 4,624.62 |
| 8294 | 16730 | $ | 715.00 | 37911 | 530380989 | $ | 644.20 | 67528 | 530567106 | $ | 1,133.60 |
| 8295 | 16733 | $ | 686.33 | 37912 | 530380991 | $ | 94.41 | 67529 | 530567109 | $ | 154.44 |
| 8296 | 16734 | $ | 777.92 | 37913 | 530380992 | $ | 317.46 | 67530 | 530567110 | $ | 1,573.00 |
| 8297 | 16736 | $ | 191.62 | 37914 | 530381002 | $ | 668.49 | 67531 | 530567118 | $ | 2,860.00 |
| 8298 | 16738 | $ | 666.38 | 37915 | 530381003 | $ | 214.50 | 67532 | 530567124 | $ | 2,860.00 |
| 8299 | 16739 | $ | 218.75 | 37916 | 530381006 | $ | 8.58 | 67533 | 530567126 | $ | 1,420.00 |
| 8300 | 16741 | $ | 572.00 | 37917 | 530381009 | $ | 228.80 | 67534 | 530567128 | $ | 725.66 |
| 8301 | 16742 | $ | 1,847.84 | 37918 | 530381015 | $ | 274.93 | 67535 | 530567130 | $ | 1,112.54 |
| 8302 | 16743 | $ | 572.00 | 37919 | 530381016 | $ | 2,722.90 | 67536 | 530567143 | $ | 87.07 |
| 8303 | 16745 | $ | 858.00 | 37920 | 530381026 | $ | 37.18 | 67537 | 530567151 | $ | 116.91 |
| 8304 | 16746 | $ | 665.70 | 37921 | 530381027 | $ | 242.55 | 67538 | 530567157 | $ | 517.66 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8305 | 16748 | $ | 4,782.29 | 37922 | 530381032 | $ | 197.26 | 67539 | 530567158 | $ | 265.98 |
| 8306 | 16749 | $ | 1,283.45 | 37923 | 530381035 | $ | 319.28 | 67540 | 530567159 | $ | 15.52 |
| 8307 | 16750 | $ | 529.10 | 37924 | 530381041 | $ | 113.49 | 67541 | 530567175 | $ | 286.00 |
| 8308 | 16751 | $ | 408.98 | 37925 | 530381042 | $ | 284.97 | 67542 | 530567177 | $ | 1,596.95 |
| 8309 | 16752 | $ | 937.49 | 37926 | 530381043 | $ | 106.22 | 67543 | 530567183 | $ | 286.00 |
| 8310 | 16753 | $ | 258.45 | 37927 | 530381045 | $ | 663.52 | 67544 | 530567184 | $ | 1,098.24 |
| 8311 | 16754 | $ | 429.00 | 37928 | 530381047 | $ | 168.74 | 67545 | 530567185 | $ | 2,145.00 |
| 8312 | 16755 | $ | 5,494.00 | 37929 | 530381048 | $ | 572.00 | 67546 | 530567189 | $ | 269.23 |
| 8313 | 16756 | $ | 466.18 | 37930 | 530381050 | $ | 220.89 | 67547 | 530567192 | $ | 572.00 |
| 8314 | 16757 | $ | 1,430.00 | 37931 | 530381052 | $ | 28.60 | 67548 | 530567196 | $ | 68.35 |
| 8315 | 16758 | $ | 5,709.24 | 37932 | 530381058 | $ | 151.32 | 67549 | 530567208 | $ | 3.88 |
| 8316 | 16761 | $ | 286.00 | 37933 | 530381060 | $ | 114.40 | 67550 | 530567209 | $ | 193.62 |
| 8317 | 16766 | $ | 2,149.76 | 37934 | 530381061 | $ | 1,826.70 | 67551 | 530567210 | $ | 2,860.00 |
| 8318 | 16771 | $ | 460.00 | 37935 | 530381062 | $ | 140.28 | 67552 | 530567212 | $ | 248.82 |
| 8319 | 16773 | $ | 24.34 | 37936 | 530381064 | $ | 44.34 | 67553 | 530567213 | $ | 248.82 |
| 8320 | 16775 | $ | 257.40 | 37937 | 530381065 | $ | 286.00 | 67554 | 530567214 | $ | 248.82 |
| 8321 | 16776 | $ | 492.18 | 37938 | 530381066 | $ | 176.77 | 67555 | 530567219 | $ | 2,791.36 |
| 8322 | 16780 | $ | 116.87 | 37939 | 530381071 | $ | 357.44 | 67556 | 530567220 | $ | 669.24 |
| 8323 | 16782 | $ | 1,017.67 | 37940 | 530381075 | $ | 572.00 | 67557 | 530567222 | $ | 128.80 |
| 8324 | 16783 | $ | 645.29 | 37941 | 530381079 | $ | 378.68 | 67558 | 530567223 | $ | 128.80 |
| 8325 | 16784 | $ | 2,288.00 | 37942 | 530381080 | $ | 813.54 | 67559 | 530567225 | $ | 242.55 |
| 8326 | 16785 | $ | 286.00 | 37943 | 530381081 | $ | 3,244.50 | 67560 | 530567227 | $ | 1,430.00 |
| 8327 | 16786 | $ | 91.52 | 37944 | 530381084 | $ | 388.00 | 67561 | 530567228 | $ | 858.00 |
| 8328 | 16787 | $ | 1,264.87 | 37945 | 530381095 | $ | 111.54 | 67562 | 530567229 | $ | 35.89 |
| 8329 | 16788 | $ | 858.00 | 37946 | 530381097 | $ | 241.34 | 67563 | 530567241 | $ | 125.00 |
| 8330 | 16789 | $ | 12,870.00 | 37947 | 530381098 | $ | 100.92 | 67564 | 530567247 | $ | 8.73 |
| 8331 | 16790 | $ | 2,860.00 | 37948 | 530381099 | $ | 466.18 | 67565 | 530567258 | $ | 245.37 |
| 8332 | 16791 | $ | 464.95 | 37949 | 530381103 | $ | 1,072.50 | 67566 | 530567265 | $ | 6,477.40 |
| 8333 | 16792 | $ | 858.00 | 37950 | 530381107 | $ | 286.00 | 67567 | 530567269 | $ | 125.94 |
| 8334 | 16793 | $ | 11,011.00 | 37951 | 530381111 | $ | 88.32 | 67568 | 530567270 | $ | 85.95 |
| 8335 | 16794 | $ | 171.60 | 37952 | 530381113 | $ | 27.26 | 67569 | 530567271 | $ | 1,114.07 |
| 8336 | 16797 | $ | 3,432.00 | 37953 | 530381116 | $ | 123.10 | 67570 | 530567272 | $ | 895.18 |
| 8337 | 16798 | $ | 0.64 | 37954 | 530381119 | $ | 304.35 | 67571 | 530567279 | $ | 2,145.00 |
| 8338 | 16799 | $ | 593.07 | 37955 | 530381129 | $ | 16.94 | 67572 | 530567280 | $ | 2,145.00 |
| 8339 | 16801 | $ | 231.66 | 37956 | 530381130 | $ | 154.09 | 67573 | 530567284 | $ | 19.90 |
| 8340 | 16802 | $ | 7.79 | 37957 | 530381131 | $ | 171.60 | 67574 | 530567285 | $ | 80.98 |
| 8341 | 16803 | $ | 120.12 | 37958 | 530381132 | $ | 518.20 | 67575 | 530567289 | $ | 950.00 |
| 8342 | 16809 | $ | 268.50 | 37959 | 530381135 | $ | 117.26 | 67576 | 530567290 | $ | 1,439.98 |
| 8343 | 16811 | $ | 915.20 | 37960 | 530381141 | $ | 203.42 | 67577 | 530567295 | $ | 230.72 |
| 8344 | 16812 | $ | 205.92 | 37961 | 530381143 | $ | 467.91 | 67578 | 530567301 | $ | 3,664.18 |
| 8345 | 16813 | $ | 217.36 | 37962 | 530381144 | $ | 902.72 | 67579 | 530567302 | $ | 6,157.58 |
| 8346 | 16814 | $ | 1,744.60 | 37963 | 530381145 | $ | 309.43 | 67580 | 530567304 | $ | 163.02 |
| 8347 | 16815 | $ | 2,860.00 | 37964 | 530381151 | $ | 2,849.56 | 67581 | 530567305 | $ | 83.95 |
| 8348 | 16816 | $ | 1,430.00 | 37965 | 530381154 | $ | 286.00 | 67582 | 530567316 | $ | 286.00 |
| 8349 | 16819 | $ | 1,430.00 | 37966 | 530381161 | $ | 748.18 | 67583 | 530567323 | $ | 1,144.00 |
| 8350 | 16820 | $ | 5,720.00 | 37967 | 530381164 | $ | 231.66 | 67584 | 530567327 | $ | 286.00 |
| 8351 | 16821 | $ | 2,455.50 | 37968 | 530381165 | $ | 8,348.92 | 67585 | 530567328 | $ | 228.80 |
| 8352 | 16822 | $ | 1,001.00 | 37969 | 530381171 | $ | 25.74 | 67586 | 530567329 | $ | 91.52 |
| 8353 | 16823 | $ | 858.00 | 37970 | 530381174 | $ | 14.30 | 67587 | 530567332 | $ | 1,367.08 |
| 8354 | 16824 | $ | 2,860.00 | 37971 | 530381175 | $ | 72.49 | 67588 | 530567333 | $ | 696.98 |
| 8355 | 16825 | $ | 8,580.00 | 37972 | 530381176 | $ | 108.45 | 67589 | 530567339 | $ | 1,126.44 |
| 8356 | 16826 | $ | 57,200.00 | 37973 | 530381183 | $ | 15.22 | 67590 | 530567340 | $ | 0.68 |
| 8357 | 16828 | $ | 47,750.00 | 37974 | 530381187 | $ | 99.87 | 67591 | 530567344 | $ | 39.77 |
| 8358 | 16829 | $ | 7,150.00 | 37975 | 530381189 | $ | 248.82 | 67592 | 530567346 | $ | 2,079.22 |
| 8359 | 16830 | $ | 1,430.00 | 37976 | 530381198 | $ | 455.80 | 67593 | 530567355 | $ | 572.00 |
| 8360 | 16831 | $ | 1,430.00 | 37977 | 530381205 | $ | 458.77 | 67594 | 530567358 | $ | 572.00 |
| 8361 | 16832 | $ | 8,580.00 | 37978 | 530381206 | $ | 160.05 | 67595 | 530567363 | $ | 271.70 |
| 8362 | 16833 | $ | 5,720.00 | 37979 | 530381208 | $ | 677.82 | 67596 | 530567366 | $ | 525.68 |
| 8363 | 16836 | $ | 388.00 | 37980 | 530381210 | $ | 26.07 | 67597 | 530567371 | $ | 2,288.00 |
| 8364 | 16840 | $ | 270.84 | 37981 | 530381212 | $ | 925.38 | 67598 | 530567375 | $ | 39.90 |
| 8365 | 16841 | $ | 6,320.60 | 37982 | 530381214 | $ | 506.68 | 67599 | 530567376 | $ | 780.00 |
| 8366 | 16842 | $ | 2,117.42 | 37983 | 530381215 | $ | 969.54 | 67600 | 530567380 | $ | 429.00 |
| 8367 | 16843 | $ | 815.10 | 37984 | 530381219 | $ | 312.00 | 67601 | 530567384 | $ | 4,877.80 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8368 | 16844 | $ | 286.00 | 37985 | 530381220 | $ | 858.00 | 67602 | 530567390 | $ | 1,126.84 |
| 8369 | 16845 | $ | 233.39 | 37986 | 530381221 | $ | 715.00 | 67603 | 530567392 | $ | 611.96 |
| 8370 | 16846 | $ | 283.14 | 37987 | 530381223 | $ | 254.54 | 67604 | 530567393 | $ | 1,001.00 |
| 8371 | 16848 | $ | 1,570.00 | 37988 | 530381227 | $ | 14.03 | 67605 | 530567394 | $ | 852.28 |
| 8372 | 16850 | $ | 2,288.00 | 37989 | 530381230 | $ | 114.40 | 67606 | 530567408 | $ | 2,288.00 |
| 8373 | 16854 | $ | 54.34 | 37990 | 530381233 | $ | 304.45 | 67607 | 530567416 | $ | 1,144.00 |
| 8374 | 16855 | $ | 1,430.00 | 37991 | 530381235 | $ | 751.50 | 67608 | 530567417 | $ | 1,430.00 |
| 8375 | 16856 | $ | 2,002.00 | 37992 | 530381236 | $ | 262.87 | 67609 | 530567418 | $ | 1,144.00 |
| 8376 | 16859 | $ | 715.00 | 37993 | 530381243 | $ | 975.26 | 67610 | 530567419 | $ | 19.40 |
| 8377 | 16860 | $ | 572.00 | 37994 | 530381248 | $ | 506.76 | 67611 | 530567423 | $ | 1,144.00 |
| 8378 | 16862 | $ | 2,745.60 | 37995 | 530381254 | $ | 5.67 | 67612 | 530567426 | $ | 248.82 |
| 8379 | 16864 | $ | 398.00 | 37996 | 530381259 | $ | 334.62 | 67613 | 530567428 | $ | 248.82 |
| 8380 | 16866 | $ | 35.54 | 37997 | 530381260 | $ | 2,860.00 | 67614 | 530567439 | $ | 374.66 |
| 8381 | 16867 | $ | 133.00 | 37998 | 530381261 | $ | 888.38 | 67615 | 530567440 | $ | 511.94 |
| 8382 | 16868 | $ | 42.46 | 37999 | 530381267 | $ | 217.36 | 67616 | 530567444 | $ | 284.60 |
| 8383 | 16869 | $ | 715.00 | 38000 | 530381270 | $ | 2.86 | 67617 | 530567448 | $ | 10.67 |
| 8384 | 16870 | $ | 2,063.34 | 38001 | 530381272 | $ | 286.00 | 67618 | 530567453 | $ | 478.78 |
| 8385 | 16871 | $ | 2,702.70 | 38002 | 530381274 | $ | 578.76 | 67619 | 530567454 | $ | 572.00 |
| 8386 | 16872 | $ | 257.24 | 38003 | 530381275 | $ | 1,430.00 | 67620 | 530567456 | $ | 125.34 |
| 8387 | 16873 | $ | 139.92 | 38004 | 530381276 | $ | 3,531.62 | 67621 | 530567457 | $ | 97.24 |
| 8388 | 16885 | $ | 1,716.00 | 38005 | 530381279 | $ | 572.00 | 67622 | 530567461 | $ | 133.99 |
| 8389 | 16886 | $ | 294.60 | 38006 | 530381280 | $ | 1,716.00 | 67623 | 530567466 | $ | 858.00 |
| 8390 | 16887 | $ | 1,512.40 | 38007 | 530381286 | $ | 722.50 | 67624 | 530567469 | $ | 603.46 |
| 8391 | 16888 | $ | 3,042.63 | 38008 | 530381289 | $ | 111.54 | 67625 | 530567473 | $ | 242.04 |
| 8392 | 16891 | $ | 171.60 | 38009 | 530381293 | $ | 909.48 | 67626 | 530567477 | $ | 30.70 |
| 8393 | 16892 | $ | 143.00 | 38010 | 530381296 | $ | 484.88 | 67627 | 530567478 | $ | 231.66 |
| 8394 | 16893 | $ | 165.88 | 38011 | 530381301 | $ | 73.83 | 67628 | 530567479 | $ | 34.83 |
| 8395 | 16894 | $ | 2,225.00 | 38012 | 530381304 | $ | 148.61 | 67629 | 530567480 | $ | 137.28 |
| 8396 | 16898 | $ | 93.43 | 38013 | 530381317 | $ | 66.86 | 67630 | 530567486 | $ | 4,854.40 |
| 8397 | 16899 | $ | 1,430.00 | 38014 | 530381321 | $ | 3,718.00 | 67631 | 530567492 | $ | 7,150.00 |
| 8398 | 16901 | $ | 1,430.00 | 38015 | 530381322 | $ | 400.61 | 67632 | 530567496 | $ | 295.65 |
| 8399 | 16902 | $ | 4,576.00 | 38016 | 530381324 | $ | 1,026.74 | 67633 | 530567501 | $ | 692.12 |
| 8400 | 16903 | $ | 5,720.00 | 38017 | 530381328 | $ | 185.90 | 67634 | 530567506 | $ | 28.60 |
| 8401 | 16904 | $ | 4,290.00 | 38018 | 530381329 | $ | 41.71 | 67635 | 530567507 | $ | 1,104.75 |
| 8402 | 16905 | $ | 286.00 | 38019 | 530381335 | $ | 1,716.00 | 67636 | 530567508 | $ | 243.10 |
| 8403 | 16907 | $ | 143.00 | 38020 | 530381338 | $ | 60.06 | 67637 | 530567512 | $ | 2.63 |
| 8404 | 16908 | $ | 463.90 | 38021 | 530381339 | $ | 157.30 | 67638 | 530567520 | $ | 2,156.50 |
| 8405 | 16909 | $ | 2,860.00 | 38022 | 530381343 | $ | 1,848.64 | 67639 | 530567536 | $ | 9.70 |
| 8406 | 16911 | $ | 1,169.74 | 38023 | 530381344 | $ | 109.98 | 67640 | 530567537 | $ | 9.70 |
| 8407 | 16912 | $ | 298.60 | 38024 | 530381350 | $ | 1,633.32 | 67641 | 530567539 | $ | 172.50 |
| 8408 | 16913 | $ | 3,649.36 | 38025 | 530381352 | $ | 57.20 | 67642 | 530567540 | $ | 199.81 |
| 8409 | 16914 | $ | 2,860.00 | 38026 | 530381354 | $ | 71.50 | 67643 | 530567541 | $ | 572.00 |
| 8410 | 16916 | $ | 715.00 | 38027 | 530381355 | $ | 253.40 | 67644 | 530567547 | $ | 102.96 |
| 8411 | 16917 | $ | 930.20 | 38028 | 530381357 | $ | 37.18 | 67645 | 530567555 | $ | 1,144.00 |
| 8412 | 16920 | $ | 970.00 | 38029 | 530381359 | $ | 1,329.90 | 67646 | 530567565 | $ | 260.26 |
| 8413 | 16921 | $ | 498.00 | 38030 | 530381363 | $ | 563.20 | 67647 | 530567568 | $ | 570.24 |
| 8414 | 16923 | $ | 1,372.24 | 38031 | 530381366 | $ | 145.86 | 67648 | 530567570 | $ | 253.98 |
| 8415 | 16927 | $ | 28.60 | 38032 | 530381371 | $ | 429.00 | 67649 | 530567571 | $ | 1,041.10 |
| 8416 | 16935 | $ | 5,148.00 | 38033 | 530381373 | $ | 142.03 | 67650 | 530567575 | $ | 1,039.69 |
| 8417 | 16936 | $ | 453.54 | 38034 | 530381374 | $ | 858.00 | 67651 | 530567579 | $ | 1,041.50 |
| 8418 | 16937 | $ | 68.64 | 38035 | 530381378 | $ | 190.30 | 67652 | 530567580 | $ | 853.91 |
| 8419 | 16938 | $ | 1,023.39 | 38036 | 530381387 | $ | 212.60 | 67653 | 530567585 | $ | 1,810.93 |
| 8420 | 16940 | $ | 135.35 | 38037 | 530381389 | $ | 131.26 | 67654 | 530567589 | $ | 829.40 |
| 8421 | 16941 | $ | 1,971.80 | 38038 | 530381399 | $ | 483.35 | 67655 | 530567592 | $ | 49.07 |
| 8422 | 16942 | $ | 2,860.00 | 38039 | 530381405 | $ | 20.02 | 67656 | 530567593 | $ | 184.12 |
| 8423 | 16943 | $ | 764.00 | 38040 | 530381406 | $ | 228.78 | 67657 | 530567597 | $ | 2,288.00 |
| 8424 | 16947 | $ | 572.00 | 38041 | 530381410 | $ | 3,102.80 | 67658 | 530567599 | $ | 2.86 |
| 8425 | 16948 | $ | 572.00 | 38042 | 530381411 | $ | 84.54 | 67659 | 530567603 | $ | 286.00 |
| 8426 | 16949 | $ | 2,860.00 | 38043 | 530381416 | $ | 191.49 | 67660 | 530567610 | $ | 286.00 |
| 8427 | 16965 | $ | 217.36 | 38044 | 530381421 | $ | 180.18 | 67661 | 530567612 | $ | 489.68 |
| 8428 | 16966 | $ | 572.00 | 38045 | 530381429 | $ | 669.72 | 67662 | 530567616 | $ | 2,288.00 |
| 8429 | 16978 | $ | 1,101.10 | 38046 | 530381430 | $ | 125.60 | 67663 | 530567617 | $ | 2,860.00 |
| 8430 | 16980 | $ | 4,004.00 | 38047 | 530381434 | $ | 221.01 | 67664 | 530567622 | $ | 674.96 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8431 | 16985 | $ | 629.20 | 38048 | 530381441 | $ | 97.34 | 67665 | 530567623 | $ | 5.72 |
| 8432 | 16987 | $ | 572.00 | 38049 | 530381444 | $ | 198.76 | 67666 | 530567625 | $ | 82.94 |
| 8433 | 16989 | $ | 707.20 | 38050 | 530381445 | $ | 188.34 | 67667 | 530567627 | $ | 1,048.00 |
| 8434 | 16990 | $ | 707.20 | 38051 | 530381447 | $ | 669.00 | 67668 | 530567629 | $ | 1,501.50 |
| 8435 | 16991 | $ | 572.00 | 38052 | 530381451 | $ | 542.06 | 67669 | 530567631 | $ | 634.86 |
| 8436 | 16994 | $ | 2,531.45 | 38053 | 530381452 | $ | 1,430.00 | 67670 | 530567634 | $ | 2,860.00 |
| 8437 | 16997 | $ | 337.48 | 38054 | 530381453 | $ | 858.00 | 67671 | 530567636 | $ | 22.88 |
| 8438 | 16998 | $ | 479.85 | 38055 | 530381454 | $ | 946.66 | 67672 | 530567638 | $ | 306.02 |
| 8439 | 17000 | $ | 3,146.00 | 38056 | 530381456 | $ | 898.55 | 67673 | 530567639 | $ | 306.02 |
| 8440 | 17003 | $ | 2,860.00 | 38057 | 530381466 | $ | 60.17 | 67674 | 530567646 | $ | 27.29 |
| 8441 | 17005 | $ | 413.39 | 38058 | 530381469 | $ | 34.09 | 67675 | 530567650 | $ | 131.56 |
| 8442 | 17012 | $ | 64.74 | 38059 | 530381471 | $ | 66.24 | 67676 | 530567652 | $ | 1,287.00 |
| 8443 | 17013 | $ | 105.82 | 38060 | 530381472 | $ | 111.54 | 67677 | 530567655 | $ | 36.94 |
| 8444 | 17014 | $ | 3,931.22 | 38061 | 530381473 | $ | 33.02 | 67678 | 530567661 | $ | 85.30 |
| 8445 | 17017 | $ | 2,860.00 | 38062 | 530381474 | $ | 64.18 | 67679 | 530567666 | $ | 2,272.48 |
| 8446 | 17019 | $ | 9.32 | 38063 | 530381490 | $ | 1,826.70 | 67680 | 530567672 | $ | 2,365.22 |
| 8447 | 17023 | $ | 5.90 | 38064 | 530381491 | $ | 4,295.00 | 67681 | 530567682 | $ | 1,430.00 |
| 8448 | 17028 | $ | 286.00 | 38065 | 530381498 | $ | 312.00 | 67682 | 530567687 | $ | 114.40 |
| 8449 | 17033 | $ | 7,568.40 | 38066 | 530381504 | $ | 185.25 | 67683 | 530567690 | $ | 102.96 |
| 8450 | 17034 | $ | 2,780.00 | 38067 | 530381511 | $ | 67.86 | 67684 | 530567693 | $ | 765.00 |
| 8451 | 17039 | $ | 125.84 | 38068 | 530381514 | $ | 858.00 | 67685 | 530567703 | $ | 223.08 |
| 8452 | 17040 | $ | 2,125.50 | 38069 | 530381519 | $ | 400.40 | 67686 | 530567706 | $ | 2,012.85 |
| 8453 | 17041 | $ | 424.00 | 38070 | 530381524 | $ | 160.16 | 67687 | 530567720 | $ | 100.10 |
| 8454 | 17043 | $ | 339.35 | 38071 | 530381526 | $ | 506.22 | 67688 | 530567726 | $ | 5,409.60 |
| 8455 | 17044 | $ | 1,759.80 | 38072 | 530381542 | $ | 185.90 | 67689 | 530567730 | $ | 281.00 |
| 8456 | 17046 | $ | 5.90 | 38073 | 530381543 | $ | 68.64 | 67690 | 530567738 | $ | 500.50 |
| 8457 | 17055 | $ | 267.96 | 38074 | 530381544 | $ | 84.76 | 67691 | 530567742 | $ | 1,430.00 |
| 8458 | 17056 | $ | 1,470.72 | 38075 | 530381558 | $ | 32.36 | 67692 | 530567743 | $ | 383.24 |
| 8459 | 17057 | $ | 295.40 | 38076 | 530381563 | $ | 656.93 | 67693 | 530567745 | $ | 413.11 |
| 8460 | 17058 | $ | 1,243.90 | 38077 | 530381564 | $ | 53.78 | 67694 | 530567747 | $ | 13.58 |
| 8461 | 17062 | $ | 858.00 | 38078 | 530381565 | $ | 1,057.90 | 67695 | 530567749 | $ | 10,010.00 |
| 8462 | 17063 | $ | 1,758.90 | 38079 | 530381577 | $ | 288.60 | 67696 | 530567750 | $ | 715.00 |
| 8463 | 17064 | $ | 71.50 | 38080 | 530381579 | $ | 225.14 | 67697 | 530567752 | $ | 757.82 |
| 8464 | 17065 | $ | 51.48 | 38081 | 530381582 | $ | 20.95 | 67698 | 530567753 | $ | 143.55 |
| 8465 | 17066 | $ | 286.00 | 38082 | 530381584 | $ | 357.50 | 67699 | 530567754 | $ | 117.76 |
| 8466 | 17067 | $ | 51.48 | 38083 | 530381585 | $ | 858.00 | 67700 | 530567755 | $ | 48.18 |
| 8467 | 17069 | $ | 53.08 | 38084 | 530381586 | $ | 286.00 | 67701 | 530567758 | $ | 6.79 |
| 8468 | 17070 | $ | 2,945.80 | 38085 | 530381587 | $ | 222.46 | 67702 | 530567759 | $ | 123.87 |
| 8469 | 17072 | $ | 1.75 | 38086 | 530381592 | $ | 80.08 | 67703 | 530567760 | $ | 371.80 |
| 8470 | 17073 | $ | 42.89 | 38087 | 530381593 | $ | 51.48 | 67704 | 530567766 | $ | 200.20 |
| 8471 | 17074 | $ | 286.00 | 38088 | 530381594 | $ | 85.80 | 67705 | 530567767 | $ | 574.86 |
| 8472 | 17078 | $ | 4,576.00 | 38089 | 530381595 | $ | 260.25 | 67706 | 530567784 | $ | 84.19 |
| 8473 | 17080 | $ | 1,206.92 | 38090 | 530381599 | $ | 175.90 | 67707 | 530567785 | $ | 84.19 |
| 8474 | 17081 | $ | 188.76 | 38091 | 530381600 | $ | 619.09 | 67708 | 530567788 | $ | 1,716.00 |
| 8475 | 17083 | $ | 404,419.08 | 38092 | 530381603 | $ | 48.29 | 67709 | 530567791 | $ | 128.82 |
| 8476 | 17084 | $ | 2,425.00 | 38093 | 530381611 | $ | 49.50 | 67710 | 530567793 | $ | 16.26 |
| 8477 | 17087 | $ | 122.98 | 38094 | 530381615 | $ | 631.98 | 67711 | 530567794 | $ | 91.52 |
| 8478 | 17088 | $ | 1,049.62 | 38095 | 530381621 | $ | 659.01 | 67712 | 530567799 | $ | 554.84 |
| 8479 | 17090 | $ | 71.50 | 38096 | 530381623 | $ | 200.20 | 67713 | 530567802 | $ | 318.61 |
| 8480 | 17091 | $ | 221.40 | 38097 | 530381626 | $ | 279.81 | 67714 | 530567803 | $ | 394.00 |
| 8481 | 17093 | $ | 164.20 | 38098 | 530381628 | $ | 632.06 | 67715 | 530567804 | $ | 7.76 |
| 8482 | 17097 | $ | 191.40 | 38099 | 530381629 | $ | 938.57 | 67716 | 530567805 | $ | 7.76 |
| 8483 | 17099 | $ | 480.00 | 38100 | 530381631 | $ | 1,266.04 | 67717 | 530567810 | $ | 446.09 |
| 8484 | 17100 | $ | 1,716.00 | 38101 | 530381633 | $ | 114.80 | 67718 | 530567811 | $ | 36.00 |
| 8485 | 17103 | $ | 1,930.50 | 38102 | 530381638 | $ | 119.50 | 67719 | 530567819 | $ | 752.18 |
| 8486 | 17105 | $ | 292.69 | 38103 | 530381639 | $ | 95.95 | 67720 | 530567820 | $ | 91.52 |
| 8487 | 17106 | $ | 54.81 | 38104 | 530381641 | $ | 129.27 | 67721 | 530567827 | $ | 572.00 |
| 8488 | 17107 | $ | 1,001.00 | 38105 | 530381646 | $ | 35.35 | 67722 | 530567831 | $ | 120.12 |
| 8489 | 17108 | $ | 140.65 | 38106 | 530381647 | $ | 595.04 | 67723 | 530567832 | $ | 1,330.00 |
| 8490 | 17109 | $ | 53,030.12 | 38107 | 530381649 | $ | 218.50 | 67724 | 530567836 | $ | 80.08 |
| 8491 | 17111 | $ | 140.65 | 38108 | 530381650 | $ | 743.60 | 67725 | 530567844 | $ | 1,261.26 |
| 8492 | 17112 | $ | 1,859.00 | 38109 | 530381658 | $ | 942.23 | 67726 | 530567853 | $ | 1,716.00 |
| 8493 | 17114 | $ | 2,574.00 | 38110 | 530381659 | $ | 54.34 | 67727 | 530567854 | $ | 2,094.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8494 | 17115 | $ | 1,144.00 | 38111 | 530381671 | $ | 333.81 | 67728 | 530567860 | $ | 1,375.71 |
| 8495 | 17118 | $ | 726.44 | 38112 | 530381673 | $ | 74.25 | 67729 | 530567861 | $ | 1,375.71 |
| 8496 | 17122 | $ | 17.98 | 38113 | 530381676 | $ | 27.69 | 67730 | 530567862 | $ | 1,375.71 |
| 8497 | 17123 | $ | 3,830.00 | 38114 | 530381677 | $ | 184.39 | 67731 | 530567871 | $ | 1,144.00 |
| 8498 | 17124 | $ | 858.00 | 38115 | 530381678 | $ | 1,430.00 | 67732 | 530567874 | $ | 286.00 |
| 8499 | 17125 | $ | 4,290.00 | 38116 | 530381687 | $ | 2,860.00 | 67733 | 530567875 | $ | 970.00 |
| 8500 | 17126 | $ | 640.50 | 38117 | 530381698 | $ | 89.34 | 67734 | 530567878 | $ | 793.43 |
| 8501 | 17129 | $ | 1,144.00 | 38118 | 530381699 | $ | 195.83 | 67735 | 530567879 | $ | 286.00 |
| 8502 | 17131 | $ | 1,144.00 | 38119 | 530381712 | $ | 1,072.13 | 67736 | 530567883 | $ | 2,860.00 |
| 8503 | 17132 | $ | 100.10 | 38120 | 530381719 | $ | 572.00 | 67737 | 530567892 | $ | 1,870.00 |
| 8504 | 17134 | $ | 1,952.00 | 38121 | 530381723 | $ | 179.43 | 67738 | 530567897 | $ | 0.72 |
| 8505 | 17135 | $ | 76.11 | 38122 | 530381726 | $ | 291.72 | 67739 | 530567907 | $ | 2,385.24 |
| 8506 | 17138 | $ | 1,430.00 | 38123 | 530381734 | $ | 858.00 | 67740 | 530567909 | $ | 71.50 |
| 8507 | 17139 | $ | 9,867.00 | 38124 | 530381737 | $ | 276.00 | 67741 | 530567910 | $ | 74.36 |
| 8508 | 17140 | $ | 437.35 | 38125 | 530381752 | $ | 723.16 | 67742 | 530567912 | $ | 1,716.00 |
| 8509 | 17141 | $ | 2,804.20 | 38126 | 530381761 | $ | 1,111.13 | 67743 | 530567914 | $ | 343.20 |
| 8510 | 17142 | $ | 237.90 | 38127 | 530381762 | $ | 69.49 | 67744 | 530567915 | $ | 85.56 |
| 8511 | 17143 | $ | 87.55 | 38128 | 530381765 | $ | 19.02 | 67745 | 530567916 | $ | 580.58 |
| 8512 | 17148 | $ | 2,860.00 | 38129 | 530381766 | $ | 194.00 | 67746 | 530567917 | $ | 925.00 |
| 8513 | 17153 | $ | 471.80 | 38130 | 530381769 | $ | 467.20 | 67747 | 530567924 | $ | 572.00 |
| 8514 | 17154 | $ | 3,432.00 | 38131 | 530381771 | $ | 613.14 | 67748 | 530567937 | $ | 1,500.00 |
| 8515 | 17155 | $ | 1,430.00 | 38132 | 530381774 | $ | 184.76 | 67749 | 530567938 | $ | 786.50 |
| 8516 | 17156 | $ | 1,430.00 | 38133 | 530381777 | $ | 108.68 | 67750 | 530567939 | $ | 14.55 |
| 8517 | 17158 | $ | 666.38 | 38134 | 530381780 | $ | 1,430.00 | 67751 | 530567941 | $ | 2,860.00 |
| 8518 | 17160 | $ | 1,001.00 | 38135 | 530381782 | $ | 49.33 | 67752 | 530567942 | $ | 5,720.00 |
| 8519 | 17162 | $ | 3,000.00 | 38136 | 530381784 | $ | 309.67 | 67753 | 530567943 | $ | 271.70 |
| 8520 | 17163 | $ | 2,923.10 | 38137 | 530381787 | $ | 157.30 | 67754 | 530567944 | $ | 263.12 |
| 8521 | 17165 | $ | 429.00 | 38138 | 530381789 | $ | 439.41 | 67755 | 530567945 | $ | 74.07 |
| 8522 | 17170 | $ | 500.00 | 38139 | 530381791 | $ | 216.93 | 67756 | 530567946 | $ | 74.07 |
| 8523 | 17172 | $ | 563.95 | 38140 | 530381794 | $ | 21.75 | 67757 | 530567950 | $ | 8.73 |
| 8524 | 17173 | $ | 5,720.00 | 38141 | 530381795 | $ | 1,880.00 | 67758 | 530567955 | $ | 1,430.00 |
| 8525 | 17176 | $ | 563.95 | 38142 | 530381797 | $ | 435.23 | 67759 | 530567960 | $ | 471.90 |
| 8526 | 17177 | $ | 2,279.90 | 38143 | 530381798 | $ | 1,063.92 | 67760 | 530567968 | $ | 62.92 |
| 8527 | 17179 | $ | 4,622.47 | 38144 | 530381801 | $ | 503.36 | 67761 | 530567969 | $ | 45.76 |
| 8528 | 17180 | $ | 549.40 | 38145 | 530381811 | $ | 829.40 | 67762 | 530567972 | $ | 803.66 |
| 8529 | 17182 | $ | 910.56 | 38146 | 530381814 | $ | 577.88 | 67763 | 530567973 | $ | 117.26 |
| 8530 | 17183 | $ | 54.34 | 38147 | 530381817 | $ | 70.47 | 67764 | 530567974 | $ | 62.92 |
| 8531 | 17185 | $ | 2.16 | 38148 | 530381818 | $ | 166.87 | 67765 | 530567976 | $ | 128.70 |
| 8532 | 17186 | $ | 202.13 | 38149 | 530381819 | $ | 145.86 | 67766 | 530567982 | $ | 4,739.10 |
| 8533 | 17187 | $ | 410.00 | 38150 | 530381822 | $ | 201.03 | 67767 | 530567987 | $ | 888.46 |
| 8534 | 17188 | $ | 567.00 | 38151 | 530381823 | $ | 480.48 | 67768 | 530567988 | $ | 888.46 |
| 8535 | 17189 | $ | 4.22 | 38152 | 530381827 | $ | 551.11 | 67769 | 530567989 | $ | 888.46 |
| 8536 | 17190 | $ | 14.30 | 38153 | 530381830 | $ | 1,425.05 | 67770 | 530567990 | $ | 155.99 |
| 8537 | 17192 | $ | 52.65 | 38154 | 530381831 | $ | 94.38 | 67771 | 530567991 | $ | 486.20 |
| 8538 | 17193 | $ | 2,860.00 | 38155 | 530381835 | $ | 62.15 | 67772 | 530567992 | $ | 2,002.00 |
| 8539 | 17197 | $ | 187.48 | 38156 | 530381841 | $ | 286.00 | 67773 | 530567995 | $ | 154.44 |
| 8540 | 17198 | $ | 4,690.60 | 38157 | 530381842 | $ | 83.10 | 67774 | 530567999 | $ | 5,720.00 |
| 8541 | 17199 | $ | 159.14 | 38158 | 530381843 | $ | 45.76 | 67775 | 530568003 | $ | 13.50 |
| 8542 | 17200 | $ | 886.60 | 38159 | 530381844 | $ | 103.00 | 67776 | 530568006 | $ | 561.44 |
| 8543 | 17201 | $ | 4,290.00 | 38160 | 530381850 | $ | 93.95 | 67777 | 530568007 | $ | 655.14 |
| 8544 | 17202 | $ | 2,021.81 | 38161 | 530381854 | $ | 220.22 | 67778 | 530568012 | $ | 1,252.68 |
| 8545 | 17205 | $ | 585.90 | 38162 | 530381869 | $ | 85.80 | 67779 | 530568022 | $ | 2,336.62 |
| 8546 | 17208 | $ | 615.74 | 38163 | 530381871 | $ | 357.50 | 67780 | 530568025 | $ | 1,013.82 |
| 8547 | 17209 | $ | 858.00 | 38164 | 530381873 | $ | 176.34 | 67781 | 530568026 | $ | 987.96 |
| 8548 | 17210 | $ | 54.39 | 38165 | 530381874 | $ | 165.88 | 67782 | 530568031 | $ | 286.00 |
| 8549 | 17211 | $ | 331.76 | 38166 | 530381877 | $ | 858.00 | 67783 | 530568032 | $ | 366.08 |
| 8550 | 17212 | $ | 429.00 | 38167 | 530381878 | $ | 94.38 | 67784 | 530568033 | $ | 2,057.31 |
| 8551 | 17213 | $ | 715.00 | 38168 | 530381881 | $ | 2,070.50 | 67785 | 530568034 | $ | 846.56 |
| 8552 | 17214 | $ | 1,474.20 | 38169 | 530381885 | $ | 286.00 | 67786 | 530568035 | $ | 107.96 |
| 8553 | 17217 | $ | 183.42 | 38170 | 530381890 | $ | 103.92 | 67787 | 530568036 | $ | 1,144.00 |
| 8554 | 17218 | $ | 218.75 | 38171 | 530381894 | $ | 1,430.00 | 67788 | 530568044 | $ | 63.99 |
| 8555 | 17220 | $ | 214.50 | 38172 | 530381897 | $ | 572.00 | 67789 | 530568053 | $ | 37.18 |
| 8556 | 17221 | $ | 2,860.00 | 38173 | 530381903 | $ | 608.90 | 67790 | 530568054 | $ | 3,174.38 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8557 | 17222 | $ | 3,460.60 | 38174 | 530381905 | $ | 125.84 | 67791 | 530568055 | $ | 5,148.00 |
| 8558 | 17223 | $ | 543.40 | 38175 | 530381909 | $ | 858.00 | 67792 | 530568063 | $ | 866.58 |
| 8559 | 17224 | $ | 174.31 | 38176 | 530381912 | $ | 2,860.00 | 67793 | 530568066 | $ | 2,288.00 |
| 8560 | 17225 | $ | 907.44 | 38177 | 530381924 | $ | 171.60 | 67794 | 530568068 | $ | 1,058.20 |
| 8561 | 17228 | $ | 5,664.95 | 38178 | 530381925 | $ | 217.36 | 67795 | 530568069 | $ | 308.88 |
| 8562 | 17229 | $ | 58.29 | 38179 | 530381930 | $ | 1,238.38 | 67796 | 530568072 | $ | 2,475.00 |
| 8563 | 17230 | $ | 514.80 | 38180 | 530381937 | $ | 49.92 | 67797 | 530568074 | $ | 572.00 |
| 8564 | 17231 | $ | 286.00 | 38181 | 530381941 | $ | 572.00 | 67798 | 530568077 | $ | 2,860.00 |
| 8565 | 17236 | $ | 172.72 | 38182 | 530381946 | $ | 1,144.00 | 67799 | 530568078 | $ | 2.47 |
| 8566 | 17240 | $ | 114.55 | 38183 | 530381948 | $ | 40.91 | 67800 | 530568079 | $ | 406.12 |
| 8567 | 17243 | $ | 5,392.20 | 38184 | 530381951 | $ | 309.53 | 67801 | 530568080 | $ | 1,001.00 |
| 8568 | 17244 | $ | 1,716.00 | 38185 | 530381952 | $ | 143.49 | 67802 | 530568085 | $ | 79.28 |
| 8569 | 17245 | $ | 1,039.19 | 38186 | 530381956 | $ | 85.71 | 67803 | 530568086 | $ | 582.42 |
| 8570 | 17246 | $ | 85.80 | 38187 | 530381957 | $ | 1,430.00 | 67804 | 530568087 | $ | 651.75 |
| 8571 | 17247 | $ | 28.60 | 38188 | 530381962 | $ | 349.53 | 67805 | 530568091 | $ | 572.00 |
| 8572 | 17248 | $ | 71.50 | 38189 | 530381963 | $ | 429.00 | 67806 | 530568097 | $ | 62.92 |
| 8573 | 17249 | $ | 858.00 | 38190 | 530381971 | $ | 609.45 | 67807 | 530568100 | $ | 434.72 |
| 8574 | 17250 | $ | 35.01 | 38191 | 530381972 | $ | 2,150.72 | 67808 | 530568103 | $ | 11,440.00 |
| 8575 | 17252 | $ | 3.41 | 38192 | 530381977 | $ | 264.41 | 67809 | 530568110 | $ | 524.00 |
| 8576 | 17253 | $ | 974.03 | 38193 | 530381978 | $ | 932.70 | 67810 | 530568115 | $ | 24.29 |
| 8577 | 17254 | $ | 1,371.52 | 38194 | 530381979 | $ | 67.65 | 67811 | 530568116 | $ | 903.76 |
| 8578 | 17255 | $ | 128.70 | 38195 | 530381987 | $ | 419.52 | 67812 | 530568117 | $ | 188.76 |
| 8579 | 17256 | $ | 3,289.00 | 38196 | 530381993 | $ | 514.80 | 67813 | 530568120 | $ | 4,115.00 |
| 8580 | 17257 | $ | 2,131.15 | 38197 | 530381997 | $ | 80.85 | 67814 | 530568142 | $ | 17.30 |
| 8581 | 17258 | $ | 1,039.50 | 38198 | 530381998 | $ | 71.50 | 67815 | 530568143 | $ | 3,228.00 |
| 8582 | 17259 | $ | 1,877.20 | 38199 | 530382000 | $ | 286.00 | 67816 | 530568145 | $ | 2,002.00 |
| 8583 | 17260 | $ | 96.12 | 38200 | 530382003 | $ | 869.44 | 67817 | 530568150 | $ | 237.38 |
| 8584 | 17261 | $ | 319.20 | 38201 | 530382005 | $ | 14.30 | 67818 | 530568151 | $ | 297.44 |
| 8585 | 17263 | $ | 62.92 | 38202 | 530382007 | $ | 45.76 | 67819 | 530568152 | $ | 263.12 |
| 8586 | 17264 | $ | 634.92 | 38203 | 530382018 | $ | 44.70 | 67820 | 530568155 | $ | 225.94 |
| 8587 | 17265 | $ | 1,430.00 | 38204 | 530382021 | $ | 65.78 | 67821 | 530568157 | $ | 858.00 |
| 8588 | 17266 | $ | 1,430.00 | 38205 | 530382023 | $ | 415.05 | 67822 | 530568158 | $ | 48.62 |
| 8589 | 17268 | $ | 1,144.00 | 38206 | 530382024 | $ | 248.82 | 67823 | 530568159 | $ | 51.48 |
| 8590 | 17270 | $ | 1,947.00 | 38207 | 530382029 | $ | 25.22 | 67824 | 530568160 | $ | 1,218.36 |
| 8591 | 17271 | $ | 409.00 | 38208 | 530382030 | $ | 270.88 | 67825 | 530568163 | $ | 351.97 |
| 8592 | 17272 | $ | 35.67 | 38209 | 530382033 | $ | 2,330.90 | 67826 | 530568166 | $ | 82.94 |
| 8593 | 17277 | $ | 567.00 | 38210 | 530382036 | $ | 286.00 | 67827 | 530568172 | $ | 36.66 |
| 8594 | 17278 | $ | 486.22 | 38211 | 530382038 | $ | 1,045.24 | 67828 | 530568177 | $ | 152.29 |
| 8595 | 17281 | $ | 1,430.00 | 38212 | 530382040 | $ | 40.04 | 67829 | 530568178 | $ | 382.23 |
| 8596 | 17284 | $ | 1,630.20 | 38213 | 530382043 | $ | 1,132.95 | 67830 | 530568179 | $ | 529.34 |
| 8597 | 17285 | $ | 322.51 | 38214 | 530382045 | $ | 31.30 | 67831 | 530568180 | $ | 572.00 |
| 8598 | 17286 | $ | 2,288.00 | 38215 | 530382047 | $ | 83.97 | 67832 | 530568184 | $ | 1,018.60 |
| 8599 | 17287 | $ | 3,146.00 | 38216 | 530382049 | $ | 304.96 | 67833 | 530568195 | $ | 30.96 |
| 8600 | 17289 | $ | 2,596.77 | 38217 | 530382051 | $ | 143.00 | 67834 | 530568198 | $ | 8.64 |
| 8601 | 17290 | $ | 2,574.00 | 38218 | 530382053 | $ | 76.22 | 67835 | 530568202 | $ | 1,430.00 |
| 8602 | 17291 | $ | 486.20 | 38219 | 530382057 | $ | 1,645.32 | 67836 | 530568204 | $ | 459.90 |
| 8603 | 17292 | $ | 1,644.50 | 38220 | 530382067 | $ | 34.32 | 67837 | 530568205 | $ | 446.50 |
| 8604 | 17293 | $ | 721.06 | 38221 | 530382069 | $ | 114.40 | 67838 | 530568206 | $ | 140.97 |
| 8605 | 17295 | $ | 306.40 | 38222 | 530382070 | $ | 122.98 | 67839 | 530568213 | $ | 271.70 |
| 8606 | 17296 | $ | 189.00 | 38223 | 530382071 | $ | 400.40 | 67840 | 530568214 | $ | 9.70 |
| 8607 | 17301 | $ | 151.58 | 38224 | 530382072 | $ | 34.32 | 67841 | 530568215 | $ | 99.37 |
| 8608 | 17304 | $ | 18,900.00 | 38225 | 530382073 | $ | 1,435.72 | 67842 | 530568216 | $ | 99.37 |
| 8609 | 17305 | $ | 32,184.60 | 38226 | 530382074 | $ | 573.82 | 67843 | 530568221 | $ | 5.82 |
| 8610 | 17306 | $ | 1,144.00 | 38227 | 530382076 | $ | 869.55 | 67844 | 530568222 | $ | 5.82 |
| 8611 | 17307 | $ | 3,151.72 | 38228 | 530382077 | $ | 858.00 | 67845 | 530568226 | $ | 1,052.97 |
| 8612 | 17309 | $ | 1,430.00 | 38229 | 530382080 | $ | 37.18 | 67846 | 530568228 | $ | 1,252.60 |
| 8613 | 17310 | $ | 1,785.03 | 38230 | 530382082 | $ | 342.68 | 67847 | 530568229 | $ | 388.96 |
| 8614 | 17311 | $ | 437.09 | 38231 | 530382085 | $ | 54.98 | 67848 | 530568230 | $ | 686.40 |
| 8615 | 17312 | $ | 10.07 | 38232 | 530382086 | $ | 1,716.00 | 67849 | 530568234 | $ | 1,144.00 |
| 8616 | 17313 | $ | 393.24 | 38233 | 530382087 | $ | 151.01 | 67850 | 530568241 | $ | 105.90 |
| 8617 | 17315 | $ | 3,146.00 | 38234 | 530382090 | $ | 429.00 | 67851 | 530568242 | $ | 599.03 |
| 8618 | 17319 | $ | 1,430.00 | 38235 | 530382091 | $ | 124.98 | 67852 | 530568243 | $ | 125.84 |
| 8619 | 17320 | $ | 426.28 | 38236 | 530382093 | $ | 1,002.35 | 67853 | 530568244 | $ | 14.77 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8620 | 17322 | $ | 1,014.46 | 38237 | 530382096 | $ | 858.00 | 67854 | 530568246 | $ | 183.10 |
| 8621 | 17324 | $ | 171.60 | 38238 | 530382100 | $ | 280.50 | 67855 | 530568248 | $ | 797.94 |
| 8622 | 17325 | $ | 282.96 | 38239 | 530382101 | $ | 1,003.04 | 67856 | 530568251 | $ | 46.80 |
| 8623 | 17327 | $ | 286.00 | 38240 | 530382102 | $ | 240.97 | 67857 | 530568255 | $ | 926.64 |
| 8624 | 17328 | $ | 1,562.40 | 38241 | 530382106 | $ | 91.52 | 67858 | 530568267 | $ | 460.46 |
| 8625 | 17329 | $ | 429.00 | 38242 | 530382108 | $ | 17.16 | 67859 | 530568270 | $ | 3.21 |
| 8626 | 17331 | $ | 886.60 | 38243 | 530382110 | $ | 457.60 | 67860 | 530568271 | $ | 60.06 |
| 8627 | 17332 | $ | 12,923,938.68 | 38244 | 530382113 | $ | 329.38 | 67861 | 530568274 | $ | 143.00 |
| 8628 | 17334 | $ | 572.00 | 38245 | 530382115 | $ | 572.00 | 67862 | 530568275 | $ | 1,115.96 |
| 8629 | 17335 | $ | 715.00 | 38246 | 530382119 | $ | 143.00 | 67863 | 530568276 | $ | 703.56 |
| 8630 | 17336 | $ | 858.00 | 38247 | 530382121 | $ | 110.83 | 67864 | 530568277 | $ | 696.78 |
| 8631 | 17341 | $ | 2,156.44 | 38248 | 530382123 | $ | 438.16 | 67865 | 530568278 | $ | 5.82 |
| 8632 | 17342 | $ | 2,334.42 | 38249 | 530382127 | $ | 468.94 | 67866 | 530568280 | $ | 558.70 |
| 8633 | 17344 | $ | 839.44 | 38250 | 530382128 | $ | 3,187.38 | 67867 | 530568281 | $ | 348.23 |
| 8634 | 17345 | $ | 258.93 | 38251 | 530382130 | $ | 572.00 | 67868 | 530568283 | $ | 163.02 |
| 8635 | 17347 | $ | 162.12 | 38252 | 530382132 | $ | 62.92 | 67869 | 530568284 | $ | 527.63 |
| 8636 | 17349 | $ | 214.00 | 38253 | 530382134 | $ | 497.64 | 67870 | 530568288 | $ | 1,313.94 |
| 8637 | 17350 | $ | 469.04 | 38254 | 530382140 | $ | 572.00 | 67871 | 530568295 | $ | 1,055.34 |
| 8638 | 17352 | $ | 80,590.22 | 38255 | 530382142 | $ | 23.72 | 67872 | 530568296 | $ | 75.00 |
| 8639 | 17355 | $ | 937.68 | 38256 | 530382146 | $ | 674.95 | 67873 | 530568306 | $ | 2,205.20 |
| 8640 | 17360 | $ | 915.20 | 38257 | 530382147 | $ | 274.69 | 67874 | 530568307 | $ | 1,716.00 |
| 8641 | 17362 | $ | 39.00 | 38258 | 530382148 | $ | 228.25 | 67875 | 530568308 | $ | 131.56 |
| 8642 | 17363 | $ | 1,415.70 | 38259 | 530382152 | $ | 65.08 | 67876 | 530568310 | $ | 58.43 |
| 8643 | 17365 | $ | 2,888.60 | 38260 | 530382155 | $ | 603.67 | 67877 | 530568312 | $ | 28.43 |
| 8644 | 17366 | $ | 1,515.80 | 38261 | 530382157 | $ | 1,357.53 | 67878 | 530568313 | $ | 580.58 |
| 8645 | 17367 | $ | 2,817.10 | 38262 | 530382165 | $ | 286.00 | 67879 | 530568315 | $ | 180.18 |
| 8646 | 17368 | $ | 1,043.90 | 38263 | 530382168 | $ | 262.50 | 67880 | 530568316 | $ | 85.80 |
| 8647 | 17369 | $ | 7,564.70 | 38264 | 530382171 | $ | 34.32 | 67881 | 530568317 | $ | 68.64 |
| 8648 | 17370 | $ | 2,002.00 | 38265 | 530382173 | $ | 127.07 | 67882 | 530568318 | $ | 1,058.20 |
| 8649 | 17372 | $ | 265.98 | 38266 | 530382174 | $ | 137.28 | 67883 | 530568320 | $ | 449.02 |
| 8650 | 17374 | $ | 2,583.35 | 38267 | 530382175 | $ | 74.76 | 67884 | 530568329 | $ | 1,209.54 |
| 8651 | 17376 | $ | 18.03 | 38268 | 530382179 | $ | 168.74 | 67885 | 530568330 | $ | 858.00 |
| 8652 | 17378 | $ | 646.80 | 38269 | 530382181 | $ | 1,696.50 | 67886 | 530568331 | $ | 17.10 |
| 8653 | 17379 | $ | 11,539.92 | 38270 | 530382182 | $ | 171.60 | 67887 | 530568332 | $ | 42.50 |
| 8654 | 17381 | $ | 1,711.43 | 38271 | 530382185 | $ | 82.22 | 67888 | 530568333 | $ | 200.34 |
| 8655 | 17382 | $ | 1,491.25 | 38272 | 530382186 | $ | 121.78 | 67889 | 530568336 | $ | 78.02 |
| 8656 | 17383 | $ | 1,318.46 | 38273 | 530382189 | $ | 572.00 | 67890 | 530568342 | $ | 260.26 |
| 8657 | 17386 | $ | 1,300.00 | 38274 | 530382195 | $ | 97.00 | 67891 | 530568346 | $ | 7.89 |
| 8658 | 17389 | $ | 2,023.37 | 38275 | 530382196 | $ | 751.82 | 67892 | 530568347 | $ | 75.65 |
| 8659 | 17391 | $ | 195.00 | 38276 | 530382203 | $ | 350.20 | 67893 | 530568349 | $ | 1,701.70 |
| 8660 | 17392 | $ | 294.58 | 38277 | 530382207 | $ | 339.88 | 67894 | 530568352 | $ | 825.00 |
| 8661 | 17393 | $ | 2,472.28 | 38278 | 530382208 | $ | 120.12 | 67895 | 530568357 | $ | 2,651.40 |
| 8662 | 17396 | $ | 397.54 | 38279 | 530382212 | $ | 694.08 | 67896 | 530568361 | $ | 3,371.94 |
| 8663 | 17397 | $ | 5,151.12 | 38280 | 530382213 | $ | 26.01 | 67897 | 530568364 | $ | 26.73 |
| 8664 | 17400 | $ | 1,564.50 | 38281 | 530382219 | $ | 1,217.80 | 67898 | 530568365 | $ | 265.98 |
| 8665 | 17402 | $ | 431.86 | 38282 | 530382222 | $ | 1,973.40 | 67899 | 530568382 | $ | 720.85 |
| 8666 | 17403 | $ | 572.00 | 38283 | 530382225 | $ | 246.99 | 67900 | 530568383 | $ | 225.94 |
| 8667 | 17404 | $ | 300.30 | 38284 | 530382226 | $ | 174.30 | 67901 | 530568384 | $ | 156.54 |
| 8668 | 17407 | $ | 1,456.09 | 38285 | 530382229 | $ | 1,275.56 | 67902 | 530568388 | $ | 120.12 |
| 8669 | 17411 | $ | 628.56 | 38286 | 530382232 | $ | 312.00 | 67903 | 530568389 | $ | 248.82 |
| 8670 | 17413 | $ | 609.24 | 38287 | 530382234 | $ | 3,484.18 | 67904 | 530568399 | $ | 5,148.00 |
| 8671 | 17416 | $ | 307.19 | 38288 | 530382235 | $ | 20.02 | 67905 | 530568403 | $ | 1,504.36 |
| 8672 | 17417 | $ | 1,068.42 | 38289 | 530382238 | $ | 363.38 | 67906 | 530568404 | $ | 48.62 |
| 8673 | 17418 | $ | 499.32 | 38290 | 530382239 | $ | 551.65 | 67907 | 530568405 | $ | 5.72 |
| 8674 | 17419 | $ | 2,035.00 | 38291 | 530382249 | $ | 3,007.80 | 67908 | 530568406 | $ | 533.12 |
| 8675 | 17420 | $ | 694.60 | 38292 | 530382251 | $ | 29,872.65 | 67909 | 530568407 | $ | 600.60 |
| 8676 | 17421 | $ | 4,912.14 | 38293 | 530382252 | $ | 195.34 | 67910 | 530568410 | $ | 1,997.29 |
| 8677 | 17422 | $ | 698.82 | 38294 | 530382256 | $ | 391.70 | 67911 | 530568412 | $ | 71.52 |
| 8678 | 17424 | $ | 698.82 | 38295 | 530382258 | $ | 40.91 | 67912 | 530568413 | $ | 188.16 |
| 8679 | 17437 | $ | 945.45 | 38296 | 530382260 | $ | 1,239.10 | 67913 | 530568419 | $ | 188.76 |
| 8680 | 17438 | $ | 24,310.00 | 38297 | 530382269 | $ | 214.50 | 67914 | 530568420 | $ | 717.86 |
| 8681 | 17439 | $ | 1,430.00 | 38298 | 530382274 | $ | 2,860.00 | 67915 | 530568427 | $ | 1,644.50 |
| 8682 | 17443 | $ | 754.02 | 38299 | 530382279 | $ | 33.29 | 67916 | 530568429 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8683 | 17450 | $ | 498.02 | 38300 | 530382286 | $ | 57.69 | 67917 | 530568431 | $ | 337.22 |
| 8684 | 17454 | $ | 1,201.82 | 38301 | 530382292 | $ | 300.29 | 67918 | 530568433 | $ | 2,146.00 |
| 8685 | 17456 | $ | 2,824.72 | 38302 | 530382297 | $ | 81.69 | 67919 | 530568434 | $ | 2,137.80 |
| 8686 | 17457 | $ | 715.00 | 38303 | 530382303 | $ | 243.22 | 67920 | 530568437 | $ | 9.70 |
| 8687 | 17458 | $ | 1,040.00 | 38304 | 530382312 | $ | 471.90 | 67921 | 530568438 | $ | 260.01 |
| 8688 | 17460 | $ | 362.47 | 38305 | 530382313 | $ | 658.23 | 67922 | 530568439 | $ | 260.01 |
| 8689 | 17463 | $ | 5,720.00 | 38306 | 530382316 | $ | 134.42 | 67923 | 530568444 | $ | 137.28 |
| 8690 | 17464 | $ | 572.00 | 38307 | 530382323 | $ | 2,860.00 | 67924 | 530568448 | $ | 2,860.00 |
| 8691 | 17465 | $ | 572.00 | 38308 | 530382327 | $ | 151.58 | 67925 | 530568450 | $ | 3,114.45 |
| 8692 | 17467 | $ | 128.70 | 38309 | 530382328 | $ | 137.28 | 67926 | 530568464 | $ | 308.88 |
| 8693 | 17469 | $ | 1,716.00 | 38310 | 530382329 | $ | 29.09 | 67927 | 530568466 | $ | 5,148.00 |
| 8694 | 17470 | $ | 7,805.57 | 38311 | 530382332 | $ | 163.44 | 67928 | 530568467 | $ | 10,868.00 |
| 8695 | 17471 | $ | 414.70 | 38312 | 530382333 | $ | 13.03 | 67929 | 530568469 | $ | 45.89 |
| 8696 | 17474 | $ | 10,010.00 | 38313 | 530382335 | $ | 343.65 | 67930 | 530568478 | $ | 74.36 |
| 8697 | 17475 | $ | 2,316.60 | 38314 | 530382338 | $ | 572.00 | 67931 | 530568479 | $ | 74.36 |
| 8698 | 17477 | $ | 1,716.00 | 38315 | 530382340 | $ | 1,430.00 | 67932 | 530568482 | $ | 65.63 |
| 8699 | 17479 | $ | 735.34 | 38316 | 530382345 | $ | 544.27 | 67933 | 530568486 | $ | 372.33 |
| 8700 | 17483 | $ | 3,368.34 | 38317 | 530382348 | $ | 192.46 | 67934 | 530568487 | $ | 80.08 |
| 8701 | 17484 | $ | 1,430.00 | 38318 | 530382352 | $ | 572.00 | 67935 | 530568489 | $ | 286.00 |
| 8702 | 17486 | $ | 1,144.00 | 38319 | 530382353 | $ | 536.28 | 67936 | 530568490 | $ | 6.79 |
| 8703 | 17489 | $ | 2,910.00 | 38320 | 530382355 | $ | 125.84 | 67937 | 530568501 | $ | 0.43 |
| 8704 | 17490 | $ | 1,164.00 | 38321 | 530382365 | $ | 37.18 | 67938 | 530568502 | $ | 2,216.50 |
| 8705 | 17491 | $ | 13,430.00 | 38322 | 530382367 | $ | 285.52 | 67939 | 530568503 | $ | 1,716.00 |
| 8706 | 17492 | $ | 114.40 | 38323 | 530382375 | $ | 495.52 | 67940 | 530568517 | $ | 858.00 |
| 8707 | 17493 | $ | 572.00 | 38324 | 530382377 | $ | 2,574.00 | 67941 | 530568521 | $ | 65.78 |
| 8708 | 17494 | $ | 1,025.07 | 38325 | 530382380 | $ | 95.04 | 67942 | 530568530 | $ | 308.88 |
| 8709 | 17497 | $ | 1,144.00 | 38326 | 530382381 | $ | 286.00 | 67943 | 530568543 | $ | 901.89 |
| 8710 | 17498 | $ | 129.67 | 38327 | 530382386 | $ | 1,160.30 | 67944 | 530568547 | $ | 730.12 |
| 8711 | 17499 | $ | 2,860.00 | 38328 | 530382388 | $ | 128.70 | 67945 | 530568548 | $ | 776.01 |
| 8712 | 17500 | $ | 722.00 | 38329 | 530382389 | $ | 16.57 | 67946 | 530568549 | $ | 398.79 |
| 8713 | 17501 | $ | 605.80 | 38330 | 530382393 | $ | 5,148.00 | 67947 | 530568552 | $ | 315.59 |
| 8714 | 17502 | $ | 534.82 | 38331 | 530382394 | $ | 4,862.00 | 67948 | 530568553 | $ | 1,714.38 |
| 8715 | 17503 | $ | 517.66 | 38332 | 530382395 | $ | 429.00 | 67949 | 530568560 | $ | 237.38 |
| 8716 | 17504 | $ | 926.34 | 38333 | 530382396 | $ | 74.47 | 67950 | 530568561 | $ | 963.82 |
| 8717 | 17505 | $ | 195.55 | 38334 | 530382397 | $ | 16.05 | 67951 | 530568562 | $ | 1,798.94 |
| 8718 | 17506 | $ | 2,802.80 | 38335 | 530382399 | $ | 333.68 | 67952 | 530568571 | $ | 1,031.64 |
| 8719 | 17507 | $ | 2,860.00 | 38336 | 530382404 | $ | 231.66 | 67953 | 530568579 | $ | 612.04 |
| 8720 | 17508 | $ | 357.50 | 38337 | 530382414 | $ | 223.26 | 67954 | 530568586 | $ | 4,290.00 |
| 8721 | 17509 | $ | 1,742.00 | 38338 | 530382416 | $ | 54.97 | 67955 | 530568587 | $ | 105.82 |
| 8722 | 17512 | $ | 2,024.88 | 38339 | 530382419 | $ | 12.70 | 67956 | 530568593 | $ | 286.00 |
| 8723 | 17513 | $ | 14.30 | 38340 | 530382426 | $ | 858.00 | 67957 | 530568595 | $ | 173.64 |
| 8724 | 17514 | $ | 331.76 | 38341 | 530382433 | $ | 1,035.66 | 67958 | 530568596 | $ | 173.64 |
| 8725 | 17517 | $ | 1,132.47 | 38342 | 530382439 | $ | 242.50 | 67959 | 530568599 | $ | 5,148.00 |
| 8726 | 17520 | $ | 3,062.50 | 38343 | 530382441 | $ | 250.85 | 67960 | 530568604 | $ | 858.00 |
| 8727 | 17521 | $ | 989.19 | 38344 | 530382443 | $ | 37.18 | 67961 | 530568607 | $ | 429.92 |
| 8728 | 17522 | $ | 4,576.00 | 38345 | 530382444 | $ | 6.46 | 67962 | 530568610 | $ | 1,398.54 |
| 8729 | 17528 | $ | 137.96 | 38346 | 530382449 | $ | 1,945.00 | 67963 | 530568612 | $ | 69.35 |
| 8730 | 17533 | $ | 51.02 | 38347 | 530382450 | $ | 140.51 | 67964 | 530568615 | $ | 890.38 |
| 8731 | 17535 | $ | 4,700.00 | 38348 | 530382451 | $ | 77.22 | 67965 | 530568617 | $ | 110.49 |
| 8732 | 17536 | $ | 8,866.00 | 38349 | 530382453 | $ | 395.40 | 67966 | 530568622 | $ | 161.53 |
| 8733 | 17539 | $ | 214.50 | 38350 | 530382454 | $ | 1,356.14 | 67967 | 530568626 | $ | 39.71 |
| 8734 | 17541 | $ | 4,850.00 | 38351 | 530382455 | $ | 780.00 | 67968 | 530568627 | $ | 144.03 |
| 8735 | 17542 | $ | 2,425.00 | 38352 | 530382458 | $ | 1,144.00 | 67969 | 530568632 | $ | 551.04 |
| 8736 | 17543 | $ | 278.16 | 38353 | 530382472 | $ | 486.20 | 67970 | 530568634 | $ | 858.00 |
| 8737 | 17552 | $ | 28.15 | 38354 | 530382473 | $ | 108.76 | 67971 | 530568635 | $ | 1,144.00 |
| 8738 | 17555 | $ | 649.22 | 38355 | 530382475 | $ | 880.92 | 67972 | 530568642 | $ | 182.04 |
| 8739 | 17558 | $ | 1,430.00 | 38356 | 530382476 | $ | 44.80 | 67973 | 530568643 | $ | 167.75 |
| 8740 | 17559 | $ | 572.00 | 38357 | 530382478 | $ | 2,860.00 | 67974 | 530568648 | $ | 100,100.00 |
| 8741 | 17560 | $ | 437.78 | 38358 | 530382479 | $ | 744.37 | 67975 | 530568650 | $ | 80.96 |
| 8742 | 17561 | $ | 11,920.48 | 38359 | 530382481 | $ | 5.72 | 67976 | 530568655 | $ | 2,002.00 |
| 8743 | 17563 | $ | 4,290.00 | 38360 | 530382483 | $ | 286.00 | 67977 | 530568656 | $ | 274.56 |
| 8744 | 17564 | $ | 4,330.04 | 38361 | 530382486 | $ | 465.96 | 67978 | 530568666 | $ | 572.00 |
| 8745 | 17565 | $ | 1,808.00 | 38362 | 530382489 | $ | 53.68 | 67979 | 530568668 | $ | 392.10 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8746 | 17566 | $ 4,084.80 | 38363 | 530382491 | $ 429.00 | 67980 | 530568673 | $ 900.90 |
| 8747 | 17567 | $ 4,412.40 | 38364 | 530382492 | $ 77.22 | 67981 | 530568684 | $ 1,118.26 |
| 8748 | 17568 | $ 3,389.10 | 38365 | 530382494 | $ 1,560.22 | 67982 | 530568686 | $ 341.00 |
| 8749 | 17569 | $ 6,392.10 | 38366 | 530382505 | $ 200.20 | 67983 | 530568689 | $ 1,705.00 |
| 8750 | 17577 | $ 286.00 | 38367 | 530382509 | $ 168.00 | 67984 | 530568692 | $ 7,580.60 |
| 8751 | 17578 | $ 90.08 | 38368 | 530382524 | $ 337.65 | 67985 | 530568696 | $ 116.39 |
| 8752 | 17579 | $ 1,859.00 | 38369 | 530382527 | $ 2,502.50 | 67986 | 530568699 | $ 858.00 |
| 8753 | 17581 | $ 1,430.00 | 38370 | 530382528 | $ 1,095.38 | 67987 | 530568702 | $ 423.28 |
| 8754 | 17582 | $ 1,430.00 | 38371 | 530382531 | $ 286.00 | 67988 | 530568705 | $ 107.20 |
| 8755 | 17583 | $ 2,574.00 | 38372 | 530382540 | $ 23.51 | 67989 | 530568706 | $ 188.23 |
| 8756 | 17584 | $ 162.00 | 38373 | 530382541 | $ 52.83 | 67990 | 530568709 | $ 185.90 |
| 8757 | 17585 | $ 518.21 | 38374 | 530382545 | $ 14.30 | 67991 | 530568711 | $ 1,716.00 |
| 8758 | 17586 | $ 2,860.00 | 38375 | 530382548 | $ 208.78 | 67992 | 530568715 | $ 241.98 |
| 8759 | 17593 | $ 492.09 | 38376 | 530382554 | $ 1,144.00 | 67993 | 530568716 | $ 2,036.50 |
| 8760 | 17594 | $ 180.37 | 38377 | 530382558 | $ 572.00 | 67994 | 530568718 | $ 409.50 |
| 8761 | 17596 | $ 279.89 | 38378 | 530382568 | $ 94.95 | 67995 | 530568725 | $ 719.93 |
| 8762 | 17597 | $ 6,697.90 | 38379 | 530382573 | $ 4,347.20 | 67996 | 530568726 | $ 414.70 |
| 8763 | 17600 | $ 1,713.70 | 38380 | 530382574 | $ 200.20 | 67997 | 530568729 | $ 4,810.52 |
| 8764 | 17601 | $ 138.18 | 38381 | 530382576 | $ 145.50 | 67998 | 530568731 | $ 657.80 |
| 8765 | 17603 | $ 1,430.00 | 38382 | 530382579 | $ 503.36 | 67999 | 530568736 | $ 880.88 |
| 8766 | 17608 | $ 1,317.93 | 38383 | 530382581 | $ 171.20 | 68000 | 530568741 | $ 1,209.78 |
| 8767 | 17610 | $ 2,524.67 | 38384 | 530382582 | $ 453.18 | 68001 | 530568744 | $ 140.14 |
| 8768 | 17611 | $ 269.80 | 38385 | 530382583 | $ 138.94 | 68002 | 530568748 | $ 214.50 |
| 8769 | 17613 | $ 443.30 | 38386 | 530382586 | $ 786.50 | 68003 | 530568751 | $ 249.22 |
| 8770 | 17615 | $ 4,710.05 | 38387 | 530382587 | $ 858.00 | 68004 | 530568754 | $ 820.00 |
| 8771 | 17617 | $ 1,523.27 | 38388 | 530382590 | $ 310.76 | 68005 | 530568757 | $ 75.95 |
| 8772 | 17619 | $ 7,988.00 | 38389 | 530382592 | $ 68.64 | 68006 | 530568758 | $ 1,144.00 |
| 8773 | 17621 | $ 2,607.94 | 38390 | 530382594 | $ 26.63 | 68007 | 530568767 | $ 68.64 |
| 8774 | 17622 | $ 490.00 | 38391 | 530382603 | $ 7.65 | 68008 | 530568777 | $ 8,580.00 |
| 8775 | 17624 | $ 98.73 | 38392 | 530382606 | $ 102.96 | 68009 | 530568782 | $ 168.74 |
| 8776 | 17628 | $ 1,287.00 | 38393 | 530382607 | $ 429.00 | 68010 | 530568786 | $ 1,673.10 |
| 8777 | 17629 | $ 463.36 | 38394 | 530382608 | $ 2,520.00 | 68011 | 530568788 | $ 2,145.00 |
| 8778 | 17631 | $ 143.00 | 38395 | 530382609 | $ 280.11 | 68012 | 530568790 | $ 17.46 |
| 8779 | 17644 | $ 2,860.00 | 38396 | 530382610 | $ 19.58 | 68013 | 530568793 | $ 371.80 |
| 8780 | 17650 | $ 5,081.28 | 38397 | 530382617 | $ 2.72 | 68014 | 530568805 | $ 503.36 |
| 8781 | 17651 | $ 520.52 | 38398 | 530382627 | $ 20.25 | 68015 | 530568808 | $ 60.06 |
| 8782 | 17653 | $ 1,256.14 | 38399 | 530382632 | $ 1,189.76 | 68016 | 530568809 | $ 1,287.25 |
| 8783 | 17655 | $ 517.66 | 38400 | 530382638 | $ 2,146.40 | 68017 | 530568810 | $ 1,645.18 |
| 8784 | 17656 | $ 829.40 | 38401 | 530382639 | $ 1,189.76 | 68018 | 530568813 | $ 106.13 |
| 8785 | 17657 | $ 806.52 | 38402 | 530382642 | $ 976.40 | 68019 | 530568816 | $ 251.68 |
| 8786 | 17660 | $ 39.50 | 38403 | 530382646 | $ 294.58 | 68020 | 530568819 | $ 88.72 |
| 8787 | 17663 | $ 371.80 | 38404 | 530382648 | $ 2,860.00 | 68021 | 530568820 | $ 484.92 |
| 8788 | 17664 | $ 380.67 | 38405 | 530382651 | $ 358.59 | 68022 | 530568821 | $ 85.80 |
| 8789 | 17665 | $ 472.92 | 38406 | 530382654 | $ 57.71 | 68023 | 530568822 | $ 85.80 |
| 8790 | 17667 | $ 4,290.00 | 38407 | 530382658 | $ 515.27 | 68024 | 530568823 | $ 18.04 |
| 8791 | 17669 | $ 286.00 | 38408 | 530382660 | $ 938.72 | 68025 | 530568826 | $ 8,203.42 |
| 8792 | 17672 | $ 42,900.00 | 38409 | 530382663 | $ 83.23 | 68026 | 530568827 | $ 2,002.00 |
| 8793 | 17676 | $ 11,440.00 | 38410 | 530382666 | $ 88.38 | 68027 | 530568831 | $ 65.78 |
| 8794 | 17677 | $ 80.08 | 38411 | 530382670 | $ 836.72 | 68028 | 530568834 | $ 2,356.64 |
| 8795 | 17679 | $ 6,158.16 | 38412 | 530382674 | $ 680.68 | 68029 | 530568840 | $ 264.32 |
| 8796 | 17680 | $ 5,720.00 | 38413 | 530382678 | $ 297.44 | 68030 | 530568841 | $ 351.68 |
| 8797 | 17681 | $ 1,504.36 | 38414 | 530382679 | $ 51.48 | 68031 | 530568852 | $ 13.58 |
| 8798 | 17682 | $ 1,287.00 | 38415 | 530382683 | $ 14.22 | 68032 | 530568854 | $ 429.00 |
| 8799 | 17683 | $ 5,670.00 | 38416 | 530382689 | $ 286.00 | 68033 | 530568856 | $ 1,010.44 |
| 8800 | 17684 | $ 343.20 | 38417 | 530382695 | $ 5,720.00 | 68034 | 530568857 | $ 63.21 |
| 8801 | 17685 | $ 2,574.02 | 38418 | 530382696 | $ 331.01 | 68035 | 530568858 | $ 71.50 |
| 8802 | 17686 | $ 1,240.80 | 38419 | 530382697 | $ 380.38 | 68036 | 530568860 | $ 2.86 |
| 8803 | 17687 | $ 97.24 | 38420 | 530382699 | $ 117.26 | 68037 | 530568861 | $ 192.61 |
| 8804 | 17688 | $ 237,380.00 | 38421 | 530382702 | $ 100.77 | 68038 | 530568862 | $ 10.67 |
| 8805 | 17690 | $ 1,573.00 | 38422 | 530382703 | $ 388.00 | 68039 | 530568864 | $ 1,144.00 |
| 8806 | 17691 | $ 1,289.86 | 38423 | 530382706 | $ 339.56 | 68040 | 530568870 | $ 477.62 |
| 8807 | 17692 | $ 14,300.00 | 38424 | 530382710 | $ 60.06 | 68041 | 530568871 | $ 1,001.00 |
| 8808 | 17693 | $ 11,440.00 | 38425 | 530382713 | $ 145.50 | 68042 | 530568872 | $ 3,249.90 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8809 | 17696 | $ | 490.00 | 38426 | 530382714 | $ | 354.90 | 68043 | 530568873 | $ | 4,015.44 |
| 8810 | 17702 | $ | 489.55 | 38427 | 530382715 | $ | 169.19 | 68044 | 530568879 | $ | 683.54 |
| 8811 | 17705 | $ | 97.24 | 38428 | 530382719 | $ | 823.68 | 68045 | 530568880 | $ | 100.10 |
| 8812 | 17706 | $ | 260.26 | 38429 | 530382722 | $ | 1,430.00 | 68046 | 530568882 | $ | 406.12 |
| 8813 | 17712 | $ | 4,410.00 | 38430 | 530382723 | $ | 572.00 | 68047 | 530568884 | $ | 317.46 |
| 8814 | 17713 | $ | 4,410.00 | 38431 | 530382724 | $ | 37.18 | 68048 | 530568898 | $ | 2,860.00 |
| 8815 | 17714 | $ | 1,001.00 | 38432 | 530382730 | $ | 239.69 | 68049 | 530568900 | $ | 858.00 |
| 8816 | 17715 | $ | 82.94 | 38433 | 530382731 | $ | 2,160.33 | 68050 | 530568901 | $ | 148.72 |
| 8817 | 17717 | $ | 438.43 | 38434 | 530382732 | $ | 449.58 | 68051 | 530568902 | $ | 274.56 |
| 8818 | 17719 | $ | 1,430.00 | 38435 | 530382736 | $ | 1,534.51 | 68052 | 530568903 | $ | 589.16 |
| 8819 | 17721 | $ | 269.80 | 38436 | 530382740 | $ | 286.00 | 68053 | 530568905 | $ | 1,736.00 |
| 8820 | 17723 | $ | 400.40 | 38437 | 530382742 | $ | 126.36 | 68054 | 530568906 | $ | 306.60 |
| 8821 | 17729 | $ | 429.00 | 38438 | 530382744 | $ | 286.00 | 68055 | 530568907 | $ | 487.16 |
| 8822 | 17739 | $ | 4,411.55 | 38439 | 530382747 | $ | 370.50 | 68056 | 530568912 | $ | 829.40 |
| 8823 | 17740 | $ | 8,580.00 | 38440 | 530382753 | $ | 858.00 | 68057 | 530568916 | $ | 517.44 |
| 8824 | 17741 | $ | 286.00 | 38441 | 530382754 | $ | 349.68 | 68058 | 530568925 | $ | 1,573.00 |
| 8825 | 17744 | $ | 2,145.00 | 38442 | 530382755 | $ | 77.60 | 68059 | 530568928 | $ | 680.68 |
| 8826 | 17745 | $ | 423.22 | 38443 | 530382756 | $ | 1,810.05 | 68060 | 530568936 | $ | 985.81 |
| 8827 | 17746 | $ | 354.00 | 38444 | 530382760 | $ | 247.10 | 68061 | 530568937 | $ | 819.36 |
| 8828 | 17747 | $ | 48.50 | 38445 | 530382762 | $ | 146.47 | 68062 | 530568943 | $ | 214.70 |
| 8829 | 17748 | $ | 97.00 | 38446 | 530382763 | $ | 97.24 | 68063 | 530568948 | $ | 429.00 |
| 8830 | 17750 | $ | 448.00 | 38447 | 530382769 | $ | 1,001.00 | 68064 | 530568954 | $ | 5.82 |
| 8831 | 17755 | $ | 1,161.16 | 38448 | 530382771 | $ | 858.00 | 68065 | 530568955 | $ | 306.87 |
| 8832 | 17756 | $ | 572.00 | 38449 | 530382777 | $ | 4,297.21 | 68066 | 530568960 | $ | 437.58 |
| 8833 | 17757 | $ | 237.14 | 38450 | 530382783 | $ | 191.65 | 68067 | 530568962 | $ | 306.02 |
| 8834 | 17761 | $ | 306.02 | 38451 | 530382784 | $ | 383.31 | 68068 | 530568971 | $ | 17.46 |
| 8835 | 17762 | $ | 194.00 | 38452 | 530382787 | $ | 85.80 | 68069 | 530568974 | $ | 2,860.00 |
| 8836 | 17766 | $ | 1,430.00 | 38453 | 530382788 | $ | 56.16 | 68070 | 530568978 | $ | 265.98 |
| 8837 | 17768 | $ | 429.00 | 38454 | 530382790 | $ | 211.47 | 68071 | 530568979 | $ | 223.08 |
| 8838 | 17771 | $ | 55.01 | 38455 | 530382792 | $ | 997.94 | 68072 | 530568988 | $ | 82.94 |
| 8839 | 17776 | $ | 143.00 | 38456 | 530382797 | $ | 308.88 | 68073 | 530568990 | $ | 3,575.00 |
| 8840 | 17780 | $ | 1,744.60 | 38457 | 530382799 | $ | 654.57 | 68074 | 530568991 | $ | 348.92 |
| 8841 | 17781 | $ | 8,580.00 | 38458 | 530382800 | $ | 608.90 | 68075 | 530568997 | $ | 237.38 |
| 8842 | 17783 | $ | 858.00 | 38459 | 530382801 | $ | 68.64 | 68076 | 530569000 | $ | 3,432.00 |
| 8843 | 17792 | $ | 1,287.00 | 38460 | 530382802 | $ | 65.78 | 68077 | 530569001 | $ | 321.98 |
| 8844 | 17796 | $ | 1,716.00 | 38461 | 530382803 | $ | 312.00 | 68078 | 530569002 | $ | 192.78 |
| 8845 | 17797 | $ | 106.70 | 38462 | 530382804 | $ | 251.68 | 68079 | 530569005 | $ | 2,764.54 |
| 8846 | 17798 | $ | 437.58 | 38463 | 530382805 | $ | 51.18 | 68080 | 530569006 | $ | 2,699.90 |
| 8847 | 17800 | $ | 2,002.00 | 38464 | 530382808 | $ | 449.98 | 68081 | 530569008 | $ | 60.91 |
| 8848 | 17801 | $ | 150.90 | 38465 | 530382808 | $ | 91.02 | 68082 | 530569009 | $ | 307.29 |
| 8849 | 17804 | $ | 1,001.00 | 38466 | 530382809 | $ | 1,324.79 | 68083 | 530569010 | $ | 82.94 |
| 8850 | 17809 | $ | 486.50 | 38467 | 530382811 | $ | 282.87 | 68084 | 530569012 | $ | 2,860.00 |
| 8851 | 17811 | $ | 5,405.40 | 38468 | 530382812 | $ | 80.81 | 68085 | 530569015 | $ | 417.56 |
| 8852 | 17813 | $ | 1,329.42 | 38469 | 530382813 | $ | 7,150.00 | 68086 | 530569017 | $ | 429.00 |
| 8853 | 17814 | $ | 4,567.42 | 38470 | 530382815 | $ | 9.86 | 68087 | 530569026 | $ | 257.12 |
| 8854 | 17816 | $ | 1,573.00 | 38471 | 530382816 | $ | 160.16 | 68088 | 530569028 | $ | 171.60 |
| 8855 | 17818 | $ | 1,716.00 | 38472 | 530382821 | $ | 108.85 | 68089 | 530569029 | $ | 5,720.00 |
| 8856 | 17819 | $ | 2,280.00 | 38473 | 530382822 | $ | 90.81 | 68090 | 530569032 | $ | 82.94 |
| 8857 | 17820 | $ | 86.63 | 38474 | 530382824 | $ | 1,217.80 | 68091 | 530569033 | $ | 221.76 |
| 8858 | 17821 | $ | 98.75 | 38475 | 530382826 | $ | 238.50 | 68092 | 530569034 | $ | 2,860.00 |
| 8859 | 17822 | $ | 286.00 | 38476 | 530382830 | $ | 2,860.00 | 68093 | 530569035 | $ | 306.02 |
| 8860 | 17823 | $ | 1,144.00 | 38477 | 530382832 | $ | 48.20 | 68094 | 530569036 | $ | 143.00 |
| 8861 | 17825 | $ | 529.10 | 38478 | 530382837 | $ | 286.00 | 68095 | 530569038 | $ | 34.32 |
| 8862 | 17828 | $ | 162.00 | 38479 | 530382840 | $ | 47.42 | 68096 | 530569040 | $ | 4,576.00 |
| 8863 | 17833 | $ | 8,580.00 | 38480 | 530382842 | $ | 286.00 | 68097 | 530569041 | $ | 6,465.79 |
| 8864 | 17838 | $ | 310.67 | 38481 | 530382843 | $ | 68.64 | 68098 | 530569046 | $ | 148.72 |
| 8865 | 17839 | $ | 1,972.86 | 38482 | 530382846 | $ | 2,574.00 | 68099 | 530569050 | $ | 65.78 |
| 8866 | 17840 | $ | 5,720.00 | 38483 | 530382851 | $ | 275.80 | 68100 | 530569053 | $ | 1,029.60 |
| 8867 | 17841 | $ | 687.96 | 38484 | 530382852 | $ | 291.12 | 68101 | 530569054 | $ | 190.76 |
| 8868 | 17842 | $ | 2,860.00 | 38485 | 530382855 | $ | 163.02 | 68102 | 530569055 | $ | 4,290.00 |
| 8869 | 17843 | $ | 572.00 | 38486 | 530382858 | $ | 122.98 | 68103 | 530569058 | $ | 971.36 |
| 8870 | 17848 | $ | 1,973.40 | 38487 | 530382859 | $ | 304.45 | 68104 | 530569063 | $ | 4,290.00 |
| 8871 | 17852 | $ | 310.67 | 38488 | 530382860 | $ | 153.60 | 68105 | 530569070 | $ | 3,223.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8872 | 17853 | $ | 348.00 | 38489 | 530382861 | $ | 128.28 | 68106 | 530569071 | $ | 1,221.22 |
| 8873 | 17856 | $ | 286.00 | 38490 | 530382869 | $ | 212.96 | 68107 | 530569073 | $ | 28.35 |
| 8874 | 17857 | $ | 1,208.00 | 38491 | 530382871 | $ | 600.60 | 68108 | 530569076 | $ | 154.97 |
| 8875 | 17858 | $ | 351.00 | 38492 | 530382874 | $ | 292.45 | 68109 | 530569077 | $ | 157.30 |
| 8876 | 17859 | $ | 1,208.00 | 38493 | 530382880 | $ | 249.19 | 68110 | 530569079 | $ | 72.75 |
| 8877 | 17861 | $ | 2,268.00 | 38494 | 530382881 | $ | 383.24 | 68111 | 530569085 | $ | 94.38 |
| 8878 | 17863 | $ | 1,001.00 | 38495 | 530382882 | $ | 204.50 | 68112 | 530569086 | $ | 2,145.00 |
| 8879 | 17865 | $ | 572.00 | 38496 | 530382885 | $ | 458.07 | 68113 | 530569089 | $ | 380.12 |
| 8880 | 17867 | $ | 297.85 | 38497 | 530382886 | $ | 286.00 | 68114 | 530569090 | $ | 471.16 |
| 8881 | 17869 | $ | 477.62 | 38498 | 530382890 | $ | 729.30 | 68115 | 530569100 | $ | 511.25 |
| 8882 | 17870 | $ | 1,998.32 | 38499 | 530382892 | $ | 105.82 | 68116 | 530569102 | $ | 1,033.35 |
| 8883 | 17874 | $ | 1,859.00 | 38500 | 530382894 | $ | 118.56 | 68117 | 530569105 | $ | 1,019.18 |
| 8884 | 17878 | $ | 1,242.49 | 38501 | 530382896 | $ | 140.76 | 68118 | 530569112 | $ | 1,144.00 |
| 8885 | 17879 | $ | 429.00 | 38502 | 530382900 | $ | 237.44 | 68119 | 530569113 | $ | 1,144.00 |
| 8886 | 17880 | $ | 572.00 | 38503 | 530382902 | $ | 608.90 | 68120 | 530569114 | $ | 715.00 |
| 8887 | 17881 | $ | 1,573.00 | 38504 | 530382905 | $ | 7.80 | 68121 | 530569117 | $ | 3,146.00 |
| 8888 | 17883 | $ | 121.85 | 38505 | 530382907 | $ | 357.50 | 68122 | 530569118 | $ | 225.94 |
| 8889 | 17884 | $ | 1,573.00 | 38506 | 530382908 | $ | 437.65 | 68123 | 530569121 | $ | 2,860.00 |
| 8890 | 17886 | $ | 632.62 | 38507 | 530382909 | $ | 1,687.40 | 68124 | 530569122 | $ | 572.00 |
| 8891 | 17889 | $ | 2,860.00 | 38508 | 530382910 | $ | 11.44 | 68125 | 530569128 | $ | 1,315.31 |
| 8892 | 17892 | $ | 271.70 | 38509 | 530382911 | $ | 1,646.58 | 68126 | 530569129 | $ | 3,724.92 |
| 8893 | 17895 | $ | 671.19 | 38510 | 530382912 | $ | 153.34 | 68127 | 530569130 | $ | 1,352.78 |
| 8894 | 17898 | $ | 91.52 | 38511 | 530382917 | $ | 68.87 | 68128 | 530569136 | $ | 3,068.78 |
| 8895 | 17899 | $ | 370.50 | 38512 | 530382919 | $ | 286.00 | 68129 | 530569142 | $ | 897.75 |
| 8896 | 17900 | $ | 1,096.02 | 38513 | 530382922 | $ | 355.87 | 68130 | 530569144 | $ | 1,302.55 |
| 8897 | 17904 | $ | 200.00 | 38514 | 530382928 | $ | 572.00 | 68131 | 530569149 | $ | 88.66 |
| 8898 | 17908 | $ | 858.00 | 38515 | 530382931 | $ | 244.15 | 68132 | 530569153 | $ | 886.60 |
| 8899 | 17910 | $ | 348.74 | 38516 | 530382935 | $ | 137.28 | 68133 | 530569154 | $ | 26.19 |
| 8900 | 17914 | $ | 2,954.20 | 38517 | 530382939 | $ | 1,737.28 | 68134 | 530569158 | $ | 145.86 |
| 8901 | 17916 | $ | 892.32 | 38518 | 530382948 | $ | 349.60 | 68135 | 530569162 | $ | 87.17 |
| 8902 | 17917 | $ | 368.11 | 38519 | 530382950 | $ | 37.18 | 68136 | 530569169 | $ | 68.64 |
| 8903 | 17918 | $ | 13,728.00 | 38520 | 530382952 | $ | 138.49 | 68137 | 530569174 | $ | 108.68 |
| 8904 | 17920 | $ | 588.80 | 38521 | 530382953 | $ | 829.40 | 68138 | 530569176 | $ | 357.50 |
| 8905 | 17921 | $ | 5,426.25 | 38522 | 530382954 | $ | 343.30 | 68139 | 530569179 | $ | 858.00 |
| 8906 | 17922 | $ | 858.00 | 38523 | 530382955 | $ | 114.44 | 68140 | 530569180 | $ | 18.43 |
| 8907 | 17924 | $ | 286.00 | 38524 | 530382958 | $ | 2.86 | 68141 | 530569197 | $ | 666.38 |
| 8908 | 17925 | $ | 286.00 | 38525 | 530382961 | $ | 168.74 | 68142 | 530569198 | $ | 1,856.14 |
| 8909 | 17928 | $ | 14.30 | 38526 | 530382964 | $ | 374.66 | 68143 | 530569199 | $ | 88.66 |
| 8910 | 17936 | $ | 938.90 | 38527 | 530382965 | $ | 500.50 | 68144 | 530569202 | $ | 572.00 |
| 8911 | 17937 | $ | 845.00 | 38528 | 530382967 | $ | 14.90 | 68145 | 530569203 | $ | 858.00 |
| 8912 | 17938 | $ | 1,800.00 | 38529 | 530382978 | $ | 71.50 | 68146 | 530569210 | $ | 143.20 |
| 8913 | 17940 | $ | 715.00 | 38530 | 530382980 | $ | 64.05 | 68147 | 530569212 | $ | 5,720.00 |
| 8914 | 17943 | $ | 329.14 | 38531 | 530382981 | $ | 915.20 | 68148 | 530569216 | $ | 5,720.00 |
| 8915 | 17947 | $ | 1,795.79 | 38532 | 530382983 | $ | 858.00 | 68149 | 530569219 | $ | 45.97 |
| 8916 | 17948 | $ | 572.00 | 38533 | 530382985 | $ | 10.35 | 68150 | 530569222 | $ | 1,088.27 |
| 8917 | 17950 | $ | 4,794.14 | 38534 | 530382989 | $ | 223.08 | 68151 | 530569223 | $ | 43.46 |
| 8918 | 17952 | $ | 715.00 | 38535 | 530382991 | $ | 429.00 | 68152 | 530569230 | $ | 812.24 |
| 8919 | 17956 | $ | 117.46 | 38536 | 530382995 | $ | 506.22 | 68153 | 530569234 | $ | 308.88 |
| 8920 | 17961 | $ | 10,010.00 | 38537 | 530383012 | $ | 612.04 | 68154 | 530569239 | $ | 22.51 |
| 8921 | 17962 | $ | 2,860.00 | 38538 | 530383015 | $ | 33.04 | 68155 | 530569243 | $ | 429.00 |
| 8922 | 17969 | $ | 867.23 | 38539 | 530383017 | $ | 171.60 | 68156 | 530569257 | $ | 1,144.00 |
| 8923 | 17971 | $ | 8,580.00 | 38540 | 530383022 | $ | 569.14 | 68157 | 530569259 | $ | 1,293.25 |
| 8924 | 17972 | $ | 285.48 | 38541 | 530383024 | $ | 143.00 | 68158 | 530569260 | $ | 171.60 |
| 8925 | 17982 | $ | 2,957.24 | 38542 | 530383031 | $ | 38.80 | 68159 | 530569261 | $ | 407.22 |
| 8926 | 17991 | $ | 74.36 | 38543 | 530383034 | $ | 7.80 | 68160 | 530569263 | $ | 260.26 |
| 8927 | 17995 | $ | 4,680.00 | 38544 | 530383035 | $ | 494.78 | 68161 | 530569268 | $ | 1,232.50 |
| 8928 | 17997 | $ | 1,417.20 | 38545 | 530383036 | $ | 28.60 | 68162 | 530569269 | $ | 1,144.00 |
| 8929 | 17999 | $ | 1,180.37 | 38546 | 530383037 | $ | 28.60 | 68163 | 530569274 | $ | 65.78 |
| 8930 | 18004 | $ | 469.04 | 38547 | 530383039 | $ | 601.83 | 68164 | 530569276 | $ | 74.36 |
| 8931 | 18005 | $ | 715.00 | 38548 | 530383041 | $ | 254.91 | 68165 | 530569277 | $ | 13.58 |
| 8932 | 18006 | $ | 560.53 | 38549 | 530383045 | $ | 244.93 | 68166 | 530569278 | $ | 572.00 |
| 8933 | 18010 | $ | 1,001.00 | 38550 | 530383047 | $ | 7.12 | 68167 | 530569280 | $ | 1,001.00 |
| 8934 | 18011 | $ | 766.48 | 38551 | 530383048 | $ | 92.63 | 68168 | 530569281 | $ | 371.60 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8935 | 18021 | $ | 62.92 | 38552 | 530383049 | $ | 66.24 | 68169 | 530569285 | $ | 1,785.90 |
| 8936 | 18023 | $ | 88,660.00 | 38553 | 530383053 | $ | 910.84 | 68170 | 530569295 | $ | 54.50 |
| 8937 | 18024 | $ | 1,001.00 | 38554 | 530383057 | $ | 2,860.00 | 68171 | 530569297 | $ | 94.90 |
| 8938 | 18025 | $ | 429.00 | 38555 | 530383058 | $ | 42.90 | 68172 | 530569305 | $ | 2,860.00 |
| 8939 | 18026 | $ | 1,787.50 | 38556 | 530383061 | $ | 286.00 | 68173 | 530569306 | $ | 20.79 |
| 8940 | 18027 | $ | 3,646.50 | 38557 | 530383062 | $ | 479.36 | 68174 | 530569307 | $ | 2,860.00 |
| 8941 | 18030 | $ | 2,860.00 | 38558 | 530383066 | $ | 93.86 | 68175 | 530569309 | $ | 10.67 |
| 8942 | 18034 | $ | 4,363.17 | 38559 | 530383069 | $ | 299.00 | 68176 | 530569310 | $ | 380.38 |
| 8943 | 18035 | $ | 3,833.55 | 38560 | 530383071 | $ | 151.23 | 68177 | 530569311 | $ | 8,010.86 |
| 8944 | 18036 | $ | 10,343.00 | 38561 | 530383072 | $ | 105.82 | 68178 | 530569313 | $ | 572.00 |
| 8945 | 18037 | $ | 475.20 | 38562 | 530383075 | $ | 475.75 | 68179 | 530569315 | $ | 67.82 |
| 8946 | 18040 | $ | 2,288.00 | 38563 | 530383081 | $ | 214.50 | 68180 | 530569316 | $ | 22.50 |
| 8947 | 18041 | $ | 797.94 | 38564 | 530383084 | $ | 36.96 | 68181 | 530569317 | $ | 1,144.00 |
| 8948 | 18042 | $ | 1,430.00 | 38565 | 530383090 | $ | 138.58 | 68182 | 530569318 | $ | 1,740.20 |
| 8949 | 18047 | $ | 5,305.30 | 38566 | 530383092 | $ | 16.66 | 68183 | 530569319 | $ | 255.84 |
| 8950 | 18048 | $ | 188.76 | 38567 | 530383100 | $ | 56.43 | 68184 | 530569320 | $ | 8.73 |
| 8951 | 18050 | $ | 1,430.00 | 38568 | 530383101 | $ | 15.06 | 68185 | 530569321 | $ | 4,760.87 |
| 8952 | 18059 | $ | 1,530.10 | 38569 | 530383103 | $ | 52.50 | 68186 | 530569322 | $ | 141.21 |
| 8953 | 18063 | $ | 28,600.00 | 38570 | 530383106 | $ | 49.82 | 68187 | 530569324 | $ | 0.40 |
| 8954 | 18066 | $ | 2,002.00 | 38571 | 530383111 | $ | 48.62 | 68188 | 530569327 | $ | 6,864.00 |
| 8955 | 18067 | $ | 1,878.12 | 38572 | 530383114 | $ | 958.66 | 68189 | 530569332 | $ | 1,258.40 |
| 8956 | 18068 | $ | 308.88 | 38573 | 530383116 | $ | 42.90 | 68190 | 530569334 | $ | 420.42 |
| 8957 | 18069 | $ | 2,288.00 | 38574 | 530383118 | $ | 2.86 | 68191 | 530569336 | $ | 1,353.00 |
| 8958 | 18070 | $ | 4,004.00 | 38575 | 530383122 | $ | 1,716.00 | 68192 | 530569338 | $ | 68.64 |
| 8959 | 18071 | $ | 1,430.00 | 38576 | 530383123 | $ | 1,716.00 | 68193 | 530569339 | $ | 68.64 |
| 8960 | 18072 | $ | 803.66 | 38577 | 530383125 | $ | 26.69 | 68194 | 530569347 | $ | 54.34 |
| 8961 | 18075 | $ | 1,716.00 | 38578 | 530383126 | $ | 1,891.54 | 68195 | 530569351 | $ | 1,144.00 |
| 8962 | 18076 | $ | 1,488.99 | 38579 | 530383127 | $ | 190.00 | 68196 | 530569357 | $ | 1,012.44 |
| 8963 | 18077 | $ | 429.00 | 38580 | 530383133 | $ | 495.80 | 68197 | 530569358 | $ | 68.64 |
| 8964 | 18079 | $ | 20.02 | 38581 | 530383135 | $ | 8.58 | 68198 | 530569366 | $ | 517.66 |
| 8965 | 18080 | $ | 1,001.00 | 38582 | 530383137 | $ | 1,535.82 | 68199 | 530569367 | $ | 300.30 |
| 8966 | 18081 | $ | 603.46 | 38583 | 530383138 | $ | 177.32 | 68200 | 530569373 | $ | 194.00 |
| 8967 | 18082 | $ | 858.00 | 38584 | 530383142 | $ | 798.16 | 68201 | 530569374 | $ | 291.00 |
| 8968 | 18086 | $ | 2,860.00 | 38585 | 530383147 | $ | 485.00 | 68202 | 530569376 | $ | 112.40 |
| 8969 | 18087 | $ | 967.90 | 38586 | 530383151 | $ | 57.20 | 68203 | 530569377 | $ | 112.40 |
| 8970 | 18088 | $ | 2,860.00 | 38587 | 530383154 | $ | 248.15 | 68204 | 530569378 | $ | 572.00 |
| 8971 | 18091 | $ | 500.50 | 38588 | 530383155 | $ | 47.47 | 68205 | 530569381 | $ | 1,144.00 |
| 8972 | 18092 | $ | 143.00 | 38589 | 530383157 | $ | 91.52 | 68206 | 530569382 | $ | 1,144.00 |
| 8973 | 18095 | $ | 2,002.00 | 38590 | 530383158 | $ | 231.66 | 68207 | 530569383 | $ | 1,144.00 |
| 8974 | 18098 | $ | 286.00 | 38591 | 530383170 | $ | 286.00 | 68208 | 530569385 | $ | 357.50 |
| 8975 | 18100 | $ | 1,001.00 | 38592 | 530383172 | $ | 286.00 | 68209 | 530569388 | $ | 520.00 |
| 8976 | 18102 | $ | 230.60 | 38593 | 530383177 | $ | 146.91 | 68210 | 530569396 | $ | 1,144.00 |
| 8977 | 18103 | $ | 657.80 | 38594 | 530383178 | $ | 26.25 | 68211 | 530569400 | $ | 2,534.85 |
| 8978 | 18106 | $ | 14,300.00 | 38595 | 530383188 | $ | 273.23 | 68212 | 530569401 | $ | 62.92 |
| 8979 | 18108 | $ | 77.60 | 38596 | 530383195 | $ | 494.78 | 68213 | 530569407 | $ | 313.88 |
| 8980 | 18109 | $ | 858.00 | 38597 | 530383200 | $ | 1,896.18 | 68214 | 530569418 | $ | 9.70 |
| 8981 | 18110 | $ | 11,511.50 | 38598 | 530383201 | $ | 429.00 | 68215 | 530569424 | $ | 1,644.50 |
| 8982 | 18119 | $ | 1,653.60 | 38599 | 530383206 | $ | 286.00 | 68216 | 530569425 | $ | 343.20 |
| 8983 | 18121 | $ | 1,259.00 | 38600 | 530383207 | $ | 454.34 | 68217 | 530569428 | $ | 566.64 |
| 8984 | 18122 | $ | 1,650.30 | 38601 | 530383208 | $ | 574.08 | 68218 | 530569429 | $ | 74.75 |
| 8985 | 18125 | $ | 715.00 | 38602 | 530383212 | $ | 214.78 | 68219 | 530569434 | $ | 110.99 |
| 8986 | 18126 | $ | 3,718.00 | 38603 | 530383216 | $ | 25.74 | 68220 | 530569440 | $ | 773.50 |
| 8987 | 18127 | $ | 152.00 | 38604 | 530383219 | $ | 911.07 | 68221 | 530569442 | $ | 1,215.50 |
| 8988 | 18129 | $ | 42,900.00 | 38605 | 530383221 | $ | 154.47 | 68222 | 530569445 | $ | 137.28 |
| 8989 | 18130 | $ | 1,030.25 | 38606 | 530383223 | $ | 312.00 | 68223 | 530569446 | $ | 2,221.33 |
| 8990 | 18131 | $ | 858.00 | 38607 | 530383226 | $ | 562.11 | 68224 | 530569447 | $ | 867.36 |
| 8991 | 18132 | $ | 1,430.00 | 38608 | 530383228 | $ | 139.85 | 68225 | 530569448 | $ | 715.00 |
| 8992 | 18145 | $ | 94.38 | 38609 | 530383229 | $ | 391.09 | 68226 | 530569449 | $ | 17,160.00 |
| 8993 | 18146 | $ | 177.32 | 38610 | 530383230 | $ | 15.59 | 68227 | 530569459 | $ | 238.98 |
| 8994 | 18147 | $ | 106.19 | 38611 | 530383235 | $ | 45.95 | 68228 | 530569462 | $ | 2,728.44 |
| 8995 | 18151 | $ | 477.62 | 38612 | 530383240 | $ | 7.80 | 68229 | 530569465 | $ | 51.48 |
| 8996 | 18154 | $ | 357.50 | 38613 | 530383241 | $ | 286.00 | 68230 | 530569480 | $ | 457.60 |
| 8997 | 18155 | $ | 858.00 | 38614 | 530383243 | $ | 94.38 | 68231 | 530569490 | $ | 240.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8998 | 18165 | $ 1,613.44 | 38615 | 530383244 | $ 1,169.91 | 68232 | 530569494 | $ 331.76 |
| 8999 | 18169 | $ 4,680.00 | 38616 | 530383246 | $ 817.96 | 68233 | 530569496 | $ 753.28 |
| 9000 | 18171 | $ 1,730.30 | 38617 | 530383253 | $ 48.36 | 68234 | 530569497 | $ 99.57 |
| 9001 | 18176 | $ 306.22 | 38618 | 530383263 | $ 6.41 | 68235 | 530569509 | $ 180.18 |
| 9002 | 18177 | $ 677.16 | 38619 | 530383264 | $ 79.83 | 68236 | 530569510 | $ 3,414.20 |
| 9003 | 18178 | $ 94.38 | 38620 | 530383266 | $ 365.22 | 68237 | 530569514 | $ 364.55 |
| 9004 | 18180 | $ 2,176.76 | 38621 | 530383271 | $ 231.28 | 68238 | 530569515 | $ 2,685.54 |
| 9005 | 18181 | $ 1,287.00 | 38622 | 530383273 | $ 133.32 | 68239 | 530569516 | $ 136.30 |
| 9006 | 18183 | $ 132.50 | 38623 | 530383275 | $ 337.48 | 68240 | 530569519 | $ 666.38 |
| 9007 | 18184 | $ 4,290.00 | 38624 | 530383277 | $ 572.00 | 68241 | 530569541 | $ 134.42 |
| 9008 | 18185 | $ 1,144.00 | 38625 | 530383279 | $ 128.70 | 68242 | 530569545 | $ 1,146.86 |
| 9009 | 18186 | $ 1,144.00 | 38626 | 530383282 | $ 207.47 | 68243 | 530569546 | $ 1,430.00 |
| 9010 | 18187 | $ 1,144.00 | 38627 | 530383288 | $ 572.00 | 68244 | 530569547 | $ 7.76 |
| 9011 | 18188 | $ 3,432.00 | 38628 | 530383289 | $ 336.54 | 68245 | 530569548 | $ 594.88 |
| 9012 | 18195 | $ 120.12 | 38629 | 530383295 | $ 71.78 | 68246 | 530569562 | $ 2,431.00 |
| 9013 | 18196 | $ 858.00 | 38630 | 530383296 | $ 257.04 | 68247 | 530569564 | $ 351.78 |
| 9014 | 18197 | $ 1,430.00 | 38631 | 530383298 | $ 40.56 | 68248 | 530569565 | $ 5,391.10 |
| 9015 | 18209 | $ 50.47 | 38632 | 530383306 | $ 289.13 | 68249 | 530569566 | $ 1,333.66 |
| 9016 | 18210 | $ 561.89 | 38633 | 530383312 | $ 57.80 | 68250 | 530569567 | $ 1,041.04 |
| 9017 | 18211 | $ 457.60 | 38634 | 530383317 | $ 214.94 | 68251 | 530569573 | $ 572.00 |
| 9018 | 18212 | $ 230.93 | 38635 | 530383324 | $ 145.86 | 68252 | 530569576 | $ 420.42 |
| 9019 | 18213 | $ 245.85 | 38636 | 530383325 | $ 151.58 | 68253 | 530569578 | $ 179.97 |
| 9020 | 18214 | $ 5,720.00 | 38637 | 530383326 | $ 36.69 | 68254 | 530569583 | $ 34.72 |
| 9021 | 18216 | $ 135.00 | 38638 | 530383327 | $ 44.62 | 68255 | 530569588 | $ 2,662.80 |
| 9022 | 18217 | $ 643.50 | 38639 | 530383328 | $ 597.74 | 68256 | 530569591 | $ 215.19 |
| 9023 | 18219 | $ 1,434.18 | 38640 | 530383329 | $ 2,084.17 | 68257 | 530569592 | $ 1,716.00 |
| 9024 | 18222 | $ 715.00 | 38641 | 530383332 | $ 185.90 | 68258 | 530569596 | $ 1,430.00 |
| 9025 | 18223 | $ 211.64 | 38642 | 530383333 | $ 68.64 | 68259 | 530569606 | $ 91.72 |
| 9026 | 18224 | $ 173.07 | 38643 | 530383337 | $ 257.40 | 68260 | 530569608 | $ 1,981.98 |
| 9027 | 18227 | $ 2,537.72 | 38644 | 530383341 | $ 317.52 | 68261 | 530569611 | $ 137.28 |
| 9028 | 18229 | $ 2,574.00 | 38645 | 530383346 | $ 5,148.00 | 68262 | 530569628 | $ 2,455.20 |
| 9029 | 18230 | $ 1,773.20 | 38646 | 530383348 | $ 262.64 | 68263 | 530569645 | $ 336.00 |
| 9030 | 18233 | $ 180.97 | 38647 | 530383352 | $ 28.60 | 68264 | 530569651 | $ 457.60 |
| 9031 | 18234 | $ 858.00 | 38648 | 530383355 | $ 350.30 | 68265 | 530569655 | $ 337.48 |
| 9032 | 18236 | $ 429.00 | 38649 | 530383361 | $ 1,238.38 | 68266 | 530569660 | $ 151.58 |
| 9033 | 18238 | $ 1,127.13 | 38650 | 530383369 | $ 12,900.44 | 68267 | 530569661 | $ 108.68 |
| 9034 | 18239 | $ 1,610.10 | 38651 | 530383373 | $ 16.80 | 68268 | 530569663 | $ 1,378.52 |
| 9035 | 18241 | $ 2,742.74 | 38652 | 530383374 | $ 238.72 | 68269 | 530569664 | $ 55.76 |
| 9036 | 18248 | $ 572.00 | 38653 | 530383375 | $ 3,424.82 | 68270 | 530569667 | $ 632.36 |
| 9037 | 18249 | $ 3,432.00 | 38654 | 530383381 | $ 191.05 | 68271 | 530569670 | $ 549.00 |
| 9038 | 18250 | $ 286.00 | 38655 | 530383383 | $ 674.72 | 68272 | 530569671 | $ 607.94 |
| 9039 | 18253 | $ 5,720.00 | 38656 | 530383387 | $ 840.84 | 68273 | 530569681 | $ 3,718.00 |
| 9040 | 18254 | $ 2,860.00 | 38657 | 530383395 | $ 663.52 | 68274 | 530569686 | $ 1,052.48 |
| 9041 | 18255 | $ 572.00 | 38658 | 530383396 | $ 40.04 | 68275 | 530569688 | $ 361.83 |
| 9042 | 18259 | $ 22.46 | 38659 | 530383400 | $ 300.30 | 68276 | 530569690 | $ 374.66 |
| 9043 | 18260 | $ 286.00 | 38660 | 530383403 | $ 208.78 | 68277 | 530569691 | $ 457.60 |
| 9044 | 18263 | $ 96.06 | 38661 | 530383404 | $ 198.81 | 68278 | 530569692 | $ 300.30 |
| 9045 | 18264 | $ 4.03 | 38662 | 530383408 | $ 184.27 | 68279 | 530569693 | $ 788.07 |
| 9046 | 18266 | $ 773.25 | 38663 | 530383409 | $ 324.99 | 68280 | 530569702 | $ 529.10 |
| 9047 | 18272 | $ 1,241.24 | 38664 | 530383417 | $ 6,735.30 | 68281 | 530569706 | $ 79.50 |
| 9048 | 18273 | $ 466.18 | 38665 | 530383418 | $ 1,238.99 | 68282 | 530569713 | $ 353.64 |
| 9049 | 18274 | $ 100.10 | 38666 | 530383419 | $ 1,144.00 | 68283 | 530569715 | $ 234.52 |
| 9050 | 18295 | $ 300.55 | 38667 | 530383420 | $ 80.53 | 68284 | 530569716 | $ 686.40 |
| 9051 | 18298 | $ 4,290.00 | 38668 | 530383421 | $ 203.06 | 68285 | 530569722 | $ 286.00 |
| 9052 | 18300 | $ 486.20 | 38669 | 530383422 | $ 174.00 | 68286 | 530569725 | $ 1,530.10 |
| 9053 | 18303 | $ 11,440.00 | 38670 | 530383425 | $ 4,932.00 | 68287 | 530569726 | $ 419.98 |
| 9054 | 18305 | $ 22,880.00 | 38671 | 530383427 | $ 232.80 | 68288 | 530569728 | $ 357.50 |
| 9055 | 18306 | $ 286.00 | 38672 | 530383431 | $ 100.10 | 68289 | 530569733 | $ 133.64 |
| 9056 | 18307 | $ 926.22 | 38673 | 530383433 | $ 155.16 | 68290 | 530569738 | $ 354.64 |
| 9057 | 18310 | $ 13,336.51 | 38674 | 530383436 | $ 743.60 | 68291 | 530569739 | $ 463.32 |
| 9058 | 18312 | $ 970.00 | 38675 | 530383437 | $ 10.36 | 68292 | 530569742 | $ 286.00 |
| 9059 | 18314 | $ 8,968.00 | 38676 | 530383444 | $ 219.40 | 68293 | 530569743 | $ 2,306.10 |
| 9060 | 18318 | $ 2,860.00 | 38677 | 530383447 | $ 117.41 | 68294 | 530569750 | $ 97.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9061 | 18322 | $ | 21.26 | 38678 | 530383464 | $ | 1,324.18 | 68295 | 530569751 | $ | 97.24 |
| 9062 | 18323 | $ | 143.00 | 38679 | 530383471 | $ | 858.00 | 68296 | 530569775 | $ | 69.89 |
| 9063 | 18324 | $ | 572.00 | 38680 | 530383476 | $ | 319.99 | 68297 | 530569776 | $ | 69.89 |
| 9064 | 18325 | $ | 2,059.20 | 38681 | 530383477 | $ | 1,304.95 | 68298 | 530569780 | $ | 81.38 |
| 9065 | 18327 | $ | 388.00 | 38682 | 530383478 | $ | 40.04 | 68299 | 530569785 | $ | 1,239.86 |
| 9066 | 18328 | $ | 1,102.48 | 38683 | 530383479 | $ | 1,716.00 | 68300 | 530569786 | $ | 858.00 |
| 9067 | 18331 | $ | 286.00 | 38684 | 530383480 | $ | 2,002.00 | 68301 | 530569788 | $ | 3,861.00 |
| 9068 | 18332 | $ | 4,290.00 | 38685 | 530383481 | $ | 3,165.46 | 68302 | 530569789 | $ | 68.64 |
| 9069 | 18333 | $ | 2,203.40 | 38686 | 530383487 | $ | 220.69 | 68303 | 530569795 | $ | 960.00 |
| 9070 | 18335 | $ | 4,786.45 | 38687 | 530383489 | $ | 218.04 | 68304 | 530569797 | $ | 58.27 |
| 9071 | 18336 | $ | 180.00 | 38688 | 530383490 | $ | 34.32 | 68305 | 530569798 | $ | 58.27 |
| 9072 | 18337 | $ | 1,353.50 | 38689 | 530383499 | $ | 34.32 | 68306 | 530569807 | $ | 4,004.00 |
| 9073 | 18338 | $ | 100.10 | 38690 | 530383505 | $ | 145.86 | 68307 | 530569810 | $ | 280.28 |
| 9074 | 18340 | $ | 286.00 | 38691 | 530383506 | $ | 13.33 | 68308 | 530569815 | $ | 59.19 |
| 9075 | 18344 | $ | 6,578.00 | 38692 | 530383509 | $ | 1,658.80 | 68309 | 530569820 | $ | 29.10 |
| 9076 | 18345 | $ | 1,716.00 | 38693 | 530383510 | $ | 97.69 | 68310 | 530569821 | $ | 537.68 |
| 9077 | 18346 | $ | 1,042.00 | 38694 | 530383511 | $ | 4,009.72 | 68311 | 530569826 | $ | 2,030.60 |
| 9078 | 18348 | $ | 4,018.30 | 38695 | 530383515 | $ | 4,576.00 | 68312 | 530569827 | $ | 1,430.00 |
| 9079 | 18352 | $ | 1,410.01 | 38696 | 530383516 | $ | 92.39 | 68313 | 530569832 | $ | 68.64 |
| 9080 | 18353 | $ | 646.50 | 38697 | 530383517 | $ | 28.57 | 68314 | 530569838 | $ | 1,275.56 |
| 9081 | 18357 | $ | 3,217.50 | 38698 | 530383519 | $ | 119.20 | 68315 | 530569840 | $ | 171.60 |
| 9082 | 18358 | $ | 1,644.50 | 38699 | 530383520 | $ | 1,810.38 | 68316 | 530569841 | $ | 25.74 |
| 9083 | 18359 | $ | 667.00 | 38700 | 530383522 | $ | 97.24 | 68317 | 530569846 | $ | 1,573.00 |
| 9084 | 18360 | $ | 4,990.13 | 38701 | 530383526 | $ | 286.00 | 68318 | 530569848 | $ | 248.82 |
| 9085 | 18361 | $ | 572.50 | 38702 | 530383528 | $ | 58.20 | 68319 | 530569853 | $ | 1,212.42 |
| 9086 | 18362 | $ | 17.16 | 38703 | 530383535 | $ | 8,739.03 | 68320 | 530569861 | $ | 70.98 |
| 9087 | 18363 | $ | 2,860.00 | 38704 | 530383536 | $ | 50.76 | 68321 | 530569865 | $ | 286.00 |
| 9088 | 18365 | $ | 850.50 | 38705 | 530383541 | $ | 449.64 | 68322 | 530569866 | $ | 3,816.22 |
| 9089 | 18366 | $ | 5,831.54 | 38706 | 530383556 | $ | 243.10 | 68323 | 530569868 | $ | 858.00 |
| 9090 | 18368 | $ | 604.75 | 38707 | 530383561 | $ | 572.00 | 68324 | 530569871 | $ | 549.12 |
| 9091 | 18373 | $ | 8,580.00 | 38708 | 530383566 | $ | 356.84 | 68325 | 530569874 | $ | 1.08 |
| 9092 | 18374 | $ | 17.16 | 38709 | 530383578 | $ | 2,602.60 | 68326 | 530569887 | $ | 310.39 |
| 9093 | 18383 | $ | 91.52 | 38710 | 530383580 | $ | 970.00 | 68327 | 530569888 | $ | 15.76 |
| 9094 | 18384 | $ | 276.00 | 38711 | 530383582 | $ | 517.66 | 68328 | 530569889 | $ | 24.57 |
| 9095 | 18391 | $ | 663.50 | 38712 | 530383586 | $ | 540.54 | 68329 | 530569891 | $ | 686.40 |
| 9096 | 18392 | $ | 1,001.00 | 38713 | 530383588 | $ | 429.00 | 68330 | 530569893 | $ | 2,107.83 |
| 9097 | 18396 | $ | 100.10 | 38714 | 530383589 | $ | 336.73 | 68331 | 530569895 | $ | 157.30 |
| 9098 | 18397 | $ | 2,860.00 | 38715 | 530383590 | $ | 286.00 | 68332 | 530569907 | $ | 61.60 |
| 9099 | 18398 | $ | 378.00 | 38716 | 530383592 | $ | 140.14 | 68333 | 530569908 | $ | 154.44 |
| 9100 | 18400 | $ | 286.00 | 38717 | 530383595 | $ | 608.90 | 68334 | 530569912 | $ | 1,309.16 |
| 9101 | 18401 | $ | 410.92 | 38718 | 530383596 | $ | 608.90 | 68335 | 530569920 | $ | 280.28 |
| 9102 | 18403 | $ | 1,144.00 | 38719 | 530383597 | $ | 15.59 | 68336 | 530569924 | $ | 13.58 |
| 9103 | 18404 | $ | 858.00 | 38720 | 530383603 | $ | 142.07 | 68337 | 530569938 | $ | 572.00 |
| 9104 | 18407 | $ | 429.05 | 38721 | 530383604 | $ | 18.41 | 68338 | 530569939 | $ | 228.80 |
| 9105 | 18408 | $ | 715.00 | 38722 | 530383610 | $ | 2,860.00 | 68339 | 530569940 | $ | 572.00 |
| 9106 | 18411 | $ | 77.22 | 38723 | 530383613 | $ | 8,559.85 | 68340 | 530569943 | $ | 1,367.08 |
| 9107 | 18412 | $ | 302.40 | 38724 | 530383621 | $ | 143.00 | 68341 | 530569944 | $ | 1,367.08 |
| 9108 | 18415 | $ | 9.54 | 38725 | 530383623 | $ | 37.18 | 68342 | 530569949 | $ | 71.50 |
| 9109 | 18416 | $ | 29.70 | 38726 | 530383627 | $ | 4,290.00 | 68343 | 530569953 | $ | 145.86 |
| 9110 | 18417 | $ | 2,002.00 | 38727 | 530383628 | $ | 119.50 | 68344 | 530569954 | $ | 1,144.00 |
| 9111 | 18419 | $ | 600.60 | 38728 | 530383629 | $ | 25.74 | 68345 | 530569956 | $ | 858.00 |
| 9112 | 18420 | $ | 1,068.10 | 38729 | 530383630 | $ | 852.46 | 68346 | 530569963 | $ | 65.78 |
| 9113 | 18421 | $ | 2,002.00 | 38730 | 530383635 | $ | 860.86 | 68347 | 530569964 | $ | 321.30 |
| 9114 | 18423 | $ | 4,609.53 | 38731 | 530383638 | $ | 400.40 | 68348 | 530569969 | $ | 617.76 |
| 9115 | 18425 | $ | 715.00 | 38732 | 530383652 | $ | 543.40 | 68349 | 530569980 | $ | 9.70 |
| 9116 | 18427 | $ | 4,880.00 | 38733 | 530383653 | $ | 524.14 | 68350 | 530569982 | $ | 1,112.54 |
| 9117 | 18428 | $ | 7,150.00 | 38734 | 530383655 | $ | 19.12 | 68351 | 530569984 | $ | 328.90 |
| 9118 | 18429 | $ | 4,290.00 | 38735 | 530383656 | $ | 450.00 | 68352 | 530569987 | $ | 21.34 |
| 9119 | 18433 | $ | 467.55 | 38736 | 530383658 | $ | 14.27 | 68353 | 530569988 | $ | 21.34 |
| 9120 | 18438 | $ | 894.72 | 38737 | 530383664 | $ | 1,144.00 | 68354 | 530569996 | $ | 2,860.00 |
| 9121 | 18439 | $ | 2,002.00 | 38738 | 530383667 | $ | 13.76 | 68355 | 530569997 | $ | 524.00 |
| 9122 | 18440 | $ | 97.03 | 38739 | 530383668 | $ | 380.55 | 68356 | 530569998 | $ | 524.00 |
| 9123 | 18445 | $ | 1,430.00 | 38740 | 530383669 | $ | 143.00 | 68357 | 530569999 | $ | 1,208.29 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9124 | 18447 | $ 858.00 | 38741 | 530383672 | $ 608.74 | 68358 | 530570000 | $ 50.22 |
| 9125 | 18450 | $ 858.00 | 38742 | 530383677 | $ 200.52 | 68359 | 530570005 | $ 306.02 |
| 9126 | 18452 | $ 1,430.00 | 38743 | 530383679 | $ 963.90 | 68360 | 530570010 | $ 858.00 |
| 9127 | 18454 | $ 71.50 | 38744 | 530383681 | $ 286.00 | 68361 | 530570011 | $ 858.00 |
| 9128 | 18457 | $ 135.74 | 38745 | 530383684 | $ 1,427.14 | 68362 | 530570013 | $ 32.48 |
| 9129 | 18458 | $ 122.85 | 38746 | 530383685 | $ 204.37 | 68363 | 530570014 | $ 32.48 |
| 9130 | 18460 | $ 550.00 | 38747 | 530383686 | $ 573.25 | 68364 | 530570015 | $ 286.00 |
| 9131 | 18464 | $ 4,290.00 | 38748 | 530383687 | $ 368.94 | 68365 | 530570016 | $ 2,574.00 |
| 9132 | 18465 | $ 1,687.40 | 38749 | 530383689 | $ 97.00 | 68366 | 530570020 | $ 2,451.02 |
| 9133 | 18469 | $ 48.62 | 38750 | 530383690 | $ 2,860.00 | 68367 | 530570028 | $ 97.24 |
| 9134 | 18472 | $ 1,430.00 | 38751 | 530383691 | $ 60.06 | 68368 | 530570032 | $ 137.39 |
| 9135 | 18475 | $ 43.60 | 38752 | 530383694 | $ 111.54 | 68369 | 530570034 | $ 17.91 |
| 9136 | 18476 | $ 820.50 | 38753 | 530383699 | $ 200.10 | 68370 | 530570035 | $ 61.21 |
| 9137 | 18477 | $ 4,320.54 | 38754 | 530383700 | $ 852.47 | 68371 | 530570036 | $ 1,401.40 |
| 9138 | 18482 | $ 371.80 | 38755 | 530383703 | $ 503.36 | 68372 | 530570039 | $ 1,120.10 |
| 9139 | 18483 | $ 843.70 | 38756 | 530383706 | $ 297.33 | 68373 | 530570041 | $ 443.14 |
| 9140 | 18485 | $ 1,430.00 | 38757 | 530383709 | $ 2,922.92 | 68374 | 530570042 | $ 498.72 |
| 9141 | 18491 | $ 71.50 | 38758 | 530383712 | $ 77.64 | 68375 | 530570052 | $ 228.80 |
| 9142 | 18492 | $ 2,360.00 | 38759 | 530383713 | $ 2,632.12 | 68376 | 530570053 | $ 340.34 |
| 9143 | 18496 | $ 1,241.24 | 38760 | 530383717 | $ 48.62 | 68377 | 530570076 | $ 51.48 |
| 9144 | 18499 | $ 160.00 | 38761 | 530383721 | $ 1,144.00 | 68378 | 530570083 | $ 510.24 |
| 9145 | 18510 | $ 905.63 | 38762 | 530383728 | $ 608.90 | 68379 | 530570084 | $ 1,144.00 |
| 9146 | 18511 | $ 286.00 | 38763 | 530383730 | $ 71.50 | 68380 | 530570086 | $ 123.81 |
| 9147 | 18512 | $ 1,430.00 | 38764 | 530383732 | $ 276.52 | 68381 | 530570088 | $ 65.78 |
| 9148 | 18514 | $ 648.47 | 38765 | 530383733 | $ 421.89 | 68382 | 530570092 | $ 6.79 |
| 9149 | 18516 | $ 97.24 | 38766 | 530383734 | $ 186.65 | 68383 | 530570094 | $ 544.71 |
| 9150 | 18523 | $ 301.99 | 38767 | 530383735 | $ 1,716.00 | 68384 | 530570095 | $ 120.12 |
| 9151 | 18524 | $ 38.80 | 38768 | 530383736 | $ 34.32 | 68385 | 530570100 | $ 65.78 |
| 9152 | 18527 | $ 556.00 | 38769 | 530383737 | $ 572.00 | 68386 | 530570101 | $ 1,430.00 |
| 9153 | 18529 | $ 143.00 | 38770 | 530383740 | $ 54.34 | 68387 | 530570104 | $ 1,144.00 |
| 9154 | 18532 | $ 858.00 | 38771 | 530383741 | $ 151.01 | 68388 | 530570106 | $ 7.76 |
| 9155 | 18533 | $ 743.60 | 38772 | 530383745 | $ 858.00 | 68389 | 530570108 | $ 1,840.30 |
| 9156 | 18535 | $ 1,059.50 | 38773 | 530383746 | $ 62.49 | 68390 | 530570112 | $ 1,716.00 |
| 9157 | 18536 | $ 1,587.30 | 38774 | 530383753 | $ 4,576.00 | 68391 | 530570125 | $ 406.12 |
| 9158 | 18545 | $ 4,218.50 | 38775 | 530383760 | $ 2.86 | 68392 | 530570129 | $ 2,044.90 |
| 9159 | 18547 | $ 58.27 | 38776 | 530383762 | $ 98.82 | 68393 | 530570139 | $ 174.46 |
| 9160 | 18548 | $ 2,288.00 | 38777 | 530383766 | $ 260.93 | 68394 | 530570140 | $ 786.50 |
| 9161 | 18551 | $ 2,329.42 | 38778 | 530383770 | $ 16.91 | 68395 | 530570141 | $ 1,430.00 |
| 9162 | 18553 | $ 36.06 | 38779 | 530383772 | $ 525.16 | 68396 | 530570142 | $ 68.64 |
| 9163 | 18554 | $ 1,146.86 | 38780 | 530383774 | $ 1,716.00 | 68397 | 530570143 | $ 1,859.00 |
| 9164 | 18555 | $ 321.29 | 38781 | 530383777 | $ 148.37 | 68398 | 530570154 | $ 316.46 |
| 9165 | 18559 | $ 286.00 | 38782 | 530383780 | $ 286.00 | 68399 | 530570163 | $ 737.88 |
| 9166 | 18563 | $ 48.62 | 38783 | 530383781 | $ 572.00 | 68400 | 530570171 | $ 28.60 |
| 9167 | 18573 | $ 368.89 | 38784 | 530383783 | $ 4,862.00 | 68401 | 530570172 | $ 5.82 |
| 9168 | 18574 | $ 6,329.18 | 38785 | 530383784 | $ 1,333.33 | 68402 | 530570173 | $ 65.78 |
| 9169 | 18575 | $ 23,943.92 | 38786 | 530383785 | $ 31.46 | 68403 | 530570179 | $ 160.16 |
| 9170 | 18576 | $ 100,100.00 | 38787 | 530383791 | $ 1,144.00 | 68404 | 530570180 | $ 148.12 |
| 9171 | 18579 | $ 85.58 | 38788 | 530383797 | $ 36.53 | 68405 | 530570181 | $ 262.41 |
| 9172 | 18581 | $ 2,288.00 | 38789 | 530383799 | $ 1,808.64 | 68406 | 530570183 | $ 80.92 |
| 9173 | 18582 | $ 1,477.84 | 38790 | 530383802 | $ 709.20 | 68407 | 530570186 | $ 700.00 |
| 9174 | 18584 | $ 5,720.00 | 38791 | 530383807 | $ 896.55 | 68408 | 530570189 | $ 858.00 |
| 9175 | 18587 | $ 2,905.52 | 38792 | 530383808 | $ 125.84 | 68409 | 530570191 | $ 557.70 |
| 9176 | 18588 | $ 572.00 | 38793 | 530383811 | $ 913.35 | 68410 | 530570195 | $ 1,430.00 |
| 9177 | 18590 | $ 0.21 | 38794 | 530383823 | $ 286.00 | 68411 | 530570202 | $ 433.00 |
| 9178 | 18591 | $ 637.00 | 38795 | 530383824 | $ 180.18 | 68412 | 530570203 | $ 40.04 |
| 9179 | 18594 | $ 35,640.00 | 38796 | 530383825 | $ 3,575.00 | 68413 | 530570214 | $ 9.70 |
| 9180 | 18596 | $ 7,150.00 | 38797 | 530383827 | $ 361.09 | 68414 | 530570215 | $ 2,002.00 |
| 9181 | 18599 | $ 4,002.96 | 38798 | 530383831 | $ 3.56 | 68415 | 530570218 | $ 529.10 |
| 9182 | 18600 | $ 1,084.61 | 38799 | 530383834 | $ 685.69 | 68416 | 530570225 | $ 1,132.56 |
| 9183 | 18601 | $ 230.51 | 38800 | 530383835 | $ 217.37 | 68417 | 530570230 | $ 175.57 |
| 9184 | 18602 | $ 3,958.51 | 38801 | 530383838 | $ 143.00 | 68418 | 530570232 | $ 456.40 |
| 9185 | 18603 | $ 1,454.41 | 38802 | 530383840 | $ 286.00 | 68419 | 530570240 | $ 572.00 |
| 9186 | 18606 | $ 1,164.00 | 38803 | 530383841 | $ 308.88 | 68420 | 530570241 | $ 1,144.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9187 | 18608 | $ 14,300.00 | 38804 | 530383845 | $ 723.58 | 68421 | 530570244 | $ 2,050.00 |
| 9188 | 18615 | $ 4,132.70 | 38805 | 530383847 | $ 882.72 | 68422 | 530570247 | $ 58.50 |
| 9189 | 18618 | $ 60.06 | 38806 | 530383850 | $ 260.26 | 68423 | 530570250 | $ 572.00 |
| 9190 | 18619 | $ 454.00 | 38807 | 530383854 | $ 1,115.40 | 68424 | 530570252 | $ 135.26 |
| 9191 | 18620 | $ 6,864.00 | 38808 | 530383855 | $ 286.00 | 68425 | 530570254 | $ 91.09 |
| 9192 | 18622 | $ 52.84 | 38809 | 530383858 | $ 676.23 | 68426 | 530570256 | $ 16.41 |
| 9193 | 18623 | $ 1,331.28 | 38810 | 530383859 | $ 1,716.00 | 68427 | 530570258 | $ 286.01 |
| 9194 | 18624 | $ 6,680.02 | 38811 | 530383860 | $ 731.64 | 68428 | 530570263 | $ 3,547.48 |
| 9195 | 18625 | $ 6,747.96 | 38812 | 530383863 | $ 181.36 | 68429 | 530570267 | $ 712.14 |
| 9196 | 18626 | $ 1,876.86 | 38813 | 530383865 | $ 1,430.00 | 68430 | 530570269 | $ 572.00 |
| 9197 | 18632 | $ 3,026.82 | 38814 | 530383866 | $ 35.79 | 68431 | 530570270 | $ 243.98 |
| 9198 | 18633 | $ 100.10 | 38815 | 530383874 | $ 433.35 | 68432 | 530570274 | $ 22.22 |
| 9199 | 18635 | $ 88.66 | 38816 | 530383877 | $ 35.91 | 68433 | 530570278 | $ 572.00 |
| 9200 | 18636 | $ 465.67 | 38817 | 530383880 | $ 5,720.00 | 68434 | 530570279 | $ 5.67 |
| 9201 | 18640 | $ 9.86 | 38818 | 530383885 | $ 8.73 | 68435 | 530570283 | $ 65.65 |
| 9202 | 18641 | $ 4,862.00 | 38819 | 530383889 | $ 71.50 | 68436 | 530570285 | $ 286.00 |
| 9203 | 18643 | $ 1,847.56 | 38820 | 530383890 | $ 286.00 | 68437 | 530570286 | $ 77.22 |
| 9204 | 18645 | $ 1,430.00 | 38821 | 530383891 | $ 176.26 | 68438 | 530570293 | $ 60.06 |
| 9205 | 18646 | $ 8,580.00 | 38822 | 530383898 | $ 109.86 | 68439 | 530570295 | $ 725.66 |
| 9206 | 18647 | $ 12,356.00 | 38823 | 530383900 | $ 118.54 | 68440 | 530570307 | $ 2,118.20 |
| 9207 | 18648 | $ 497.64 | 38824 | 530383901 | $ 194.00 | 68441 | 530570309 | $ 1,001.00 |
| 9208 | 18651 | $ 670.05 | 38825 | 530383902 | $ 500.50 | 68442 | 530570332 | $ 328.90 |
| 9209 | 18652 | $ 4,273.25 | 38826 | 530383906 | $ 100.10 | 68443 | 530570339 | $ 17,160.00 |
| 9210 | 18655 | $ 1,181.30 | 38827 | 530383916 | $ 408.98 | 68444 | 530570341 | $ 15.52 |
| 9211 | 18661 | $ 720.72 | 38828 | 530383917 | $ 524.42 | 68445 | 530570344 | $ 608.58 |
| 9212 | 18663 | $ 3,432.00 | 38829 | 530383918 | $ 745.70 | 68446 | 530570345 | $ 1,144.00 |
| 9213 | 18665 | $ 8,580.00 | 38830 | 530383919 | $ 2,131.15 | 68447 | 530570346 | $ 1,287.00 |
| 9214 | 18668 | $ 1,584.88 | 38831 | 530383922 | $ 380.18 | 68448 | 530570349 | $ 12.61 |
| 9215 | 18669 | $ 111.54 | 38832 | 530383923 | $ 1,540.50 | 68449 | 530570351 | $ 39.48 |
| 9216 | 18670 | $ 77.22 | 38833 | 530383925 | $ 608.90 | 68450 | 530570366 | $ 51.48 |
| 9217 | 18671 | $ 100.10 | 38834 | 530383928 | $ 16.05 | 68451 | 530570368 | $ 1,430.00 |
| 9218 | 18676 | $ 545.29 | 38835 | 530383929 | $ 1,430.00 | 68452 | 530570369 | $ 42.90 |
| 9219 | 18677 | $ 530.92 | 38836 | 530383933 | $ 2,717.00 | 68453 | 530570374 | $ 1,716.00 |
| 9220 | 18678 | $ 854.82 | 38837 | 530383935 | $ 160.09 | 68454 | 530570383 | $ 4,004.00 |
| 9221 | 18679 | $ 532.48 | 38838 | 530383936 | $ 101.25 | 68455 | 530570384 | $ 4,290.00 |
| 9222 | 18682 | $ 197.34 | 38839 | 530383937 | $ 118.08 | 68456 | 530570393 | $ 1,430.00 |
| 9223 | 18684 | $ 1,555.05 | 38840 | 530383940 | $ 151.66 | 68457 | 530570397 | $ 76.79 |
| 9224 | 18686 | $ 881.60 | 38841 | 530383943 | $ 5.72 | 68458 | 530570398 | $ 489.44 |
| 9225 | 18688 | $ 599.50 | 38842 | 530383944 | $ 157.26 | 68459 | 530570400 | $ 1,144.00 |
| 9226 | 18691 | $ 117.09 | 38843 | 530383949 | $ 570.30 | 68460 | 530570401 | $ 0.34 |
| 9227 | 18693 | $ 3,274.09 | 38844 | 530383952 | $ 242.50 | 68461 | 530570402 | $ 3.34 |
| 9228 | 18694 | $ 235.87 | 38845 | 530383961 | $ 143.00 | 68462 | 530570405 | $ 1,035.24 |
| 9229 | 18695 | $ 231.53 | 38846 | 530383962 | $ 337.32 | 68463 | 530570410 | $ 500.50 |
| 9230 | 18696 | $ 602.85 | 38847 | 530383966 | $ 1,144.00 | 68464 | 530570421 | $ 311.74 |
| 9231 | 18697 | $ 75.67 | 38848 | 530383970 | $ 89.85 | 68465 | 530570425 | $ 62.92 |
| 9232 | 18699 | $ 330.75 | 38849 | 530383975 | $ 97.04 | 68466 | 530570430 | $ 286.00 |
| 9233 | 18700 | $ 444.40 | 38850 | 530383978 | $ 589.91 | 68467 | 530570431 | $ 1,380.88 |
| 9234 | 18702 | $ 715.00 | 38851 | 530383979 | $ 291.72 | 68468 | 530570432 | $ 1,023.94 |
| 9235 | 18703 | $ 386.10 | 38852 | 530383995 | $ 449.64 | 68469 | 530570433 | $ 952.11 |
| 9236 | 18704 | $ 328.90 | 38853 | 530383996 | $ 854.50 | 68470 | 530570440 | $ 268.79 |
| 9237 | 18705 | $ 715.00 | 38854 | 530384000 | $ 31.17 | 68471 | 530570443 | $ 646.36 |
| 9238 | 18709 | $ 357.50 | 38855 | 530384001 | $ 316.06 | 68472 | 530570452 | $ 95.98 |
| 9239 | 18710 | $ 614.90 | 38856 | 530384002 | $ 486.20 | 68473 | 530570460 | $ 1,244.10 |
| 9240 | 18711 | $ 712.14 | 38857 | 530384006 | $ 506.16 | 68474 | 530570463 | $ 2,162.16 |
| 9241 | 18712 | $ 429.00 | 38858 | 530384009 | $ 614.90 | 68475 | 530570464 | $ 1,337.88 |
| 9242 | 18713 | $ 429.00 | 38859 | 530384010 | $ 14.15 | 68476 | 530570467 | $ 1,455.00 |
| 9243 | 18715 | $ 357.50 | 38860 | 530384011 | $ 1,144.00 | 68477 | 530570468 | $ 77.22 |
| 9244 | 18716 | $ 1,215.50 | 38861 | 530384012 | $ 71.50 | 68478 | 530570469 | $ 580.58 |
| 9245 | 18717 | $ 306.03 | 38862 | 530384013 | $ 53.82 | 68479 | 530570472 | $ 2,588.30 |
| 9246 | 18718 | $ 302.40 | 38863 | 530384017 | $ 572.00 | 68480 | 530570474 | $ 869.44 |
| 9247 | 18720 | $ 328.90 | 38864 | 530384018 | $ 74.36 | 68481 | 530570476 | $ 1,573.00 |
| 9248 | 18721 | $ 333.75 | 38865 | 530384019 | $ 34.32 | 68482 | 530570481 | $ 49.94 |
| 9249 | 18722 | $ 328.90 | 38866 | 530384020 | $ 49.12 | 68483 | 530570482 | $ 532.72 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9250 | 18723 | $ | 328.90 | 38867 | 530384022 | $ | 13.80 | 68484 | 530570486 | $ | 200.20 |
| 9251 | 18724 | $ | 872.30 | 38868 | 530384025 | $ | 450.00 | 68485 | 530570487 | $ | 263.12 |
| 9252 | 18731 | $ | 572.00 | 38869 | 530384028 | $ | 1,073.87 | 68486 | 530570488 | $ | 1,832.00 |
| 9253 | 18735 | $ | 12,451.60 | 38870 | 530384031 | $ | 858.00 | 68487 | 530570489 | $ | 151.58 |
| 9254 | 18740 | $ | 1,859.00 | 38871 | 530384032 | $ | 392.85 | 68488 | 530570492 | $ | 173.16 |
| 9255 | 18743 | $ | 638.22 | 38872 | 530384034 | $ | 1,698.00 | 68489 | 530570498 | $ | 20.37 |
| 9256 | 18746 | $ | 338.29 | 38873 | 530384037 | $ | 339.95 | 68490 | 530570501 | $ | 77.22 |
| 9257 | 18749 | $ | 286.00 | 38874 | 530384044 | $ | 1,129.55 | 68491 | 530570505 | $ | 387.70 |
| 9258 | 18751 | $ | 430.20 | 38875 | 530384045 | $ | 901.71 | 68492 | 530570506 | $ | 333.98 |
| 9259 | 18752 | $ | 111.54 | 38876 | 530384046 | $ | 805.13 | 68493 | 530570507 | $ | 333.98 |
| 9260 | 18757 | $ | 1,430.00 | 38877 | 530384049 | $ | 526.24 | 68494 | 530570508 | $ | 858.00 |
| 9261 | 18760 | $ | 286.00 | 38878 | 530384052 | $ | 594.61 | 68495 | 530570509 | $ | 183.00 |
| 9262 | 18761 | $ | 3,861.00 | 38879 | 530384055 | $ | 818.24 | 68496 | 530570513 | $ | 1,575.86 |
| 9263 | 18762 | $ | 1,915.97 | 38880 | 530384059 | $ | 457.60 | 68497 | 530570518 | $ | 315.92 |
| 9264 | 18764 | $ | 3,345.00 | 38881 | 530384066 | $ | 2,730.31 | 68498 | 530570521 | $ | 603.46 |
| 9265 | 18765 | $ | 447.00 | 38882 | 530384071 | $ | 27.91 | 68499 | 530570528 | $ | 3,146.00 |
| 9266 | 18768 | $ | 863.64 | 38883 | 530384072 | $ | 630.00 | 68500 | 530570533 | $ | 707.01 |
| 9267 | 18769 | $ | 194.48 | 38884 | 530384077 | $ | 708.22 | 68501 | 530570538 | $ | 89.38 |
| 9268 | 18770 | $ | 1,069.64 | 38885 | 530384079 | $ | 8,908.10 | 68502 | 530570540 | $ | 1,258.40 |
| 9269 | 18771 | $ | 20.74 | 38886 | 530384080 | $ | 82.94 | 68503 | 530570545 | $ | 1,732.30 |
| 9270 | 18773 | $ | 237.38 | 38887 | 530384081 | $ | 83.70 | 68504 | 530570560 | $ | 1,101.10 |
| 9271 | 18778 | $ | 3,510.00 | 38888 | 530384082 | $ | 36.08 | 68505 | 530570562 | $ | 1,149.72 |
| 9272 | 18782 | $ | 394.00 | 38889 | 530384084 | $ | 213.08 | 68506 | 530570565 | $ | 8.73 |
| 9273 | 18784 | $ | 3,003.00 | 38890 | 530384085 | $ | 609.67 | 68507 | 530570575 | $ | 1,198.25 |
| 9274 | 18786 | $ | 996.80 | 38891 | 530384089 | $ | 858.00 | 68508 | 530570587 | $ | 1,210.22 |
| 9275 | 18787 | $ | 997.80 | 38892 | 530384091 | $ | 139.63 | 68509 | 530570588 | $ | 554.84 |
| 9276 | 18788 | $ | 997.20 | 38893 | 530384093 | $ | 211.14 | 68510 | 530570589 | $ | 546.26 |
| 9277 | 18790 | $ | 348.92 | 38894 | 530384097 | $ | 858.00 | 68511 | 530570595 | $ | 125.84 |
| 9278 | 18791 | $ | 147.58 | 38895 | 530384099 | $ | 772.89 | 68512 | 530570597 | $ | 5.82 |
| 9279 | 18793 | $ | 307.10 | 38896 | 530384100 | $ | 572.00 | 68513 | 530570603 | $ | 391.82 |
| 9280 | 18794 | $ | 1,593.75 | 38897 | 530384103 | $ | 2,243.10 | 68514 | 530570604 | $ | 1,901.90 |
| 9281 | 18798 | $ | 849.96 | 38898 | 530384104 | $ | 143.00 | 68515 | 530570606 | $ | 1,001.00 |
| 9282 | 18799 | $ | 412.25 | 38899 | 530384110 | $ | 509.10 | 68516 | 530570610 | $ | 77.22 |
| 9283 | 18800 | $ | 93.75 | 38900 | 530384114 | $ | 483.34 | 68517 | 530570612 | $ | 74.36 |
| 9284 | 18801 | $ | 169.75 | 38901 | 530384115 | $ | 1,998.81 | 68518 | 530570614 | $ | 74.36 |
| 9285 | 18802 | $ | 858.00 | 38902 | 530384116 | $ | 117.92 | 68519 | 530570617 | $ | 1,430.00 |
| 9286 | 18803 | $ | 4,290.00 | 38903 | 530384119 | $ | 283.14 | 68520 | 530570628 | $ | 2,500.00 |
| 9287 | 18804 | $ | 2,002.00 | 38904 | 530384125 | $ | 733.83 | 68521 | 530570631 | $ | 82.94 |
| 9288 | 18805 | $ | 510.00 | 38905 | 530384127 | $ | 20.06 | 68522 | 530570635 | $ | 6.79 |
| 9289 | 18806 | $ | 22,594.00 | 38906 | 530384129 | $ | 342.18 | 68523 | 530570638 | $ | 2,860.00 |
| 9290 | 18810 | $ | 24,255.66 | 38907 | 530384131 | $ | 457.60 | 68524 | 530570641 | $ | 125.84 |
| 9291 | 18811 | $ | 715.00 | 38908 | 530384135 | $ | 40.04 | 68525 | 530570648 | $ | 71.60 |
| 9292 | 18812 | $ | 38,331.26 | 38909 | 530384136 | $ | 227.89 | 68526 | 530570650 | $ | 1,081.08 |
| 9293 | 18813 | $ | 74.36 | 38910 | 530384139 | $ | 600.60 | 68527 | 530570654 | $ | 7.76 |
| 9294 | 18818 | $ | 481.63 | 38911 | 530384142 | $ | 186.24 | 68528 | 530570655 | $ | 1,304.02 |
| 9295 | 18820 | $ | 429.00 | 38912 | 530384143 | $ | 9.62 | 68529 | 530570657 | $ | 1,644.50 |
| 9296 | 18821 | $ | 525.42 | 38913 | 530384144 | $ | 30.56 | 68530 | 530570663 | $ | 15.52 |
| 9297 | 18823 | $ | 2,002.00 | 38914 | 530384148 | $ | 97.00 | 68531 | 530570669 | $ | 292.94 |
| 9298 | 18824 | $ | 1,930.50 | 38915 | 530384149 | $ | 263.12 | 68532 | 530570677 | $ | 122.98 |
| 9299 | 18827 | $ | 8,580.00 | 38916 | 530384151 | $ | 365.34 | 68533 | 530570679 | $ | 608.67 |
| 9300 | 18829 | $ | 5,634.20 | 38917 | 530384152 | $ | 686.40 | 68534 | 530570682 | $ | 1,634.85 |
| 9301 | 18835 | $ | 1,485.20 | 38918 | 530384155 | $ | 62.92 | 68535 | 530570683 | $ | 97.00 |
| 9302 | 18836 | $ | 1,120.81 | 38919 | 530384160 | $ | 34.32 | 68536 | 530570688 | $ | 1,712.30 |
| 9303 | 18840 | $ | 960.96 | 38920 | 530384165 | $ | 572.00 | 68537 | 530570694 | $ | 1,573.00 |
| 9304 | 18845 | $ | 16.18 | 38921 | 530384166 | $ | 572.00 | 68538 | 530570698 | $ | 19.40 |
| 9305 | 18846 | $ | 13,585.00 | 38922 | 530384167 | $ | 151.23 | 68539 | 530570700 | $ | 7.76 |
| 9306 | 18847 | $ | 101.87 | 38923 | 530384169 | $ | 245.35 | 68540 | 530570704 | $ | 1,144.00 |
| 9307 | 18849 | $ | 4,576.00 | 38924 | 530384173 | $ | 59.43 | 68541 | 530570706 | $ | 227.50 |
| 9308 | 18852 | $ | 600.60 | 38925 | 530384176 | $ | 539.31 | 68542 | 530570710 | $ | 2,250.82 |
| 9309 | 18855 | $ | 623.48 | 38926 | 530384180 | $ | 90.66 | 68543 | 530570713 | $ | 288.86 |
| 9310 | 18856 | $ | 486.20 | 38927 | 530384190 | $ | 3,044.50 | 68544 | 530570717 | $ | 13.58 |
| 9311 | 18857 | $ | 269.99 | 38928 | 530384195 | $ | 10.67 | 68545 | 530570718 | $ | 22.88 |
| 9312 | 18862 | $ | 953.63 | 38929 | 530384199 | $ | 572.00 | 68546 | 530570724 | $ | 11.26 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9313 | 18865 | $ 586.30 | 38930 | 530384200 | $ 265.49 | 68547 | 530570725 | $ 715.00 |
| 9314 | 18868 | $ 715.00 | 38931 | 530384202 | $ 136.88 | 68548 | 530570727 | $ 119.80 |
| 9315 | 18869 | $ 157.30 | 38932 | 530384207 | $ 1,523.73 | 68549 | 530570737 | $ 2,860.00 |
| 9316 | 18870 | $ 491.92 | 38933 | 530384208 | $ 1,800.83 | 68550 | 530570738 | $ 9.70 |
| 9317 | 18871 | $ 100.10 | 38934 | 530384211 | $ 10.25 | 68551 | 530570739 | $ 2,093.52 |
| 9318 | 18873 | $ 205.92 | 38935 | 530384217 | $ 303.36 | 68552 | 530570741 | $ 1,667.90 |
| 9319 | 18875 | $ 346.06 | 38936 | 530384219 | $ 574.30 | 68553 | 530570744 | $ 85.11 |
| 9320 | 18876 | $ 680.68 | 38937 | 530384222 | $ 267.21 | 68554 | 530570750 | $ 37.18 |
| 9321 | 18878 | $ 7.87 | 38938 | 530384229 | $ 424.15 | 68555 | 530570751 | $ 256.75 |
| 9322 | 18880 | $ 677.82 | 38939 | 530384232 | $ 52.73 | 68556 | 530570756 | $ 284.21 |
| 9323 | 18882 | $ 18.65 | 38940 | 530384234 | $ 176.88 | 68557 | 530570762 | $ 2,860.00 |
| 9324 | 18883 | $ 5,720.00 | 38941 | 530384238 | $ 119.43 | 68558 | 530570766 | $ 100.10 |
| 9325 | 18884 | $ 22,880.00 | 38942 | 530384241 | $ 227.46 | 68559 | 530570767 | $ 1,701.70 |
| 9326 | 18885 | $ 643.50 | 38943 | 530384242 | $ 67.49 | 68560 | 530570769 | $ 5.82 |
| 9327 | 18886 | $ 429.00 | 38944 | 530384244 | $ 44.62 | 68561 | 530570770 | $ 2,288.00 |
| 9328 | 18890 | $ 1,544.50 | 38945 | 530384245 | $ 812.24 | 68562 | 530570785 | $ 212.03 |
| 9329 | 18892 | $ 2,574.00 | 38946 | 530384249 | $ 239.69 | 68563 | 530570789 | $ 1,001.00 |
| 9330 | 18893 | $ 32.40 | 38947 | 530384250 | $ 88.32 | 68564 | 530570795 | $ 35.89 |
| 9331 | 18894 | $ 1,482.27 | 38948 | 530384253 | $ 170.15 | 68565 | 530570796 | $ 37.83 |
| 9332 | 18895 | $ 9.20 | 38949 | 530384262 | $ 125.13 | 68566 | 530570797 | $ 35.89 |
| 9333 | 18908 | $ 42.25 | 38950 | 530384263 | $ 37.18 | 68567 | 530570802 | $ 28.13 |
| 9334 | 18912 | $ 2,288.00 | 38951 | 530384269 | $ 340.07 | 68568 | 530570812 | $ 1,670.24 |
| 9335 | 18914 | $ 1,144.00 | 38952 | 530384270 | $ 359.87 | 68569 | 530570814 | $ 1,670.24 |
| 9336 | 18915 | $ 1,001.00 | 38953 | 530384271 | $ 271.70 | 68570 | 530570816 | $ 6.79 |
| 9337 | 18916 | $ 572.00 | 38954 | 530384276 | $ 283.14 | 68571 | 530570821 | $ 572.00 |
| 9338 | 18921 | $ 286.00 | 38955 | 530384284 | $ 332.11 | 68572 | 530570824 | $ 1,716.00 |
| 9339 | 18923 | $ 274.22 | 38956 | 530384285 | $ 207.84 | 68573 | 530570827 | $ 848.00 |
| 9340 | 18928 | $ 1,430.00 | 38957 | 530384288 | $ 86.05 | 68574 | 530570831 | $ 74.36 |
| 9341 | 18930 | $ 286.00 | 38958 | 530384291 | $ 171.69 | 68575 | 530570837 | $ 48.50 |
| 9342 | 18932 | $ 1,940.00 | 38959 | 530384300 | $ 422.68 | 68576 | 530570846 | $ 1,001.00 |
| 9343 | 18934 | $ 300.30 | 38960 | 530384303 | $ 928.22 | 68577 | 530570850 | $ 2,196.48 |
| 9344 | 18936 | $ 443.30 | 38961 | 530384304 | $ 34.81 | 68578 | 530570852 | $ 1,430.00 |
| 9345 | 18940 | $ 160.16 | 38962 | 530384305 | $ 291.72 | 68579 | 530570853 | $ 2,259.40 |
| 9346 | 18948 | $ 903.34 | 38963 | 530384310 | $ 403.60 | 68580 | 530570855 | $ 188.24 |
| 9347 | 18953 | $ 274.56 | 38964 | 530384311 | $ 626.34 | 68581 | 530570856 | $ 102.96 |
| 9348 | 18955 | $ 572.00 | 38965 | 530384313 | $ 320.99 | 68582 | 530570859 | $ 340.34 |
| 9349 | 18957 | $ 5.71 | 38966 | 530384318 | $ 860.16 | 68583 | 530570860 | $ 2,288.00 |
| 9350 | 18960 | $ 320.50 | 38967 | 530384319 | $ 779.97 | 68584 | 530570864 | $ 1,430.00 |
| 9351 | 18961 | $ 1,750.25 | 38968 | 530384321 | $ 55.74 | 68585 | 530570865 | $ 97.24 |
| 9352 | 18963 | $ 91.82 | 38969 | 530384322 | $ 82.00 | 68586 | 530570872 | $ 1,430.00 |
| 9353 | 18966 | $ 1.46 | 38970 | 530384323 | $ 34.52 | 68587 | 530570873 | $ 8.73 |
| 9354 | 18973 | $ 758.98 | 38971 | 530384325 | $ 288.65 | 68588 | 530570874 | $ 543.40 |
| 9355 | 18977 | $ 85.80 | 38972 | 530384329 | $ 572.00 | 68589 | 530570875 | $ 4,290.00 |
| 9356 | 18979 | $ 858.00 | 38973 | 530384331 | $ 189.97 | 68590 | 530570876 | $ 360.36 |
| 9357 | 18980 | $ 200.00 | 38974 | 530384333 | $ 159.81 | 68591 | 530570877 | $ 286.00 |
| 9358 | 18998 | $ 680.19 | 38975 | 530384336 | $ 233.27 | 68592 | 530570881 | $ 286.00 |
| 9359 | 19002 | $ 574.00 | 38976 | 530384337 | $ 471.90 | 68593 | 530570882 | $ 331.96 |
| 9360 | 19003 | $ 2,333.76 | 38977 | 530384338 | $ 225.61 | 68594 | 530570887 | $ 82.94 |
| 9361 | 19004 | $ 921.38 | 38978 | 530384340 | $ 19.24 | 68595 | 530570889 | $ 1,158.76 |
| 9362 | 19006 | $ 1,001.00 | 38979 | 530384343 | $ 137.28 | 68596 | 530570896 | $ 1,215.50 |
| 9363 | 19009 | $ 430.50 | 38980 | 530384344 | $ 572.00 | 68597 | 530570897 | $ 1,372.80 |
| 9364 | 19010 | $ 14,586.00 | 38981 | 530384350 | $ 37.18 | 68598 | 530570903 | $ 34.29 |
| 9365 | 19011 | $ 294.58 | 38982 | 530384352 | $ 489.33 | 68599 | 530570905 | $ 429.00 |
| 9366 | 19012 | $ 469.80 | 38983 | 530384353 | $ 412.89 | 68600 | 530570906 | $ 572.00 |
| 9367 | 19013 | $ 1,113.26 | 38984 | 530384366 | $ 143.53 | 68601 | 530570910 | $ 531.96 |
| 9368 | 19015 | $ 997.49 | 38985 | 530384367 | $ 20.02 | 68602 | 530570913 | $ 821.97 |
| 9369 | 19017 | $ 787.65 | 38986 | 530384369 | $ 1,522.25 | 68603 | 530570914 | $ 572.00 |
| 9370 | 19018 | $ 1,050.90 | 38987 | 530384373 | $ 572.00 | 68604 | 530570916 | $ 2,807.84 |
| 9371 | 19020 | $ 2,928.38 | 38988 | 530384374 | $ 397.95 | 68605 | 530570918 | $ 371.80 |
| 9372 | 19023 | $ 984.94 | 38989 | 530384379 | $ 566.28 | 68606 | 530570919 | $ 715.00 |
| 9373 | 19028 | $ 630.24 | 38990 | 530384381 | $ 120.12 | 68607 | 530570924 | $ 286.00 |
| 9374 | 19030 | $ 1,476.32 | 38991 | 530384395 | $ 38.54 | 68608 | 530570925 | $ 195.05 |
| 9375 | 19037 | $ 5,199.48 | 38992 | 530384396 | $ 1,387.10 | 68609 | 530570926 | $ 2,409.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9376 | 19039 | $ | 1,229.80 | 38993 | 530384397 | $ | 358.67 | 68610 | 530570928 | $ | 247.99 |
| 9377 | 19041 | $ | 243.10 | 38994 | 530384401 | $ | 1,217.80 | 68611 | 530570929 | $ | 371.25 |
| 9378 | 19047 | $ | 1,008.22 | 38995 | 530384402 | $ | 85.80 | 68612 | 530570930 | $ | 600.60 |
| 9379 | 19050 | $ | 2,860.00 | 38996 | 530384405 | $ | 119.43 | 68613 | 530570931 | $ | 65.78 |
| 9380 | 19055 | $ | 28,046.50 | 38997 | 530384408 | $ | 291.00 | 68614 | 530570936 | $ | 858.00 |
| 9381 | 19056 | $ | 20,592.00 | 38998 | 530384410 | $ | 37.18 | 68615 | 530570937 | $ | 1,991.92 |
| 9382 | 19080 | $ | 2,860.00 | 38999 | 530384413 | $ | 131.56 | 68616 | 530570940 | $ | 2,375.00 |
| 9383 | 19094 | $ | 1,430.00 | 39000 | 530384420 | $ | 81.57 | 68617 | 530570943 | $ | 322.48 |
| 9384 | 19107 | $ | 572.00 | 39001 | 530384428 | $ | 1,144.00 | 68618 | 530570944 | $ | 623.48 |
| 9385 | 19120 | $ | 384.06 | 39002 | 530384430 | $ | 286.00 | 68619 | 530570945 | $ | 212.61 |
| 9386 | 19121 | $ | 858.00 | 39003 | 530384432 | $ | 1,635.92 | 68620 | 530570946 | $ | 1,287.00 |
| 9387 | 19122 | $ | 1,430.00 | 39004 | 530384433 | $ | 170.91 | 68621 | 530570949 | $ | 2,084.88 |
| 9388 | 19128 | $ | 1,371.95 | 39005 | 530384448 | $ | 660.66 | 68622 | 530570950 | $ | 1,327.50 |
| 9389 | 19136 | $ | 286.00 | 39006 | 530384449 | $ | 110.89 | 68623 | 530570951 | $ | 1,160.20 |
| 9390 | 19146 | $ | 1,800.00 | 39007 | 530384453 | $ | 715.00 | 68624 | 530570952 | $ | 286.00 |
| 9391 | 19147 | $ | 2,860.00 | 39008 | 530384457 | $ | 294.58 | 68625 | 530570953 | $ | 286.00 |
| 9392 | 19148 | $ | 411.66 | 39009 | 530384461 | $ | 485.05 | 68626 | 530570954 | $ | 1,211.94 |
| 9393 | 19149 | $ | 489.73 | 39010 | 530384465 | $ | 140.75 | 68627 | 530570956 | $ | 4,804.80 |
| 9394 | 19152 | $ | 572.00 | 39011 | 530384466 | $ | 1,860.67 | 68628 | 530570959 | $ | 183.04 |
| 9395 | 19154 | $ | 241.71 | 39012 | 530384473 | $ | 58.63 | 68629 | 530570960 | $ | 183.04 |
| 9396 | 19155 | $ | 160.00 | 39013 | 530384475 | $ | 2,860.00 | 68630 | 530570963 | $ | 226.96 |
| 9397 | 19156 | $ | 2,233.66 | 39014 | 530384479 | $ | 17.16 | 68631 | 530570970 | $ | 1,935.00 |
| 9398 | 19157 | $ | 541.39 | 39015 | 530384481 | $ | 566.28 | 68632 | 530570974 | $ | 281.11 |
| 9399 | 19158 | $ | 42.94 | 39016 | 530384484 | $ | 746.72 | 68633 | 530570975 | $ | 807.18 |
| 9400 | 19166 | $ | 286.00 | 39017 | 530384485 | $ | 42.90 | 68634 | 530570976 | $ | 89.27 |
| 9401 | 19170 | $ | 5.72 | 39018 | 530384487 | $ | 806.32 | 68635 | 530570978 | $ | 2,288.00 |
| 9402 | 19187 | $ | 1,701.70 | 39019 | 530384489 | $ | 1,426.08 | 68636 | 530570979 | $ | 68.64 |
| 9403 | 19197 | $ | 2,915.00 | 39020 | 530384490 | $ | 363.34 | 68637 | 530570983 | $ | 311.74 |
| 9404 | 19202 | $ | 2,457.81 | 39021 | 530384491 | $ | 167.85 | 68638 | 530570984 | $ | 123.04 |
| 9405 | 19206 | $ | 137.12 | 39022 | 530384496 | $ | 57.05 | 68639 | 530570985 | $ | 237.38 |
| 9406 | 19207 | $ | 593.13 | 39023 | 530384498 | $ | 424.05 | 68640 | 530570987 | $ | 858.00 |
| 9407 | 19213 | $ | 344.37 | 39024 | 530384499 | $ | 624.00 | 68641 | 530570988 | $ | 61.47 |
| 9408 | 19214 | $ | 2,058.64 | 39025 | 530384510 | $ | 153.21 | 68642 | 530570989 | $ | 858.00 |
| 9409 | 19216 | $ | 16,734.70 | 39026 | 530384512 | $ | 654.87 | 68643 | 530570990 | $ | 1,144.00 |
| 9410 | 19222 | $ | 128.70 | 39027 | 530384513 | $ | 96.95 | 68644 | 530570995 | $ | 100.10 |
| 9411 | 19226 | $ | 1,716.00 | 39028 | 530384514 | $ | 858.00 | 68645 | 530571011 | $ | 2,019.00 |
| 9412 | 19227 | $ | 335.69 | 39029 | 530384517 | $ | 491.92 | 68646 | 530571017 | $ | 71.50 |
| 9413 | 19228 | $ | 1,418.00 | 39030 | 530384523 | $ | 44.40 | 68647 | 530571018 | $ | 71.50 |
| 9414 | 19229 | $ | 214.50 | 39031 | 530384524 | $ | 102.06 | 68648 | 530571023 | $ | 2,288.00 |
| 9415 | 19230 | $ | 388.00 | 39032 | 530384530 | $ | 28.75 | 68649 | 530571024 | $ | 2,457.52 |
| 9416 | 19231 | $ | 53.82 | 39033 | 530384531 | $ | 33.40 | 68650 | 530571032 | $ | 51.83 |
| 9417 | 19235 | $ | 297.44 | 39034 | 530384539 | $ | 215.89 | 68651 | 530571034 | $ | 45.21 |
| 9418 | 19240 | $ | 4,290.00 | 39035 | 530384542 | $ | 782.63 | 68652 | 530571036 | $ | 712.14 |
| 9419 | 19242 | $ | 678.41 | 39036 | 530384544 | $ | 514.80 | 68653 | 530571037 | $ | 712.14 |
| 9420 | 19243 | $ | 237.65 | 39037 | 530384548 | $ | 40.32 | 68654 | 530571038 | $ | 712.14 |
| 9421 | 19244 | $ | 480.00 | 39038 | 530384549 | $ | 271.43 | 68655 | 530571039 | $ | 3,003.00 |
| 9422 | 19245 | $ | 53.49 | 39039 | 530384553 | $ | 2,900.28 | 68656 | 530571040 | $ | 357.50 |
| 9423 | 19246 | $ | 1,253.00 | 39040 | 530384554 | $ | 80.08 | 68657 | 530571043 | $ | 786.50 |
| 9424 | 19257 | $ | 2,991.74 | 39041 | 530384555 | $ | 104.52 | 68658 | 530571049 | $ | 122.98 |
| 9425 | 19260 | $ | 1,430.00 | 39042 | 530384559 | $ | 113.30 | 68659 | 530571050 | $ | 286.00 |
| 9426 | 19262 | $ | 208.80 | 39043 | 530384563 | $ | 37.18 | 68660 | 530571055 | $ | 51.48 |
| 9427 | 19267 | $ | 572.00 | 39044 | 530384569 | $ | 400.40 | 68661 | 530571060 | $ | 1,380.00 |
| 9428 | 19268 | $ | 572.00 | 39045 | 530384571 | $ | 38.21 | 68662 | 530571063 | $ | 109.18 |
| 9429 | 19271 | $ | 858.00 | 39046 | 530384573 | $ | 275.81 | 68663 | 530571064 | $ | 109.18 |
| 9430 | 19272 | $ | 980.00 | 39047 | 530384575 | $ | 663.52 | 68664 | 530571065 | $ | 70.67 |
| 9431 | 19273 | $ | 1,870.16 | 39048 | 530384577 | $ | 2,094.25 | 68665 | 530571068 | $ | 38.59 |
| 9432 | 19275 | $ | 3,360.66 | 39049 | 530384578 | $ | 1,339.58 | 68666 | 530571081 | $ | 3.88 |
| 9433 | 19276 | $ | 626.34 | 39050 | 530384583 | $ | 3,270.00 | 68667 | 530571088 | $ | 168.74 |
| 9434 | 19277 | $ | 1,243.87 | 39051 | 530384584 | $ | 228.85 | 68668 | 530571089 | $ | 31.46 |
| 9435 | 19279 | $ | 200.00 | 39052 | 530384585 | $ | 796.35 | 68669 | 530571094 | $ | 10.32 |
| 9436 | 19280 | $ | 776.79 | 39053 | 530384588 | $ | 152.20 | 68670 | 530571097 | $ | 286.00 |
| 9437 | 19281 | $ | 971.89 | 39054 | 530384590 | $ | 1,372.20 | 68671 | 530571103 | $ | 68.64 |
| 9438 | 19282 | $ | 643.50 | 39055 | 530384592 | $ | 228.80 | 68672 | 530571105 | $ | 763.62 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9439 | 19283 | $ 2,439.93 | 39056 | 530384594 | $ 33.43 | 68673 | 530571106 | $ 32.05 |
| 9440 | 19284 | $ 1,144.00 | 39057 | 530384597 | $ 286.00 | 68674 | 530571115 | $ 1,542.17 |
| 9441 | 19292 | $ 429.00 | 39058 | 530384605 | $ 2,140.75 | 68675 | 530571117 | $ 286.00 |
| 9442 | 19293 | $ 1,716.00 | 39059 | 530384606 | $ 913.35 | 68676 | 530571118 | $ 2,370.00 |
| 9443 | 19294 | $ 486.00 | 39060 | 530384610 | $ 572.00 | 68677 | 530571119 | $ 654.15 |
| 9444 | 19295 | $ 878.66 | 39061 | 530384612 | $ 286.00 | 68678 | 530571122 | $ 102.96 |
| 9445 | 19302 | $ 457.08 | 39062 | 530384614 | $ 572.00 | 68679 | 530571123 | $ 20.79 |
| 9446 | 19303 | $ 191.52 | 39063 | 530384617 | $ 2,574.00 | 68680 | 530571128 | $ 2,500.00 |
| 9447 | 19307 | $ 360.36 | 39064 | 530384623 | $ 231.66 | 68681 | 530571129 | $ 572.00 |
| 9448 | 19329 | $ 2,860.00 | 39065 | 530384626 | $ 1,430.00 | 68682 | 530571132 | $ 800.80 |
| 9449 | 19332 | $ 2,860.00 | 39066 | 530384628 | $ 371.80 | 68683 | 530571135 | $ 1,430.00 |
| 9450 | 19333 | $ 185.90 | 39067 | 530384632 | $ 185.90 | 68684 | 530571147 | $ 566.28 |
| 9451 | 19336 | $ 6,116.70 | 39068 | 530384634 | $ 657.80 | 68685 | 530571149 | $ 1,144.00 |
| 9452 | 19339 | $ 4,433.00 | 39069 | 530384636 | $ 94.37 | 68686 | 530571151 | $ 30.07 |
| 9453 | 19340 | $ 2,222.22 | 39070 | 530384641 | $ 75.66 | 68687 | 530571152 | $ 2,352.00 |
| 9454 | 19341 | $ 371.80 | 39071 | 530384643 | $ 273.54 | 68688 | 530571153 | $ 3,559.13 |
| 9455 | 19342 | $ 371.80 | 39072 | 530384647 | $ 155.06 | 68689 | 530571155 | $ 24.25 |
| 9456 | 19343 | $ 174.50 | 39073 | 530384651 | $ 443.30 | 68690 | 530571158 | $ 624.22 |
| 9457 | 19344 | $ 1,444.30 | 39074 | 530384654 | $ 34.32 | 68691 | 530571164 | $ 856.72 |
| 9458 | 19345 | $ 979.60 | 39075 | 530384657 | $ 17.16 | 68692 | 530571168 | $ 316.22 |
| 9459 | 19347 | $ 643.50 | 39076 | 530384659 | $ 318.75 | 68693 | 530571172 | $ 251.68 |
| 9460 | 19350 | $ 429.00 | 39077 | 530384660 | $ 3,789.50 | 68694 | 530571174 | $ 286.00 |
| 9461 | 19351 | $ 1,301.30 | 39078 | 530384666 | $ 108.68 | 68695 | 530571179 | $ 270.57 |
| 9462 | 19353 | $ 446.16 | 39079 | 530384668 | $ 22.88 | 68696 | 530571180 | $ 208.99 |
| 9463 | 19354 | $ 572.00 | 39080 | 530384671 | $ 332.97 | 68697 | 530571185 | $ 1,413.09 |
| 9464 | 19356 | $ 5,133.70 | 39081 | 530384674 | $ 154.13 | 68698 | 530571186 | $ 237.38 |
| 9465 | 19372 | $ 83.60 | 39082 | 530384675 | $ 174.83 | 68699 | 530571187 | $ 64.65 |
| 9466 | 19373 | $ 168.58 | 39083 | 530384678 | $ 846.56 | 68700 | 530571189 | $ 334.04 |
| 9467 | 19378 | $ 1,522.25 | 39084 | 530384683 | $ 166.42 | 68701 | 530571192 | $ 5,748.60 |
| 9468 | 19380 | $ 1,002.25 | 39085 | 530384687 | $ 1,522.25 | 68702 | 530571193 | $ 858.00 |
| 9469 | 19384 | $ 1,505.00 | 39086 | 530384689 | $ 673.06 | 68703 | 530571198 | $ 1,001.00 |
| 9470 | 19385 | $ 1,144.00 | 39087 | 530384692 | $ 34.32 | 68704 | 530571201 | $ 201.50 |
| 9471 | 19391 | $ 286.00 | 39088 | 530384695 | $ 2,860.00 | 68705 | 530571203 | $ 2,145.00 |
| 9472 | 19396 | $ 4,862.00 | 39089 | 530384696 | $ 132.41 | 68706 | 530571206 | $ 831.85 |
| 9473 | 19397 | $ 858.00 | 39090 | 530384698 | $ 949.52 | 68707 | 530571209 | $ 257.40 |
| 9474 | 19398 | $ 1,664.52 | 39091 | 530384700 | $ 123.68 | 68708 | 530571215 | $ 252.63 |
| 9475 | 19399 | $ 572.00 | 39092 | 530384703 | $ 1,031.01 | 68709 | 530571217 | $ 208.99 |
| 9476 | 19400 | $ 1,430.00 | 39093 | 530384706 | $ 2,246.50 | 68710 | 530571219 | $ 429.00 |
| 9477 | 19401 | $ 12,649.74 | 39094 | 530384707 | $ 43.90 | 68711 | 530571222 | $ 643.50 |
| 9478 | 19402 | $ 13,122.84 | 39095 | 530384711 | $ 145.86 | 68712 | 530571223 | $ 185.90 |
| 9479 | 19403 | $ 11,208.26 | 39096 | 530384715 | $ 286.00 | 68713 | 530571225 | $ 172.77 |
| 9480 | 19431 | $ 1,001.00 | 39097 | 530384717 | $ 85.80 | 68714 | 530571229 | $ 2,860.00 |
| 9481 | 19432 | $ 972.40 | 39098 | 530384718 | $ 286.00 | 68715 | 530571230 | $ 2,002.00 |
| 9482 | 19434 | $ 1,475.68 | 39099 | 530384719 | $ 4,085.27 | 68716 | 530571231 | $ 6,006.00 |
| 9483 | 19437 | $ 0.35 | 39100 | 530384721 | $ 43.68 | 68717 | 530571235 | $ 2,015.90 |
| 9484 | 19438 | $ 19,824.18 | 39101 | 530384724 | $ 99.92 | 68718 | 530571236 | $ 1,029.60 |
| 9485 | 19445 | $ 120.12 | 39102 | 530384731 | $ 48.62 | 68719 | 530571242 | $ 2,145.00 |
| 9486 | 19460 | $ 7,150.00 | 39103 | 530384738 | $ 119.43 | 68720 | 530571243 | $ 1,144.00 |
| 9487 | 19461 | $ 332.50 | 39104 | 530384739 | $ 384.32 | 68721 | 530571245 | $ 889.46 |
| 9488 | 19463 | $ 858.00 | 39105 | 530384741 | $ 228.80 | 68722 | 530571246 | $ 131.30 |
| 9489 | 19466 | $ 699.68 | 39106 | 530384749 | $ 183.10 | 68723 | 530571252 | $ 1,058.20 |
| 9490 | 19469 | $ 729.30 | 39107 | 530384756 | $ 16.93 | 68724 | 530571253 | $ 268.84 |
| 9491 | 19478 | $ 745,637.73 | 39108 | 530384757 | $ 114.40 | 68725 | 530571267 | $ 435.98 |
| 9492 | 19483 | $ 2,860.00 | 39109 | 530384760 | $ 3,054.00 | 68726 | 530571268 | $ 429.00 |
| 9493 | 19546 | $ 858.00 | 39110 | 530384761 | $ 118.26 | 68727 | 530571270 | $ 623.94 |
| 9494 | 19549 | $ 19,076.20 | 39111 | 530384762 | $ 2,745.60 | 68728 | 530571273 | $ 68.64 |
| 9495 | 19555 | $ 1,744.60 | 39112 | 530384767 | $ 2,012.41 | 68729 | 530571279 | $ 1,401.40 |
| 9496 | 19557 | $ 237.63 | 39113 | 530384768 | $ 263.64 | 68730 | 530571280 | $ 1,990.56 |
| 9497 | 19559 | $ 408.75 | 39114 | 530384772 | $ 1,706.41 | 68731 | 530571285 | $ 94.38 |
| 9498 | 19560 | $ 120.12 | 39115 | 530384773 | $ 10.78 | 68732 | 530571289 | $ 165.88 |
| 9499 | 19608 | $ 3,739.00 | 39116 | 530384774 | $ 6.66 | 68733 | 530571290 | $ 348.18 |
| 9500 | 19613 | $ 543.40 | 39117 | 530384775 | $ 20.64 | 68734 | 530571294 | $ 228.78 |
| 9501 | 19615 | $ 829.40 | 39118 | 530384780 | $ 1,430.00 | 68735 | 530571295 | $ 569.14 |

CenturyLink Securities Litigation
Timely Eligible Claims

| Claim | ID | Amount | Claim | ID | Amount | Claim | ID | Amount |
|---|---|---|---|---|---|---|---|---|
| 9502 | 19616 | $ 50,197.50 | 39119 | 530384790 | $ 97.97 | 68736 | 530571296 | $ 174.46 |
| 9503 | 19620 | $ 8,580.00 | 39120 | 530384794 | $ 10.78 | 68737 | 530571297 | $ 180.18 |
| 9504 | 19622 | $ 163.02 | 39121 | 530384797 | $ 64.99 | 68738 | 530571300 | $ 277.42 |
| 9505 | 19635 | $ 1,144.00 | 39122 | 530384803 | $ 4,890.60 | 68739 | 530571303 | $ 47.83 |
| 9506 | 19636 | $ 23.87 | 39123 | 530384805 | $ 43.90 | 68740 | 530571315 | $ 14.30 |
| 9507 | 19638 | $ 771.72 | 39124 | 530384806 | $ 932.36 | 68741 | 530571316 | $ 14.30 |
| 9508 | 19641 | $ 408.95 | 39125 | 530384808 | $ 923.78 | 68742 | 530571319 | $ 1,501.50 |
| 9509 | 19644 | $ 1,144.00 | 39126 | 530384810 | $ 6,089.00 | 68743 | 530571321 | $ 471.90 |
| 9510 | 19646 | $ 2,860.00 | 39127 | 530384813 | $ 188.76 | 68744 | 530571322 | $ 85.80 |
| 9511 | 19651 | $ 1,144.00 | 39128 | 530384814 | $ 293.80 | 68745 | 530571323 | $ 62.59 |
| 9512 | 19660 | $ 96,172.09 | 39129 | 530384819 | $ 715.00 | 68746 | 530571324 | $ 437.58 |
| 9513 | 19661 | $ 4,195.57 | 39130 | 530384821 | $ 100.10 | 68747 | 530571325 | $ 13.58 |
| 9514 | 19662 | $ 12,340.56 | 39131 | 530384825 | $ 132.61 | 68748 | 530571327 | $ 3.88 |
| 9515 | 19663 | $ 4,203.63 | 39132 | 530384827 | $ 65.47 | 68749 | 530571328 | $ 1,430.00 |
| 9516 | 19674 | $ 1,451.47 | 39133 | 530384831 | $ 456.68 | 68750 | 530571330 | $ 2,002.00 |
| 9517 | 19684 | $ 156.78 | 39134 | 530384832 | $ 1,144.00 | 68751 | 530571332 | $ 2,288.00 |
| 9518 | 19694 | $ 2,860.00 | 39135 | 530384835 | $ 74.96 | 68752 | 530571335 | $ 786.50 |
| 9519 | 19700 | $ 506.22 | 39136 | 530384837 | $ 764.69 | 68753 | 530571337 | $ 572.00 |
| 9520 | 19716 | $ 87.39 | 39137 | 530384838 | $ 451.50 | 68754 | 530571342 | $ 251.88 |
| 9521 | 19737 | $ 525.42 | 39138 | 530384840 | $ 4,290.00 | 68755 | 530571350 | $ 138.35 |
| 9522 | 19741 | $ 1,122.00 | 39139 | 530384842 | $ 305.98 | 68756 | 530571357 | $ 1,430.00 |
| 9523 | 19743 | $ 340.00 | 39140 | 530384845 | $ 200.10 | 68757 | 530571358 | $ 91.14 |
| 9524 | 19754 | $ 9.60 | 39141 | 530384850 | $ 226.47 | 68758 | 530571365 | $ 429.00 |
| 9525 | 19755 | $ 121.93 | 39142 | 530384855 | $ 2,146.80 | 68759 | 530571376 | $ 4,004.00 |
| 9526 | 19756 | $ 300.00 | 39143 | 530384858 | $ 26.07 | 68760 | 530571377 | $ 2,606.40 |
| 9527 | 19757 | $ 120.21 | 39144 | 530384859 | $ 9,724.00 | 68761 | 530571378 | $ 3,507.38 |
| 9528 | 19765 | $ 1,144.00 | 39145 | 530384861 | $ 157.30 | 68762 | 530571382 | $ 2,220.00 |
| 9529 | 19766 | $ 572.00 | 39146 | 530384866 | $ 102.96 | 68763 | 530571383 | $ 151.58 |
| 9530 | 19783 | $ 199.40 | 39147 | 530384870 | $ 68.64 | 68764 | 530571384 | $ 197.34 |
| 9531 | 19787 | $ 55.80 | 39148 | 530384871 | $ 33.77 | 68765 | 530571385 | $ 117.26 |
| 9532 | 19788 | $ 34.60 | 39149 | 530384873 | $ 126.65 | 68766 | 530571388 | $ 6,465.65 |
| 9533 | 19789 | $ 1,430.00 | 39150 | 530384876 | $ 286.00 | 68767 | 530571394 | $ 403.26 |
| 9534 | 19797 | $ 2,940.08 | 39151 | 530384879 | $ 64.30 | 68768 | 530571398 | $ 800.80 |
| 9535 | 19804 | $ 16.80 | 39152 | 530384880 | $ 51.93 | 68769 | 530571399 | $ 2,276.56 |
| 9536 | 19864 | $ 886.60 | 39153 | 530384886 | $ 30.38 | 68770 | 530571400 | $ 7,579.00 |
| 9537 | 19873 | $ 259.99 | 39154 | 530384888 | $ 5,720.00 | 68771 | 530571409 | $ 200.20 |
| 9538 | 19895 | $ 306.51 | 39155 | 530384890 | $ 378.00 | 68772 | 530571410 | $ 348.92 |
| 9539 | 19896 | $ 1,144.00 | 39156 | 530384892 | $ 194.03 | 68773 | 530571411 | $ 157.30 |
| 9540 | 19897 | $ 458.00 | 39157 | 530384894 | $ 1,520.56 | 68774 | 530571412 | $ 157.30 |
| 9541 | 19898 | $ 572.00 | 39158 | 530384895 | $ 120.12 | 68775 | 530571413 | $ 331.76 |
| 9542 | 19899 | $ 1,029.00 | 39159 | 530384896 | $ 181.25 | 68776 | 530571415 | $ 1,485.79 |
| 9543 | 19903 | $ 858.00 | 39160 | 530384897 | $ 784.90 | 68777 | 530571418 | $ 57.80 |
| 9544 | 19904 | $ 2,860.00 | 39161 | 530384902 | $ 114.40 | 68778 | 530571419 | $ 57.80 |
| 9545 | 19905 | $ 220.00 | 39162 | 530384903 | $ 116.63 | 68779 | 530571420 | $ 4,075.50 |
| 9546 | 19911 | $ 1,144.00 | 39163 | 530384904 | $ 357.50 | 68780 | 530571421 | $ 426.14 |
| 9547 | 19928 | $ 2,369.05 | 39164 | 530384905 | $ 96.26 | 68781 | 530571422 | $ 669.24 |
| 9548 | 19929 | $ 830.94 | 39165 | 530384908 | $ 1,248.60 | 68782 | 530571426 | $ 912.34 |
| 9549 | 19932 | $ 1,313.25 | 39166 | 530384909 | $ 779.64 | 68783 | 530571427 | $ 912.34 |
| 9550 | 19939 | $ 3,957.85 | 39167 | 530384916 | $ 174.25 | 68784 | 530571429 | $ 210.32 |
| 9551 | 530000002 | $ 227,311.22 | 39168 | 530384918 | $ 572.00 | 68785 | 530571433 | $ 1,072.50 |
| 9552 | 530000003 | $ 494,684.10 | 39169 | 530384922 | $ 572.00 | 68786 | 530571434 | $ 2,717.00 |
| 9553 | 530000005 | $ 145,107.82 | 39170 | 530384927 | $ 1,144.00 | 68787 | 530571447 | $ 85.80 |
| 9554 | 530000007 | $ 21,249.80 | 39171 | 530384928 | $ 1,639.05 | 68788 | 530571449 | $ 5,007.86 |
| 9555 | 530000008 | $ 3,732.30 | 39172 | 530384930 | $ 411.98 | 68789 | 530571450 | $ 1,198.34 |
| 9556 | 530000010 | $ 26,148.98 | 39173 | 530384932 | $ 462.00 | 68790 | 530571451 | $ 194.48 |
| 9557 | 530000013 | $ 9,446.58 | 39174 | 530384933 | $ 121.65 | 68791 | 530571452 | $ 260.26 |
| 9558 | 530000017 | $ 126,412.00 | 39175 | 530384936 | $ 420.42 | 68792 | 530571457 | $ 286.00 |
| 9559 | 530000061 | $ 23,452.00 | 39176 | 530384938 | $ 858.00 | 68793 | 530571460 | $ 54.34 |
| 9560 | 530000941 | $ 12,610.00 | 39177 | 530384941 | $ 1,225.01 | 68794 | 530571462 | $ 2,189.90 |
| 9561 | 530000075 | $ 72,363.52 | 39178 | 530384942 | $ 1,430.00 | 68795 | 530571467 | $ 60.06 |
| 9562 | 530000076 | $ 22,447.74 | 39179 | 530384947 | $ 631.96 | 68796 | 530571468 | $ 344.98 |
| 9563 | 530000077 | $ 9,821.24 | 39180 | 530384948 | $ 69.99 | 68797 | 530571474 | $ 286.00 |
| 9564 | 530000080 | $ 580.58 | 39181 | 530384952 | $ 17.53 | 68798 | 530571475 | $ 77.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9565 | 530000082 | $ | 66,420.64 | 39182 | 530384958 | $ | 129.21 | 68799 | 530571477 | $ | 2,574.00 |
| 9566 | 530000083 | $ | 250,350.10 | 39183 | 530384959 | $ | 191.17 | 68800 | 530571479 | $ | 3.88 |
| 9567 | 530000084 | $ | 223,660.58 | 39184 | 530384960 | $ | 532.90 | 68801 | 530571483 | $ | 3,432.00 |
| 9568 | 530000085 | $ | 951.55 | 39185 | 530384963 | $ | 505.88 | 68802 | 530571484 | $ | 195.80 |
| 9569 | 530000086 | $ | 29,748.89 | 39186 | 530384966 | $ | 2,187.50 | 68803 | 530571488 | $ | 453.15 |
| 9570 | 530000090 | $ | 20,808.23 | 39187 | 530384968 | $ | 737.88 | 68804 | 530571490 | $ | 11.44 |
| 9571 | 530000091 | $ | 18,681.52 | 39188 | 530384970 | $ | 384.56 | 68805 | 530571495 | $ | 1,015.30 |
| 9572 | 530000092 | $ | 48,896.03 | 39189 | 530384971 | $ | 720.68 | 68806 | 530571496 | $ | 858.00 |
| 9573 | 530000098 | $ | 77,493.02 | 39190 | 530384972 | $ | 1,915.00 | 68807 | 530571507 | $ | 42.04 |
| 9574 | 530000100 | $ | 2,762.65 | 39191 | 530384973 | $ | 105.82 | 68808 | 530571514 | $ | 143.00 |
| 9575 | 530000103 | $ | 17,127.00 | 39192 | 530384979 | $ | 60.06 | 68809 | 530571520 | $ | 858.00 |
| 9576 | 530000106 | $ | 1,104.72 | 39193 | 530384984 | $ | 429.00 | 68810 | 530571533 | $ | 1,189.76 |
| 9577 | 530000107 | $ | 26,491.93 | 39194 | 530384988 | $ | 562.55 | 68811 | 530571535 | $ | 0.60 |
| 9578 | 530000108 | $ | 134,454.32 | 39195 | 530384989 | $ | 1,241.65 | 68812 | 530571536 | $ | 1,196.50 |
| 9579 | 530000109 | $ | 120,722.94 | 39196 | 530384991 | $ | 257.40 | 68813 | 530571538 | $ | 240.24 |
| 9580 | 530000111 | $ | 51,153.70 | 39197 | 530384993 | $ | 156.17 | 68814 | 530571539 | $ | 531.96 |
| 9581 | 530000112 | $ | 143,511.06 | 39198 | 530384994 | $ | 608.90 | 68815 | 530571544 | $ | 108.68 |
| 9582 | 530000113 | $ | 73.84 | 39199 | 530384995 | $ | 410.89 | 68816 | 530571545 | $ | 858.00 |
| 9583 | 530000115 | $ | 8,934.64 | 39200 | 530384998 | $ | 1,029.60 | 68817 | 530571547 | $ | 4,290.00 |
| 9584 | 530000116 | $ | 81,004.46 | 39201 | 530385001 | $ | 17.16 | 68818 | 530571548 | $ | 112.40 |
| 9585 | 530000117 | $ | 13,138.84 | 39202 | 530385002 | $ | 179.04 | 68819 | 530571551 | $ | 286.00 |
| 9586 | 530000118 | $ | 57,486.00 | 39203 | 530385007 | $ | 57.20 | 68820 | 530571553 | $ | 1,736.83 |
| 9587 | 530000119 | $ | 3,305.07 | 39204 | 530385008 | $ | 20.99 | 68821 | 530571558 | $ | 157.30 |
| 9588 | 530000120 | $ | 3,195.83 | 39205 | 530385018 | $ | 1.19 | 68822 | 530571570 | $ | 992.42 |
| 9589 | 530000121 | $ | 31,179.72 | 39206 | 530385026 | $ | 1,430.00 | 68823 | 530571572 | $ | 35.88 |
| 9590 | 530000124 | $ | 119,346.40 | 39207 | 530385032 | $ | 4,290.00 | 68824 | 530571576 | $ | 286.00 |
| 9591 | 530000125 | $ | 116,452.26 | 39208 | 530385034 | $ | 858.00 | 68825 | 530571588 | $ | 1,144.00 |
| 9592 | 530000130 | $ | 73,333.33 | 39209 | 530385036 | $ | 200.60 | 68826 | 530571599 | $ | 49.47 |
| 9593 | 530000133 | $ | 148,340.46 | 39210 | 530385039 | $ | 1,430.00 | 68827 | 530571603 | $ | 14.55 |
| 9594 | 530000143 | $ | 4,862.00 | 39211 | 530385042 | $ | 18.90 | 68828 | 530571606 | $ | 300.30 |
| 9595 | 530000145 | $ | 6,583.72 | 39212 | 530385043 | $ | 608.90 | 68829 | 530571614 | $ | 169.76 |
| 9596 | 530000146 | $ | 18,876.00 | 39213 | 530385049 | $ | 231.81 | 68830 | 530571615 | $ | 371.22 |
| 9597 | 530000147 | $ | 1,399.00 | 39214 | 530385055 | $ | 326.04 | 68831 | 530571626 | $ | 6.79 |
| 9598 | 530000148 | $ | 74,277.00 | 39215 | 530385056 | $ | 151.58 | 68832 | 530571628 | $ | 1,012.44 |
| 9599 | 530000149 | $ | 94,374.28 | 39216 | 530385057 | $ | 54.36 | 68833 | 530571630 | $ | 37.18 |
| 9600 | 530000151 | $ | 2,369.89 | 39217 | 530385062 | $ | 56.80 | 68834 | 530571631 | $ | 361.88 |
| 9601 | 530000155 | $ | 192,106.20 | 39218 | 530385066 | $ | 436.50 | 68835 | 530571634 | $ | 24.57 |
| 9602 | 530000159 | $ | 13,340.48 | 39219 | 530385067 | $ | 238.00 | 68836 | 530571636 | $ | 12.61 |
| 9603 | 530000162 | $ | 32,980.00 | 39220 | 530385068 | $ | 137.50 | 68837 | 530571643 | $ | 1,430.00 |
| 9604 | 530000163 | $ | 121,624.92 | 39221 | 530385070 | $ | 145.50 | 68838 | 530571649 | $ | 54.25 |
| 9605 | 530000168 | $ | 13,158.86 | 39222 | 530385072 | $ | 243.10 | 68839 | 530571650 | $ | 1,430.00 |
| 9606 | 530000172 | $ | 2,164.29 | 39223 | 530385074 | $ | 357.50 | 68840 | 530571665 | $ | 1,788.00 |
| 9607 | 530000173 | $ | 24,636.04 | 39224 | 530385076 | $ | 1,847.20 | 68841 | 530571667 | $ | 429.00 |
| 9608 | 530000189 | $ | 20,020.00 | 39225 | 530385079 | $ | 572.00 | 68842 | 530571669 | $ | 52.39 |
| 9609 | 530000192 | $ | 3,360.50 | 39226 | 530385081 | $ | 62.78 | 68843 | 530571674 | $ | 149.05 |
| 9610 | 530000201 | $ | 3,249.00 | 39227 | 530385082 | $ | 71.50 | 68844 | 530571678 | $ | 42.90 |
| 9611 | 530000207 | $ | 233,972.66 | 39228 | 530385084 | $ | 85.52 | 68845 | 530571681 | $ | 220.22 |
| 9612 | 530000214 | $ | 5,258.33 | 39229 | 530385085 | $ | 158.99 | 68846 | 530571683 | $ | 6,864.00 |
| 9613 | 530000239 | $ | 209,156.59 | 39230 | 530385086 | $ | 497.42 | 68847 | 530571684 | $ | 858.00 |
| 9614 | 530000243 | $ | 4,309,496.74 | 39231 | 530385087 | $ | 19.20 | 68848 | 530571687 | $ | 0.20 |
| 9615 | 530000245 | $ | 118,442.78 | 39232 | 530385089 | $ | 127.92 | 68849 | 530571689 | $ | 180.67 |
| 9616 | 530000246 | $ | 2,110,434.11 | 39233 | 530385090 | $ | 105.84 | 68850 | 530571696 | $ | 1,001.00 |
| 9617 | 530000247 | $ | 2,292.74 | 39234 | 530385095 | $ | 766.48 | 68851 | 530571698 | $ | 180.18 |
| 9618 | 530000252 | $ | 64,864.53 | 39235 | 530385096 | $ | 360.10 | 68852 | 530571700 | $ | 1,430.00 |
| 9619 | 530000256 | $ | 146,949.66 | 39236 | 530385101 | $ | 1,339.20 | 68853 | 530571701 | $ | 1,224.08 |
| 9620 | 530000257 | $ | 2,210.88 | 39237 | 530385109 | $ | 180.18 | 68854 | 530571702 | $ | 80.08 |
| 9621 | 530000258 | $ | 19,141.98 | 39238 | 530385113 | $ | 626.94 | 68855 | 530571703 | $ | 80.08 |
| 9622 | 530000259 | $ | 3,108.82 | 39239 | 530385115 | $ | 858.00 | 68856 | 530571704 | $ | 205.92 |
| 9623 | 530000260 | $ | 53,993.42 | 39240 | 530385119 | $ | 111.46 | 68857 | 530571707 | $ | 2,860.00 |
| 9624 | 530000277 | $ | 2,002.00 | 39241 | 530385122 | $ | 255.38 | 68858 | 530571708 | $ | 715.00 |
| 9625 | 530000280 | $ | 572.00 | 39242 | 530385123 | $ | 496.44 | 68859 | 530571710 | $ | 858.00 |
| 9626 | 530000281 | $ | 234.00 | 39243 | 530385125 | $ | 2,085.96 | 68860 | 530571712 | $ | 2,114.00 |
| 9627 | 530000283 | $ | 858.00 | 39244 | 530385130 | $ | 233.26 | 68861 | 530571716 | $ | 214.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9628 | 530000285 | $ | 429.00 | 39245 | 530385131 | $ | 1,859.00 | 68862 | 530571717 | $ | 328.90 |
| 9629 | 530000286 | $ | 500.50 | 39246 | 530385134 | $ | 485.00 | 68863 | 530571724 | $ | 286.00 |
| 9630 | 530000287 | $ | 410.00 | 39247 | 530385142 | $ | 1,083.60 | 68864 | 530571725 | $ | 286.00 |
| 9631 | 530000291 | $ | 429.00 | 39248 | 530385145 | $ | 1,435.00 | 68865 | 530571726 | $ | 145.99 |
| 9632 | 530000293 | $ | 1,460.00 | 39249 | 530385149 | $ | 1,430.00 | 68866 | 530571731 | $ | 0.77 |
| 9633 | 530000295 | $ | 500.50 | 39250 | 530385153 | $ | 612.04 | 68867 | 530571732 | $ | 849.42 |
| 9634 | 530000303 | $ | 2,860.00 | 39251 | 530385154 | $ | 471.25 | 68868 | 530571733 | $ | 100.10 |
| 9635 | 530000306 | $ | 2,145.00 | 39252 | 530385158 | $ | 460.46 | 68869 | 530571734 | $ | 1,716.00 |
| 9636 | 530000307 | $ | 2,288.00 | 39253 | 530385168 | $ | 474.33 | 68870 | 530571735 | $ | 14,014.00 |
| 9637 | 530000308 | $ | 572.00 | 39254 | 530385170 | $ | 87.24 | 68871 | 530571737 | $ | 669.24 |
| 9638 | 530000309 | $ | 1,430.00 | 39255 | 530385171 | $ | 803.23 | 68872 | 530571741 | $ | 790.40 |
| 9639 | 530000311 | $ | 572.00 | 39256 | 530385173 | $ | 341.48 | 68873 | 530571742 | $ | 858.00 |
| 9640 | 530000313 | $ | 140.00 | 39257 | 530385174 | $ | 120.12 | 68874 | 530571743 | $ | 914.20 |
| 9641 | 530000314 | $ | 2,002.00 | 39258 | 530385179 | $ | 17.66 | 68875 | 530571747 | $ | 2,860.00 |
| 9642 | 530000315 | $ | 2,860.00 | 39259 | 530385182 | $ | 2,002.00 | 68876 | 530571752 | $ | 1,681.68 |
| 9643 | 530000317 | $ | 11.00 | 39260 | 530385183 | $ | 38.97 | 68877 | 530571756 | $ | 104.87 |
| 9644 | 530000319 | $ | 1,287.00 | 39261 | 530385187 | $ | 78.50 | 68878 | 530571761 | $ | 1,017.97 |
| 9645 | 530000320 | $ | 429.00 | 39262 | 530385188 | $ | 200.20 | 68879 | 530571763 | $ | 439.96 |
| 9646 | 530000322 | $ | 1,430.00 | 39263 | 530385189 | $ | 860.86 | 68880 | 530571764 | $ | 572.00 |
| 9647 | 530000328 | $ | 2,002.00 | 39264 | 530385194 | $ | 151.32 | 68881 | 530571765 | $ | 217.35 |
| 9648 | 530000334 | $ | 286.00 | 39265 | 530385196 | $ | 54.34 | 68882 | 530571767 | $ | 140.14 |
| 9649 | 530000336 | $ | 715.00 | 39266 | 530385197 | $ | 49.47 | 68883 | 530571769 | $ | 408.98 |
| 9650 | 530000337 | $ | 1,144.00 | 39267 | 530385198 | $ | 32.13 | 68884 | 530571775 | $ | 2,368.08 |
| 9651 | 530000342 | $ | 572.00 | 39268 | 530385203 | $ | 286.00 | 68885 | 530571779 | $ | 429.00 |
| 9652 | 530000343 | $ | 572.00 | 39269 | 530385205 | $ | 600.60 | 68886 | 530571781 | $ | 385.22 |
| 9653 | 530000344 | $ | 1,144.00 | 39270 | 530385206 | $ | 2,986.28 | 68887 | 530571783 | $ | 572.00 |
| 9654 | 530000345 | $ | 858.00 | 39271 | 530385208 | $ | 572.00 | 68888 | 530571786 | $ | 397.50 |
| 9655 | 530000347 | $ | 2,288.00 | 39272 | 530385209 | $ | 128.70 | 68889 | 530571788 | $ | 1,072.50 |
| 9656 | 530000351 | $ | 4,576.00 | 39273 | 530385212 | $ | 791.57 | 68890 | 530571789 | $ | 1,001.00 |
| 9657 | 530000354 | $ | 1,144.00 | 39274 | 530385215 | $ | 316.35 | 68891 | 530571797 | $ | 858.00 |
| 9658 | 530000357 | $ | 540.00 | 39275 | 530385216 | $ | 95.93 | 68892 | 530571801 | $ | 1,198.34 |
| 9659 | 530000358 | $ | 19,448.00 | 39276 | 530385217 | $ | 196.69 | 68893 | 530571802 | $ | 1,830.40 |
| 9660 | 530000359 | $ | 972.40 | 39277 | 530385225 | $ | 82.64 | 68894 | 530571805 | $ | 858.00 |
| 9661 | 530000360 | $ | 870.00 | 39278 | 530385230 | $ | 499.20 | 68895 | 530571810 | $ | 146.97 |
| 9662 | 530000363 | $ | 1,430.00 | 39279 | 530385232 | $ | 225.94 | 68896 | 530571820 | $ | 331.76 |
| 9663 | 530000365 | $ | 286.00 | 39280 | 530385233 | $ | 31.08 | 68897 | 530571823 | $ | 369.95 |
| 9664 | 530000369 | $ | 286.00 | 39281 | 530385238 | $ | 1,350.03 | 68898 | 530571824 | $ | 858.00 |
| 9665 | 530000370 | $ | 429.00 | 39282 | 530385240 | $ | 663.52 | 68899 | 530571825 | $ | 429.00 |
| 9666 | 530000372 | $ | 348.31 | 39283 | 530385244 | $ | 572.00 | 68900 | 530571826 | $ | 343.20 |
| 9667 | 530000376 | $ | 228.80 | 39284 | 530385245 | $ | 437.58 | 68901 | 530571831 | $ | 212.58 |
| 9668 | 530000377 | $ | 71.50 | 39285 | 530385249 | $ | 429.57 | 68902 | 530571832 | $ | 908.29 |
| 9669 | 530000378 | $ | 572.00 | 39286 | 530385253 | $ | 15.11 | 68903 | 530571834 | $ | 572.00 |
| 9670 | 530000379 | $ | 858.00 | 39287 | 530385255 | $ | 4,372.94 | 68904 | 530571840 | $ | 191.62 |
| 9671 | 530000382 | $ | 286.00 | 39288 | 530385256 | $ | 40.04 | 68905 | 530571842 | $ | 3,062.90 |
| 9672 | 530000383 | $ | 286.00 | 39289 | 530385259 | $ | 70.58 | 68906 | 530571843 | $ | 2,918.50 |
| 9673 | 530000384 | $ | 1,512.00 | 39290 | 530385261 | $ | 1,522.25 | 68907 | 530571844 | $ | 500.50 |
| 9674 | 530000385 | $ | 1,144.00 | 39291 | 530385263 | $ | 868.67 | 68908 | 530571849 | $ | 1,716.00 |
| 9675 | 530000386 | $ | 858.00 | 39292 | 530385265 | $ | 1,147.85 | 68909 | 530571850 | $ | 1,144.00 |
| 9676 | 530000387 | $ | 572.00 | 39293 | 530385266 | $ | 668.20 | 68910 | 530571851 | $ | 729.80 |
| 9677 | 530000388 | $ | 786.50 | 39294 | 530385268 | $ | 466.18 | 68911 | 530571852 | $ | 257.40 |
| 9678 | 530000389 | $ | 496.00 | 39295 | 530385273 | $ | 1,144.00 | 68912 | 530571853 | $ | 48.50 |
| 9679 | 530000391 | $ | 143.00 | 39296 | 530385275 | $ | 79.00 | 68913 | 530571854 | $ | 14.55 |
| 9680 | 530000398 | $ | 1,430.00 | 39297 | 530385276 | $ | 327.34 | 68914 | 530571855 | $ | 955.24 |
| 9681 | 530000399 | $ | 1,144.00 | 39298 | 530385280 | $ | 1,484.74 | 68915 | 530571856 | $ | 7.76 |
| 9682 | 530000400 | $ | 429.00 | 39299 | 530385282 | $ | 1,542.71 | 68916 | 530571857 | $ | 48.50 |
| 9683 | 530000402 | $ | 572.00 | 39300 | 530385283 | $ | 2,849.24 | 68917 | 530571858 | $ | 1,430.00 |
| 9684 | 530000403 | $ | 572.00 | 39301 | 530385286 | $ | 4,732.04 | 68918 | 530571860 | $ | 1,573.00 |
| 9685 | 530000405 | $ | 429.00 | 39302 | 530385288 | $ | 858.00 | 68919 | 530571861 | $ | 2,145.00 |
| 9686 | 530000406 | $ | 572.00 | 39303 | 530385289 | $ | 128.70 | 68920 | 530571862 | $ | 2,787.90 |
| 9687 | 530000407 | $ | 715.00 | 39304 | 530385294 | $ | 249.50 | 68921 | 530571863 | $ | 2,787.90 |
| 9688 | 530000408 | $ | 214.50 | 39305 | 530385295 | $ | 23.51 | 68922 | 530571864 | $ | 0.77 |
| 9689 | 530000409 | $ | 429.00 | 39306 | 530385296 | $ | 11.44 | 68923 | 530571865 | $ | 1,249.82 |
| 9690 | 530000410 | $ | 858.00 | 39307 | 530385301 | $ | 263.94 | 68924 | 530571872 | $ | 3,382.14 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9691 | 530000411 | $ | 286.00 | 39308 | 530385305 | $ | 26.65 | 68925 | 530571874 | $ | 2,145.00 |
| 9692 | 530000412 | $ | 57.20 | 39309 | 530385306 | $ | 1,716.00 | 68926 | 530571876 | $ | 3,119.80 |
| 9693 | 530000413 | $ | 1,430.00 | 39310 | 530385307 | $ | 188.76 | 68927 | 530571877 | $ | 286.00 |
| 9694 | 530000414 | $ | 286.00 | 39311 | 530385308 | $ | 1,079.89 | 68928 | 530571878 | $ | 858.00 |
| 9695 | 530000415 | $ | 858.00 | 39312 | 530385311 | $ | 1,144.00 | 68929 | 530571879 | $ | 1,703.97 |
| 9696 | 530000418 | $ | 1,573.00 | 39313 | 530385314 | $ | 23.51 | 68930 | 530571880 | $ | 84.91 |
| 9697 | 530000419 | $ | 286.00 | 39314 | 530385318 | $ | 72.69 | 68931 | 530571884 | $ | 357.50 |
| 9698 | 530000420 | $ | 286.00 | 39315 | 530385320 | $ | 823.68 | 68932 | 530571885 | $ | 572.00 |
| 9699 | 530000421 | $ | 3,718.00 | 39316 | 530385323 | $ | 501.53 | 68933 | 530571888 | $ | 514.80 |
| 9700 | 530000423 | $ | 5,720.00 | 39317 | 530385324 | $ | 161.01 | 68934 | 530571889 | $ | 2,288.00 |
| 9701 | 530000424 | $ | 1,716.00 | 39318 | 530385325 | $ | 185.90 | 68935 | 530571890 | $ | 566.28 |
| 9702 | 530000426 | $ | 2,145.00 | 39319 | 530385330 | $ | 12.32 | 68936 | 530571891 | $ | 858.00 |
| 9703 | 530000431 | $ | 1,144.00 | 39320 | 530385332 | $ | 406.12 | 68937 | 530571892 | $ | 1,181.18 |
| 9704 | 530000433 | $ | 1,315.60 | 39321 | 530385335 | $ | 34.42 | 68938 | 530571893 | $ | 286.00 |
| 9705 | 530000439 | $ | 1,430.00 | 39322 | 530385341 | $ | 417.43 | 68939 | 530571894 | $ | 24.01 |
| 9706 | 530000440 | $ | 27,420.00 | 39323 | 530385350 | $ | 367.97 | 68940 | 530571895 | $ | 1,430.00 |
| 9707 | 530000443 | $ | 572.00 | 39324 | 530385351 | $ | 1,248.31 | 68941 | 530571896 | $ | 682.73 |
| 9708 | 530000445 | $ | 143.00 | 39325 | 530385356 | $ | 160.16 | 68942 | 530571898 | $ | 156.90 |
| 9709 | 530000449 | $ | 32,271.68 | 39326 | 530385358 | $ | 299.68 | 68943 | 530571900 | $ | 163.79 |
| 9710 | 530000451 | $ | 20.02 | 39327 | 530385361 | $ | 3,190.80 | 68944 | 530571904 | $ | 2,528.24 |
| 9711 | 530000452 | $ | 48,176.25 | 39328 | 530385364 | $ | 1,184.04 | 68945 | 530571912 | $ | 572.00 |
| 9712 | 530000454 | $ | 980.98 | 39329 | 530385365 | $ | 76.08 | 68946 | 530571913 | $ | 716.86 |
| 9713 | 530000455 | $ | 7,336.77 | 39330 | 530385366 | $ | 2,145.00 | 68947 | 530571914 | $ | 194.00 |
| 9714 | 530000459 | $ | 7,712.00 | 39331 | 530385369 | $ | 184.80 | 68948 | 530571916 | $ | 116.86 |
| 9715 | 530000460 | $ | 324.25 | 39332 | 530385370 | $ | 1,132.56 | 68949 | 530571929 | $ | 240.24 |
| 9716 | 530000463 | $ | 362.92 | 39333 | 530385374 | $ | 22.10 | 68950 | 530571930 | $ | 240.24 |
| 9717 | 530000464 | $ | 68,839.64 | 39334 | 530385377 | $ | 715.00 | 68951 | 530571935 | $ | 85.80 |
| 9718 | 530000465 | $ | 13,583.31 | 39335 | 530385380 | $ | 800.51 | 68952 | 530571937 | $ | 667.00 |
| 9719 | 530000469 | $ | 958.45 | 39336 | 530385388 | $ | 608.90 | 68953 | 530571943 | $ | 858.00 |
| 9720 | 530000471 | $ | 151.58 | 39337 | 530385389 | $ | 446.16 | 68954 | 530571950 | $ | 559.50 |
| 9721 | 530000472 | $ | 2,036.54 | 39338 | 530385391 | $ | 3.26 | 68955 | 530571958 | $ | 1,001.00 |
| 9722 | 530000473 | $ | 651,854.82 | 39339 | 530385393 | $ | 1,824.05 | 68956 | 530571959 | $ | 1,001.00 |
| 9723 | 530000474 | $ | 1,509.91 | 39340 | 530385395 | $ | 223.16 | 68957 | 530571960 | $ | 2,239.38 |
| 9724 | 530000482 | $ | 8,294.00 | 39341 | 530385399 | $ | 23.51 | 68958 | 530571961 | $ | 1,098.24 |
| 9725 | 530000486 | $ | 13,067.65 | 39342 | 530385401 | $ | 440.44 | 68959 | 530571966 | $ | 515.65 |
| 9726 | 530000489 | $ | 62.08 | 39343 | 530385410 | $ | 522.98 | 68960 | 530571967 | $ | 1,539.75 |
| 9727 | 530000510 | $ | 286,355.28 | 39344 | 530385411 | $ | 188.76 | 68961 | 530571977 | $ | 102.96 |
| 9728 | 530000512 | $ | 90,216.59 | 39345 | 530385414 | $ | 2,717.00 | 68962 | 530571979 | $ | 131.56 |
| 9729 | 530000516 | $ | 102,756.41 | 39346 | 530385415 | $ | 361.00 | 68963 | 530571988 | $ | 523.26 |
| 9730 | 530000517 | $ | 16,509.25 | 39347 | 530385416 | $ | 171.60 | 68964 | 530571994 | $ | 111.54 |
| 9731 | 530000523 | $ | 119.31 | 39348 | 530385419 | $ | 1,266.98 | 68965 | 530571995 | $ | 26.88 |
| 9732 | 530000524 | $ | 618,586.49 | 39349 | 530385423 | $ | 209.11 | 68966 | 530572021 | $ | 614.25 |
| 9733 | 530000525 | $ | 540,972.92 | 39350 | 530385426 | $ | 238.94 | 68967 | 530572025 | $ | 13.58 |
| 9734 | 530000531 | $ | 4,528.94 | 39351 | 530385427 | $ | 286.00 | 68968 | 530572028 | $ | 242.97 |
| 9735 | 530000533 | $ | 4,793.15 | 39352 | 530385433 | $ | 34.32 | 68969 | 530572032 | $ | 7,750.60 |
| 9736 | 530000534 | $ | 511,533.95 | 39353 | 530385437 | $ | 215.11 | 68970 | 530572036 | $ | 2,044.90 |
| 9737 | 530000536 | $ | 74,047.17 | 39354 | 530385442 | $ | 38.80 | 68971 | 530572047 | $ | 304.49 |
| 9738 | 530000537 | $ | 948,837.21 | 39355 | 530385443 | $ | 29.43 | 68972 | 530572048 | $ | 85.80 |
| 9739 | 530000540 | $ | 641,675.21 | 39356 | 530385444 | $ | 240.60 | 68973 | 530572049 | $ | 1,195.48 |
| 9740 | 530000541 | $ | 286.00 | 39357 | 530385447 | $ | 981.13 | 68974 | 530572050 | $ | 328.90 |
| 9741 | 530000545 | $ | 7,768.54 | 39358 | 530385449 | $ | 645.85 | 68975 | 530572062 | $ | 6.79 |
| 9742 | 530000557 | $ | 312,503.62 | 39359 | 530385451 | $ | 143.00 | 68976 | 530572063 | $ | 6.79 |
| 9743 | 530000560 | $ | 35,313.76 | 39360 | 530385456 | $ | 71.50 | 68977 | 530572065 | $ | 2,273.70 |
| 9744 | 530000562 | $ | 417.56 | 39361 | 530385459 | $ | 286.00 | 68978 | 530572067 | $ | 214.50 |
| 9745 | 530000563 | $ | 646.36 | 39362 | 530385460 | $ | 223.08 | 68979 | 530572072 | $ | 214.50 |
| 9746 | 530000564 | $ | 572.00 | 39363 | 530385465 | $ | 28.13 | 68980 | 530572073 | $ | 589.16 |
| 9747 | 530000565 | $ | 1,535,389.81 | 39364 | 530385469 | $ | 27.91 | 68981 | 530572077 | $ | 303.16 |
| 9748 | 530000572 | $ | 2,526,950.81 | 39365 | 530385473 | $ | 674.00 | 68982 | 530572078 | $ | 572.00 |
| 9749 | 530000574 | $ | 4,728,496.59 | 39366 | 530385474 | $ | 283.14 | 68983 | 530572079 | $ | 289.11 |
| 9750 | 530000582 | $ | 351,214.76 | 39367 | 530385479 | $ | 1,716.00 | 68984 | 530572081 | $ | 4.85 |
| 9751 | 530000590 | $ | 2,066,264.20 | 39368 | 530385480 | $ | 92.86 | 68985 | 530572084 | $ | 286.00 |
| 9752 | 530000599 | $ | 30,744.63 | 39369 | 530385486 | $ | 82.94 | 68986 | 530572094 | $ | 414.70 |
| 9753 | 530000609 | $ | 32,131.30 | 39370 | 530385487 | $ | 469.30 | 68987 | 530572095 | $ | 900.90 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9754 | 530000610 | $ | 1,144.00 | 39371 | 530385489 | $ | 534.98 | 68988 | 530572097 | $ | 2,488.20 |
| 9755 | 530004047 | $ | 12,418.38 | 39372 | 530385499 | $ | 4,100.20 | 68989 | 530572098 | $ | 145.99 |
| 9756 | 530004048 | $ | 6,816.00 | 39373 | 530385500 | $ | 201.64 | 68990 | 530572103 | $ | 72.64 |
| 9757 | 530004049 | $ | 142,882.74 | 39374 | 530385501 | $ | 3,432.00 | 68991 | 530572110 | $ | 471.90 |
| 9758 | 530004058 | $ | 10,619.53 | 39375 | 530385504 | $ | 143.31 | 68992 | 530572113 | $ | 122.98 |
| 9759 | 530004059 | $ | 2,515.18 | 39376 | 530385508 | $ | 351.78 | 68993 | 530572115 | $ | 694.24 |
| 9760 | 530004068 | $ | 256.08 | 39377 | 530385509 | $ | 5.34 | 68994 | 530572118 | $ | 1,117.68 |
| 9761 | 530004071 | $ | 25,928.00 | 39378 | 530385511 | $ | 201.76 | 68995 | 530572119 | $ | 373.25 |
| 9762 | 530004073 | $ | 10,296.00 | 39379 | 530385514 | $ | 225.81 | 68996 | 530572120 | $ | 227.79 |
| 9763 | 530004074 | $ | 23,454.29 | 39380 | 530385516 | $ | 1,355.64 | 68997 | 530572123 | $ | 493.95 |
| 9764 | 530004075 | $ | 1,191.41 | 39381 | 530385517 | $ | 2,613.43 | 68998 | 530572124 | $ | 493.95 |
| 9765 | 530004076 | $ | 1,889.20 | 39382 | 530385519 | $ | 64.02 | 68999 | 530572127 | $ | 289.44 |
| 9766 | 530004077 | $ | 6,114.00 | 39383 | 530385520 | $ | 646.36 | 69000 | 530572135 | $ | 160.16 |
| 9767 | 530004078 | $ | 446,980.00 | 39384 | 530385521 | $ | 103.60 | 69001 | 530572140 | $ | 286.00 |
| 9768 | 530004079 | $ | 13,700.00 | 39385 | 530385524 | $ | 318.36 | 69002 | 530572148 | $ | 78.54 |
| 9769 | 530004080 | $ | 1,935,031.34 | 39386 | 530385527 | $ | 354.64 | 69003 | 530572155 | $ | 128.70 |
| 9770 | 530004081 | $ | 96,649.56 | 39387 | 530385537 | $ | 368.19 | 69004 | 530572160 | $ | 70.13 |
| 9771 | 530004082 | $ | 80,148.00 | 39388 | 530385543 | $ | 174.55 | 69005 | 530572162 | $ | 65.78 |
| 9772 | 530004083 | $ | 21,335.43 | 39389 | 530385544 | $ | 148.72 | 69006 | 530572164 | $ | 2,145.00 |
| 9773 | 530004085 | $ | 67,224.30 | 39390 | 530385548 | $ | 445.89 | 69007 | 530572166 | $ | 86.46 |
| 9774 | 530004088 | $ | 73,216.00 | 39391 | 530385555 | $ | 286.00 | 69008 | 530572167 | $ | 398.13 |
| 9775 | 530004089 | $ | 7,888.00 | 39392 | 530385556 | $ | 207.77 | 69009 | 530572168 | $ | 494.00 |
| 9776 | 530004090 | $ | 16,064.62 | 39393 | 530385561 | $ | 126.11 | 69010 | 530572169 | $ | 357.50 |
| 9777 | 530004091 | $ | 6,578.00 | 39394 | 530385562 | $ | 34.32 | 69011 | 530572173 | $ | 740.74 |
| 9778 | 530004092 | $ | 14,374.36 | 39395 | 530385565 | $ | 41.78 | 69012 | 530572174 | $ | 740.74 |
| 9779 | 530004093 | $ | 13,156.00 | 39396 | 530385567 | $ | 37.18 | 69013 | 530572177 | $ | 20.99 |
| 9780 | 530004103 | $ | 87,335.82 | 39397 | 530385571 | $ | 283.14 | 69014 | 530572179 | $ | 170.00 |
| 9781 | 530008920 | $ | 3,718.00 | 39398 | 530385577 | $ | 97.24 | 69015 | 530572180 | $ | 160.00 |
| 9782 | 530008925 | $ | 4,290.00 | 39399 | 530385578 | $ | 1,430.00 | 69016 | 530572183 | $ | 858.00 |
| 9783 | 530009005 | $ | 303.16 | 39400 | 530385580 | $ | 230.88 | 69017 | 530572184 | $ | 9.70 |
| 9784 | 530009159 | $ | 2,860.00 | 39401 | 530385583 | $ | 145.50 | 69018 | 530572185 | $ | 858.00 |
| 9785 | 530009267 | $ | 3,360.50 | 39402 | 530385585 | $ | 119.98 | 69019 | 530572189 | $ | 858.00 |
| 9786 | 530009632 | $ | 1,259.50 | 39403 | 530385587 | $ | 612.04 | 69020 | 530572190 | $ | 27.20 |
| 9787 | 530009850 | $ | 31.20 | 39404 | 530385588 | $ | 286.00 | 69021 | 530572202 | $ | 257.40 |
| 9788 | 530010038 | $ | 130.00 | 39405 | 530385590 | $ | 33.76 | 69022 | 530572203 | $ | 68.28 |
| 9789 | 530010039 | $ | 130.00 | 39406 | 530385591 | $ | 14.60 | 69023 | 530572208 | $ | 572.00 |
| 9790 | 530010040 | $ | 130.00 | 39407 | 530385594 | $ | 2,763.45 | 69024 | 530572210 | $ | 2,860.00 |
| 9791 | 530010531 | $ | 27.00 | 39408 | 530385599 | $ | 5.72 | 69025 | 530572211 | $ | 85.38 |
| 9792 | 530010532 | $ | 90.00 | 39409 | 530385603 | $ | 512.37 | 69026 | 530572213 | $ | 995.28 |
| 9793 | 530010533 | $ | 18.00 | 39410 | 530385605 | $ | 223.08 | 69027 | 530572215 | $ | 60.06 |
| 9794 | 530010534 | $ | 135.00 | 39411 | 530385606 | $ | 7.64 | 69028 | 530572216 | $ | 351.40 |
| 9795 | 530010567 | $ | 829.40 | 39412 | 530385609 | $ | 171.69 | 69029 | 530572222 | $ | 299.54 |
| 9796 | 530010811 | $ | 242.50 | 39413 | 530385615 | $ | 664.42 | 69030 | 530572240 | $ | 2,042.04 |
| 9797 | 530010812 | $ | 242.50 | 39414 | 530385617 | $ | 2,288.00 | 69031 | 530572241 | $ | 371.80 |
| 9798 | 530010943 | $ | 19.12 | 39415 | 530385620 | $ | 304.20 | 69032 | 530572244 | $ | 48.60 |
| 9799 | 530011044 | $ | 11,340.00 | 39416 | 530385622 | $ | 572.00 | 69033 | 530572246 | $ | 4,118.40 |
| 9800 | 530011076 | $ | 289.15 | 39417 | 530385629 | $ | 1,885.05 | 69034 | 530572247 | $ | 199.62 |
| 9801 | 530011078 | $ | 157.30 | 39418 | 530385632 | $ | 346.06 | 69035 | 530572251 | $ | 20.37 |
| 9802 | 530011120 | $ | 1,859.00 | 39419 | 530385634 | $ | 61.04 | 69036 | 530572252 | $ | 5.97 |
| 9803 | 530011159 | $ | 2,860.00 | 39420 | 530385636 | $ | 18.56 | 69037 | 530572253 | $ | 119.12 |
| 9804 | 530011348 | $ | 1,144.00 | 39421 | 530385638 | $ | 1,144.00 | 69038 | 530572260 | $ | 1,430.00 |
| 9805 | 530011349 | $ | 3,923.88 | 39422 | 530385639 | $ | 858.00 | 69039 | 530572261 | $ | 286.00 |
| 9806 | 530011350 | $ | 1,162.00 | 39423 | 530385641 | $ | 655.20 | 69040 | 530572262 | $ | 77.22 |
| 9807 | 530011352 | $ | 49,140.63 | 39424 | 530385643 | $ | 42.90 | 69041 | 530572263 | $ | 114.40 |
| 9808 | 530011355 | $ | 18,299.00 | 39425 | 530385651 | $ | 12.12 | 69042 | 530572266 | $ | 8,580.00 |
| 9809 | 530011356 | $ | 4,420.35 | 39426 | 530385658 | $ | 348.12 | 69043 | 530572267 | $ | 4,004.00 |
| 9810 | 530011357 | $ | 2,786.00 | 39427 | 530385661 | $ | 286.00 | 69044 | 530572268 | $ | 222.61 |
| 9811 | 530013891 | $ | 1,060.00 | 39428 | 530385662 | $ | 1.65 | 69045 | 530572276 | $ | 53.35 |
| 9812 | 530013896 | $ | 3.60 | 39429 | 530385668 | $ | 192.06 | 69046 | 530572285 | $ | 102.96 |
| 9813 | 530013898 | $ | 1,144.00 | 39430 | 530385670 | $ | 354.64 | 69047 | 530572288 | $ | 417.56 |
| 9814 | 530013899 | $ | 1,716.00 | 39431 | 530385672 | $ | 1,217.80 | 69048 | 530572289 | $ | 128.70 |
| 9815 | 530013900 | $ | 286.00 | 39432 | 530385674 | $ | 286.00 | 69049 | 530572292 | $ | 126.10 |
| 9816 | 530013901 | $ | 1,716.00 | 39433 | 530385678 | $ | 17.46 | 69050 | 530572297 | $ | 506.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9817 | 530013902 | $ | 1,287.00 | 39434 | 530385682 | $ | 125.84 | 69051 | 530572300 | $ | 799.90 |
| 9818 | 530013904 | $ | 572.00 | 39435 | 530385684 | $ | 234.75 | 69052 | 530572304 | $ | 169.50 |
| 9819 | 530013906 | $ | 858.00 | 39436 | 530385686 | $ | 414.75 | 69053 | 530572312 | $ | 300.30 |
| 9820 | 530013907 | $ | 858.00 | 39437 | 530385687 | $ | 403.31 | 69054 | 530572313 | $ | 4,361.50 |
| 9821 | 530013908 | $ | 70,622.92 | 39438 | 530385688 | $ | 91.43 | 69055 | 530572318 | $ | 640.07 |
| 9822 | 530013910 | $ | 93,991.51 | 39439 | 530385694 | $ | 178.48 | 69056 | 530572319 | $ | 360.52 |
| 9823 | 530013912 | $ | 7,527.52 | 39440 | 530385695 | $ | 4.05 | 69057 | 530572323 | $ | 1,117.76 |
| 9824 | 530013913 | $ | 16,016.00 | 39441 | 530385697 | $ | 801.87 | 69058 | 530572324 | $ | 1,125.00 |
| 9825 | 530013914 | $ | 3,237.52 | 39442 | 530385701 | $ | 2,296.30 | 69059 | 530572327 | $ | 114.40 |
| 9826 | 530013915 | $ | 20,420.40 | 39443 | 530385702 | $ | 145.53 | 69060 | 530572331 | $ | 199.76 |
| 9827 | 530013916 | $ | 475,335.37 | 39444 | 530385703 | $ | 217.78 | 69061 | 530572333 | $ | 417.56 |
| 9828 | 530013917 | $ | 48,614.28 | 39445 | 530385709 | $ | 346.06 | 69062 | 530572334 | $ | 114.40 |
| 9829 | 530013918 | $ | 30,171.75 | 39446 | 530385712 | $ | 858.00 | 69063 | 530572336 | $ | 289.34 |
| 9830 | 530013921 | $ | 1,430.00 | 39447 | 530385716 | $ | 67.87 | 69064 | 530572338 | $ | 2,102.89 |
| 9831 | 530013922 | $ | 29,458.00 | 39448 | 530385717 | $ | 195.56 | 69065 | 530572340 | $ | 572.00 |
| 9832 | 530013924 | $ | 17,224.55 | 39449 | 530385721 | $ | 4,287.19 | 69066 | 530572343 | $ | 57.20 |
| 9833 | 530013925 | $ | 34,173.71 | 39450 | 530385722 | $ | 137.28 | 69067 | 530572347 | $ | 228.80 |
| 9834 | 530013926 | $ | 48,236.11 | 39451 | 530385725 | $ | 136.77 | 69068 | 530572351 | $ | 2,259.40 |
| 9835 | 530013929 | $ | 132,682.12 | 39452 | 530385727 | $ | 543.40 | 69069 | 530572354 | $ | 486.20 |
| 9836 | 530013931 | $ | 12,162.83 | 39453 | 530385728 | $ | 40.04 | 69070 | 530572358 | $ | 249.35 |
| 9837 | 530013932 | $ | 35,114.00 | 39454 | 530385732 | $ | 143.52 | 69071 | 530572359 | $ | 1,548.41 |
| 9838 | 530013933 | $ | 20,181.82 | 39455 | 530385735 | $ | 28.60 | 69072 | 530572360 | $ | 223.58 |
| 9839 | 530018950 | $ | 2,167,308.00 | 39456 | 530385737 | $ | 612.04 | 69073 | 530572370 | $ | 1,430.00 |
| 9840 | 530018959 | $ | 168,473.80 | 39457 | 530385741 | $ | 388.29 | 69074 | 530572371 | $ | 572.00 |
| 9841 | 530018977 | $ | 2,742.74 | 39458 | 530385749 | $ | 2,087.13 | 69075 | 530572372 | $ | 2,545.40 |
| 9842 | 530018984 | $ | 11,440.00 | 39459 | 530385753 | $ | 34.18 | 69076 | 530572380 | $ | 3,881.02 |
| 9843 | 530018988 | $ | 46,909.07 | 39460 | 530385759 | $ | 926.68 | 69077 | 530572385 | $ | 429.00 |
| 9844 | 530018989 | $ | 46,915.27 | 39461 | 530385760 | $ | 2,377.29 | 69078 | 530572387 | $ | 572.00 |
| 9845 | 530019016 | $ | 30.24 | 39462 | 530385762 | $ | 5.72 | 69079 | 530572388 | $ | 1,144.00 |
| 9846 | 530019115 | $ | 28.35 | 39463 | 530385765 | $ | 160.55 | 69080 | 530572390 | $ | 2,385.24 |
| 9847 | 530019136 | $ | 95.49 | 39464 | 530385772 | $ | 100.10 | 69081 | 530572400 | $ | 572.00 |
| 9848 | 530019138 | $ | 108.68 | 39465 | 530385773 | $ | 113.02 | 69082 | 530572403 | $ | 3,157.44 |
| 9849 | 530019168 | $ | 162.30 | 39466 | 530385777 | $ | 49.14 | 69083 | 530572404 | $ | 2,288.00 |
| 9850 | 530019169 | $ | 24.60 | 39467 | 530385778 | $ | 628.94 | 69084 | 530572409 | $ | 155.61 |
| 9851 | 530019180 | $ | 171.00 | 39468 | 530385781 | $ | 286.00 | 69085 | 530572410 | $ | 1,077.90 |
| 9852 | 530019182 | $ | 25.74 | 39469 | 530385784 | $ | 1,067.20 | 69086 | 530572412 | $ | 3,326.18 |
| 9853 | 530019212 | $ | 8,577.14 | 39470 | 530385786 | $ | 1,272.70 | 69087 | 530572418 | $ | 514.80 |
| 9854 | 530019213 | $ | 1,191.98 | 39471 | 530385787 | $ | 25.74 | 69088 | 530572419 | $ | 3,432.00 |
| 9855 | 530019214 | $ | 5,722.86 | 39472 | 530385788 | $ | 114.40 | 69089 | 530572420 | $ | 65.78 |
| 9856 | 530019220 | $ | 45.36 | 39473 | 530385792 | $ | 87.79 | 69090 | 530572421 | $ | 65.78 |
| 9857 | 530019221 | $ | 56.56 | 39474 | 530385799 | $ | 941.03 | 69091 | 530572422 | $ | 263.12 |
| 9858 | 530019228 | $ | 1,144.00 | 39475 | 530385818 | $ | 33.63 | 69092 | 530572423 | $ | 408.98 |
| 9859 | 530019235 | $ | 163.41 | 39476 | 530385819 | $ | 682.95 | 69093 | 530572424 | $ | 214.50 |
| 9860 | 530019243 | $ | 188.34 | 39477 | 530385821 | $ | 1,627.34 | 69094 | 530572428 | $ | 283.75 |
| 9861 | 530019247 | $ | 300.58 | 39478 | 530385825 | $ | 74.36 | 69095 | 530572430 | $ | 900.90 |
| 9862 | 530019248 | $ | 76.50 | 39479 | 530385828 | $ | 1,984.84 | 69096 | 530572437 | $ | 466.18 |
| 9863 | 530019251 | $ | 113.42 | 39480 | 530385834 | $ | 37.18 | 69097 | 530572438 | $ | 1,798.94 |
| 9864 | 530019252 | $ | 371.28 | 39481 | 530385835 | $ | 286.00 | 69098 | 530572448 | $ | 134.67 |
| 9865 | 530019253 | $ | 265.98 | 39482 | 530385839 | $ | 64.99 | 69099 | 530572452 | $ | 185.90 |
| 9866 | 530019260 | $ | 370.47 | 39483 | 530385841 | $ | 214.50 | 69100 | 530572457 | $ | 391.82 |
| 9867 | 530019263 | $ | 42.90 | 39484 | 530385845 | $ | 44.04 | 69101 | 530572461 | $ | 1,673.10 |
| 9868 | 530019266 | $ | 42.84 | 39485 | 530385847 | $ | 949.62 | 69102 | 530572465 | $ | 572.00 |
| 9869 | 530019267 | $ | 2,974.12 | 39486 | 530385849 | $ | 1,144.00 | 69103 | 530572466 | $ | 980.98 |
| 9870 | 530019268 | $ | 776.61 | 39487 | 530385856 | $ | 225.67 | 69104 | 530572472 | $ | 260.38 |
| 9871 | 530019271 | $ | 88.08 | 39488 | 530385857 | $ | 858.00 | 69105 | 530572476 | $ | 1,287.00 |
| 9872 | 530019274 | $ | 466.01 | 39489 | 530385860 | $ | 233.05 | 69106 | 530572479 | $ | 573.64 |
| 9873 | 530019299 | $ | 1,144.00 | 39490 | 530385861 | $ | 794.01 | 69107 | 530572480 | $ | 572.00 |
| 9874 | 530019300 | $ | 535.10 | 39491 | 530385868 | $ | 273.93 | 69108 | 530572484 | $ | 969.54 |
| 9875 | 530019321 | $ | 16,094.61 | 39492 | 530385871 | $ | 31.46 | 69109 | 530572486 | $ | 1,607.32 |
| 9876 | 530019323 | $ | 1,888.45 | 39493 | 530385872 | $ | 30.10 | 69110 | 530572487 | $ | 906.62 |
| 9877 | 530019335 | $ | 2,860.00 | 39494 | 530385877 | $ | 163.21 | 69111 | 530572488 | $ | 5,671.38 |
| 9878 | 530019336 | $ | 7,150.00 | 39495 | 530385879 | $ | 54.99 | 69112 | 530572491 | $ | 1,619.49 |
| 9879 | 530019369 | $ | 115.78 | 39496 | 530385880 | $ | 382.44 | 69113 | 530572496 | $ | 715.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9880 | 530019372 | $ | 3,861.00 | 39497 | 530385892 | $ | 414.70 | 69114 | 530572499 | $ | 433.75 |
| 9881 | 530019379 | $ | 4,576.00 | 39498 | 530385894 | $ | 1,144.00 | 69115 | 530572501 | $ | 1,132.61 |
| 9882 | 530019380 | $ | 915.20 | 39499 | 530385895 | $ | 37.18 | 69116 | 530572505 | $ | 506.22 |
| 9883 | 530019387 | $ | 1,430.00 | 39500 | 530385896 | $ | 131.56 | 69117 | 530572517 | $ | 437.58 |
| 9884 | 530019388 | $ | 1,716.00 | 39501 | 530385898 | $ | 1,522.25 | 69118 | 530572518 | $ | 1.43 |
| 9885 | 530019390 | $ | 763.95 | 39502 | 530385899 | $ | 159.13 | 69119 | 530572519 | $ | 1.65 |
| 9886 | 530019410 | $ | 3,432.00 | 39503 | 530385907 | $ | 943.64 | 69120 | 530572524 | $ | 1,144.00 |
| 9887 | 530019413 | $ | 341.19 | 39504 | 530385910 | $ | 114.40 | 69121 | 530572528 | $ | 340.34 |
| 9888 | 530019414 | $ | 19,756.88 | 39505 | 530385917 | $ | 496.49 | 69122 | 530572531 | $ | 389.89 |
| 9889 | 530019415 | $ | 455.91 | 39506 | 530385919 | $ | 903.11 | 69123 | 530572535 | $ | 2,860.00 |
| 9890 | 530019420 | $ | 4,267.12 | 39507 | 530385920 | $ | 350.00 | 69124 | 530572536 | $ | 109.54 |
| 9891 | 530019420 | $ | 2,162.16 | 39508 | 530385924 | $ | 14.30 | 69125 | 530572538 | $ | 566.28 |
| 9892 | 530019421 | $ | 15,929.84 | 39509 | 530385927 | $ | 1,101.10 | 69126 | 530572544 | $ | 1,144.00 |
| 9893 | 530019439 | $ | 202.28 | 39510 | 530385928 | $ | 251.68 | 69127 | 530572557 | $ | 1,072.50 |
| 9894 | 530019450 | $ | 60.48 | 39511 | 530385930 | $ | 121.37 | 69128 | 530572559 | $ | 65.78 |
| 9895 | 530019468 | $ | 6,437.86 | 39512 | 530385931 | $ | 276.77 | 69129 | 530572560 | $ | 1,430.00 |
| 9896 | 530019473 | $ | 334.08 | 39513 | 530385932 | $ | 2,574.00 | 69130 | 530572567 | $ | 5,720.00 |
| 9897 | 530019474 | $ | 62.51 | 39514 | 530385934 | $ | 64.99 | 69131 | 530572574 | $ | 169.11 |
| 9898 | 530019475 | $ | 2,658.98 | 39515 | 530385944 | $ | 208.78 | 69132 | 530572576 | $ | 146.70 |
| 9899 | 530019476 | $ | 19,040.79 | 39516 | 530385947 | $ | 585.92 | 69133 | 530572577 | $ | 109.12 |
| 9900 | 530019479 | $ | 347.19 | 39517 | 530385948 | $ | 573.56 | 69134 | 530572579 | $ | 117.26 |
| 9901 | 530019503 | $ | 1,975.84 | 39518 | 530385950 | $ | 25.74 | 69135 | 530572581 | $ | 82.94 |
| 9902 | 530019548 | $ | 1,765.43 | 39519 | 530385953 | $ | 7.01 | 69136 | 530572587 | $ | 13.58 |
| 9903 | 530019550 | $ | 38,973.22 | 39520 | 530385954 | $ | 306.02 | 69137 | 530572588 | $ | 13.58 |
| 9904 | 530019551 | $ | 344.20 | 39521 | 530385959 | $ | 45.76 | 69138 | 530572590 | $ | 194.50 |
| 9905 | 530019552 | $ | 2,136.42 | 39522 | 530385960 | $ | 80.80 | 69139 | 530572593 | $ | 1,387.10 |
| 9906 | 530019553 | $ | 1,083.94 | 39523 | 530385962 | $ | 1,430.00 | 69140 | 530572595 | $ | 11.64 |
| 9907 | 530019556 | $ | 3,918.20 | 39524 | 530385965 | $ | 64.26 | 69141 | 530572599 | $ | 1,032.46 |
| 9908 | 530019558 | $ | 9,086.22 | 39525 | 530385967 | $ | 368.94 | 69142 | 530572617 | $ | 1,854.75 |
| 9909 | 530019559 | $ | 17,614.74 | 39526 | 530385971 | $ | 390.35 | 69143 | 530572618 | $ | 1,229.90 |
| 9910 | 530019560 | $ | 27,148.53 | 39527 | 530385980 | $ | 1,370.39 | 69144 | 530572620 | $ | 1,601.60 |
| 9911 | 530019561 | $ | 3,483.48 | 39528 | 530385982 | $ | 1,251.75 | 69145 | 530572624 | $ | 1,309.88 |
| 9912 | 530019562 | $ | 8,866.00 | 39529 | 530385986 | $ | 251.68 | 69146 | 530572628 | $ | 843.70 |
| 9913 | 530019563 | $ | 8,866.00 | 39530 | 530385988 | $ | 238.52 | 69147 | 530572629 | $ | 330.70 |
| 9914 | 530019564 | $ | 33,748.00 | 39531 | 530385993 | $ | 285.78 | 69148 | 530572632 | $ | 4,321.46 |
| 9915 | 530019565 | $ | 32,026.28 | 39532 | 530385999 | $ | 26.54 | 69149 | 530572636 | $ | 666.38 |
| 9916 | 530019566 | $ | 52,618.28 | 39533 | 530386000 | $ | 3,435.92 | 69150 | 530572639 | $ | 2,236.52 |
| 9917 | 530019567 | $ | 32,335.16 | 39534 | 530386001 | $ | 1,327.04 | 69151 | 530572640 | $ | 1,092.52 |
| 9918 | 530019568 | $ | 49,898.86 | 39535 | 530386002 | $ | 471.17 | 69152 | 530572644 | $ | 763.62 |
| 9919 | 530019569 | $ | 47,672.29 | 39536 | 530386009 | $ | 15.06 | 69153 | 530572653 | $ | 858.00 |
| 9920 | 530019570 | $ | 6,690.06 | 39537 | 530386010 | $ | 65.78 | 69154 | 530572655 | $ | 1,058.20 |
| 9921 | 530019571 | $ | 5,660.82 | 39538 | 530386012 | $ | 88.66 | 69155 | 530572656 | $ | 2,860.00 |
| 9922 | 530019572 | $ | 6,563.70 | 39539 | 530386014 | $ | 260.26 | 69156 | 530572658 | $ | 886.60 |
| 9923 | 530019573 | $ | 6,892.60 | 39540 | 530386021 | $ | 1,001.00 | 69157 | 530572659 | $ | 660.66 |
| 9924 | 530019574 | $ | 6,006.00 | 39541 | 530386022 | $ | 536.24 | 69158 | 530572660 | $ | 145.86 |
| 9925 | 530019575 | $ | 7,075.64 | 39542 | 530386024 | $ | 71.50 | 69159 | 530572661 | $ | 703.56 |
| 9926 | 530019576 | $ | 753.70 | 39543 | 530386030 | $ | 286.00 | 69160 | 530572662 | $ | 421.58 |
| 9927 | 530019577 | $ | 673.79 | 39544 | 530386031 | $ | 715.00 | 69161 | 530572663 | $ | 288.86 |
| 9928 | 530019579 | $ | 895.99 | 39545 | 530386034 | $ | 238.46 | 69162 | 530572672 | $ | 5,582.72 |
| 9929 | 530019580 | $ | 2,695.86 | 39546 | 530386035 | $ | 858.00 | 69163 | 530572677 | $ | 28.94 |
| 9930 | 530019581 | $ | 912.34 | 39547 | 530386036 | $ | 248.82 | 69164 | 530572679 | $ | 185.90 |
| 9931 | 530019582 | $ | 47.13 | 39548 | 530386037 | $ | 349.72 | 69165 | 530572684 | $ | 45.93 |
| 9932 | 530019585 | $ | 1,177.78 | 39549 | 530386041 | $ | 41.78 | 69166 | 530572685 | $ | 354.64 |
| 9933 | 530019586 | $ | 35,361.04 | 39550 | 530386046 | $ | 91.52 | 69167 | 530572688 | $ | 371.80 |
| 9934 | 530019587 | $ | 30,619.16 | 39551 | 530386047 | $ | 1,181.18 | 69168 | 530572691 | $ | 15.52 |
| 9935 | 530019588 | $ | 82,488.12 | 39552 | 530386050 | $ | 1,430.00 | 69169 | 530572692 | $ | 177.32 |
| 9936 | 530019589 | $ | 65,079.30 | 39553 | 530386055 | $ | 19.61 | 69170 | 530572697 | $ | 156.58 |
| 9937 | 530019590 | $ | 14,351.56 | 39554 | 530386058 | $ | 26.50 | 69171 | 530572708 | $ | 2,145.00 |
| 9938 | 530019591 | $ | 5,577.00 | 39555 | 530386061 | $ | 128.70 | 69172 | 530572711 | $ | 2,401.25 |
| 9939 | 530019592 | $ | 2,002.00 | 39556 | 530386069 | $ | 7,150.00 | 69173 | 530572726 | $ | 4,290.00 |
| 9940 | 530019593 | $ | 225.94 | 39557 | 530386070 | $ | 81.30 | 69174 | 530572727 | $ | 2,288.00 |
| 9941 | 530019594 | $ | 3,349.06 | 39558 | 530386071 | $ | 137.28 | 69175 | 530572731 | $ | 11,440.00 |
| 9942 | 530019595 | $ | 7,808.69 | 39559 | 530386076 | $ | 34.32 | 69176 | 530572732 | $ | 103.98 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9943 | 530019596 | $ | 9,814.75 | 39560 | 530386077 | $ | 3,044.50 | 69177 | 530572734 | $ | 858.00 |
| 9944 | 530019598 | $ | 6,872.58 | 39561 | 530386079 | $ | 572.00 | 69178 | 530572735 | $ | 2,546.13 |
| 9945 | 530019602 | $ | 43,397.64 | 39562 | 530386080 | $ | 4,290.00 | 69179 | 530572740 | $ | 180.18 |
| 9946 | 530019603 | $ | 7,182.00 | 39563 | 530386082 | $ | 143.00 | 69180 | 530572741 | $ | 1,043.60 |
| 9947 | 530019604 | $ | 182.65 | 39564 | 530386086 | $ | 364.51 | 69181 | 530572743 | $ | 122.98 |
| 9948 | 530019605 | $ | 2,685.54 | 39565 | 530386089 | $ | 572.00 | 69182 | 530572748 | $ | 34.32 |
| 9949 | 530024988 | $ | 25,989.75 | 39566 | 530386095 | $ | 2,860.00 | 69183 | 530572753 | $ | 989.56 |
| 9950 | 530024989 | $ | 1,430.00 | 39567 | 530386097 | $ | 1,176.10 | 69184 | 530572755 | $ | 100.41 |
| 9951 | 530024990 | $ | 1,430.00 | 39568 | 530386098 | $ | 823.00 | 69185 | 530572762 | $ | 251.68 |
| 9952 | 530024991 | $ | 10,010.00 | 39569 | 530386099 | $ | 266.00 | 69186 | 530572763 | $ | 1,572.31 |
| 9953 | 530024992 | $ | 7,150.00 | 39570 | 530386100 | $ | 590.10 | 69187 | 530572764 | $ | 2,586.72 |
| 9954 | 530024993 | $ | 189.99 | 39571 | 530386102 | $ | 48.62 | 69188 | 530572771 | $ | 377.52 |
| 9955 | 530024996 | $ | 1,117.06 | 39572 | 530386109 | $ | 22,050.00 | 69189 | 530572772 | $ | 51.24 |
| 9956 | 530024997 | $ | 2,238.47 | 39573 | 530386113 | $ | 557.75 | 69190 | 530572773 | $ | 50.61 |
| 9957 | 530024998 | $ | 286.00 | 39574 | 530386119 | $ | 8.58 | 69191 | 530572776 | $ | 42.37 |
| 9958 | 530024999 | $ | 1,430.00 | 39575 | 530386121 | $ | 266.41 | 69192 | 530572781 | $ | 1,001.00 |
| 9959 | 530025000 | $ | 1,021.42 | 39576 | 530386122 | $ | 934.95 | 69193 | 530572782 | $ | 443.30 |
| 9960 | 530025001 | $ | 243.20 | 39577 | 530386123 | $ | 413.36 | 69194 | 530572796 | $ | 286.00 |
| 9961 | 530025004 | $ | 2,125.99 | 39578 | 530386124 | $ | 494.88 | 69195 | 530572797 | $ | 185.90 |
| 9962 | 530025005 | $ | 6,380.30 | 39579 | 530386125 | $ | 2,383.12 | 69196 | 530572800 | $ | 3,117.40 |
| 9963 | 530025006 | $ | 38.00 | 39580 | 530386126 | $ | 2.67 | 69197 | 530572803 | $ | 131.56 |
| 9964 | 530025008 | $ | 913.35 | 39581 | 530386127 | $ | 203.70 | 69198 | 530572808 | $ | 1,144.00 |
| 9965 | 530025174 | $ | 92,919.99 | 39582 | 530386131 | $ | 1,144.00 | 69199 | 530572809 | $ | 5,720.00 |
| 9966 | 530025523 | $ | 210.92 | 39583 | 530386141 | $ | 2,020.00 | 69200 | 530572813 | $ | 51.33 |
| 9967 | 530025525 | $ | 506.85 | 39584 | 530386142 | $ | 1,430.00 | 69201 | 530572814 | $ | 10,725.00 |
| 9968 | 530025527 | $ | 28,869.62 | 39585 | 530386150 | $ | 42.90 | 69202 | 530572816 | $ | 723.58 |
| 9969 | 530026134 | $ | 536,422.28 | 39586 | 530386156 | $ | 37.79 | 69203 | 530572817 | $ | 597.93 |
| 9970 | 530026135 | $ | 1,454,887.11 | 39587 | 530386158 | $ | 537.25 | 69204 | 530572822 | $ | 637.34 |
| 9971 | 530026136 | $ | 33,139.51 | 39588 | 530386160 | $ | 34.86 | 69205 | 530572823 | $ | 12,212.20 |
| 9972 | 530026138 | $ | 18,243.76 | 39589 | 530386163 | $ | 223.15 | 69206 | 530572825 | $ | 1,658.80 |
| 9973 | 530026140 | $ | 796.41 | 39590 | 530386164 | $ | 455.63 | 69207 | 530572826 | $ | 663.52 |
| 9974 | 530026141 | $ | 517,002.20 | 39591 | 530386166 | $ | 102.96 | 69208 | 530572827 | $ | 672.10 |
| 9975 | 530026142 | $ | 13,152.61 | 39592 | 530386171 | $ | 667.76 | 69209 | 530572828 | $ | 1,001.00 |
| 9976 | 530026143 | $ | 1,430.00 | 39593 | 530386173 | $ | 286.68 | 69210 | 530572829 | $ | 1,347.06 |
| 9977 | 530026144 | $ | 218,933.00 | 39594 | 530386175 | $ | 2,103.56 | 69211 | 530572832 | $ | 1,255.54 |
| 9978 | 530026154 | $ | 3.60 | 39595 | 530386176 | $ | 1,510.25 | 69212 | 530572834 | $ | 3,432.00 |
| 9979 | 530026248 | $ | 1,518.66 | 39596 | 530386177 | $ | 1,049.62 | 69213 | 530572838 | $ | 572.00 |
| 9980 | 530026254 | $ | 8,001.42 | 39597 | 530386182 | $ | 1,212.64 | 69214 | 530572844 | $ | 2,806.50 |
| 9981 | 530026256 | $ | 90,879.36 | 39598 | 530386184 | $ | 16.49 | 69215 | 530572865 | $ | 651.79 |
| 9982 | 530026257 | $ | 38,681.50 | 39599 | 530386185 | $ | 45.14 | 69216 | 530572877 | $ | 337.48 |
| 9983 | 530026261 | $ | 13,976.84 | 39600 | 530386187 | $ | 169.97 | 69217 | 530572878 | $ | 572.00 |
| 9984 | 530026262 | $ | 96,648.84 | 39601 | 530386190 | $ | 813.34 | 69218 | 530572881 | $ | 20.37 |
| 9985 | 530026263 | $ | 171.60 | 39602 | 530386191 | $ | 249.27 | 69219 | 530572884 | $ | 797.94 |
| 9986 | 530026265 | $ | 24,024.00 | 39603 | 530386193 | $ | 9.90 | 69220 | 530572896 | $ | 71.50 |
| 9987 | 530026266 | $ | 20,878.00 | 39604 | 530386194 | $ | 91.84 | 69221 | 530572897 | $ | 114.40 |
| 9988 | 530026268 | $ | 46,618.00 | 39605 | 530386196 | $ | 660.40 | 69222 | 530572899 | $ | 308.88 |
| 9989 | 530026270 | $ | 45,188.00 | 39606 | 530386200 | $ | 32.39 | 69223 | 530572901 | $ | 2,002.00 |
| 9990 | 530026621 | $ | 1,318,300.72 | 39607 | 530386202 | $ | 689.26 | 69224 | 530572902 | $ | 55.13 |
| 9991 | 530026622 | $ | 415,777.52 | 39608 | 530386204 | $ | 66.04 | 69225 | 530572903 | $ | 703.56 |
| 9992 | 530026623 | $ | 507,515.31 | 39609 | 530386209 | $ | 110.88 | 69226 | 530572906 | $ | 486.20 |
| 9993 | 530026626 | $ | 68,056.03 | 39610 | 530386214 | $ | 107.73 | 69227 | 530572912 | $ | 424.00 |
| 9994 | 530026627 | $ | 751,701.39 | 39611 | 530386215 | $ | 553.39 | 69228 | 530572913 | $ | 177.32 |
| 9995 | 530026628 | $ | 113,379.00 | 39612 | 530386216 | $ | 230.73 | 69229 | 530572917 | $ | 120.12 |
| 9996 | 530026630 | $ | 69,667.00 | 39613 | 530386218 | $ | 2,860.00 | 69230 | 530572931 | $ | 58.20 |
| 9997 | 530026630 | $ | 3,086.00 | 39614 | 530386219 | $ | 114.40 | 69231 | 530572940 | $ | 383.24 |
| 9998 | 530026631 | $ | 121,550.00 | 39615 | 530386228 | $ | 531.96 | 69232 | 530572942 | $ | 317.52 |
| 9999 | 530026676 | $ | 236.19 | 39616 | 530386230 | $ | 480.15 | 69233 | 530572943 | $ | 1,993.60 |
| 10000 | 530026678 | $ | 15.52 | 39617 | 530386233 | $ | 699.50 | 69234 | 530572944 | $ | 120.12 |
| 10001 | 530026679 | $ | 958.10 | 39618 | 530386236 | $ | 156.25 | 69235 | 530572950 | $ | 572.00 |
| 10002 | 530026680 | $ | 98.75 | 39619 | 530386239 | $ | 28.60 | 69236 | 530572953 | $ | 3,650.09 |
| 10003 | 530026681 | $ | 18.90 | 39620 | 530386240 | $ | 83.23 | 69237 | 530572959 | $ | 6.79 |
| 10004 | 530026682 | $ | 32,200.74 | 39621 | 530386249 | $ | 56.05 | 69238 | 530572962 | $ | 234.52 |
| 10005 | 530026683 | $ | 105,668.42 | 39622 | 530386251 | $ | 62.92 | 69239 | 530572963 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10006 | 530026684 | $ | 301.16 | 39623 | 530386255 | $ | 858.00 | 69240 | 530572965 | $ | 2,846.55 |
| 10007 | 530026685 | $ | 17,428.84 | 39624 | 530386260 | $ | 85.11 | 69241 | 530572969 | $ | 43,941.00 |
| 10008 | 530026687 | $ | 3,862.03 | 39625 | 530386261 | $ | 42.90 | 69242 | 530572973 | $ | 534.95 |
| 10009 | 530026688 | $ | 71.50 | 39626 | 530386264 | $ | 386.10 | 69243 | 530572978 | $ | 2,339.80 |
| 10010 | 530026689 | $ | 290.03 | 39627 | 530386269 | $ | 312.00 | 69244 | 530572979 | $ | 2,288.00 |
| 10011 | 530026690 | $ | 290.03 | 39628 | 530386272 | $ | 2,488.00 | 69245 | 530572981 | $ | 1,430.00 |
| 10012 | 530026691 | $ | 120.21 | 39629 | 530386283 | $ | 379.02 | 69246 | 530572983 | $ | 2,319.46 |
| 10013 | 530026692 | $ | 140.68 | 39630 | 530386285 | $ | 48.58 | 69247 | 530572984 | $ | 966.68 |
| 10014 | 530026693 | $ | 295.33 | 39631 | 530386302 | $ | 350.10 | 69248 | 530572988 | $ | 0.95 |
| 10015 | 530026694 | $ | 46.13 | 39632 | 530386306 | $ | 93.41 | 69249 | 530572989 | $ | 385.12 |
| 10016 | 530026695 | $ | 176.39 | 39633 | 530386308 | $ | 75.83 | 69250 | 530572991 | $ | 11,440.00 |
| 10017 | 530026696 | $ | 467.71 | 39634 | 530386310 | $ | 617.76 | 69251 | 530572995 | $ | 65.78 |
| 10018 | 530026697 | $ | 1,250.11 | 39635 | 530386311 | $ | 31.54 | 69252 | 530572996 | $ | 6.79 |
| 10019 | 530026698 | $ | 265.98 | 39636 | 530386315 | $ | 480.24 | 69253 | 530572998 | $ | 1,181.18 |
| 10020 | 530026699 | $ | 43.11 | 39637 | 530386333 | $ | 1,192.77 | 69254 | 530573001 | $ | 942.23 |
| 10021 | 530026700 | $ | 133.13 | 39638 | 530386334 | $ | 351.78 | 69255 | 530573010 | $ | 255.58 |
| 10022 | 530026701 | $ | 148.72 | 39639 | 530386336 | $ | 159.13 | 69256 | 530573015 | $ | 54.41 |
| 10023 | 530026702 | $ | 235.58 | 39640 | 530386343 | $ | 4,381.52 | 69257 | 530573016 | $ | 106.65 |
| 10024 | 530026703 | $ | 215.09 | 39641 | 530386344 | $ | 312.00 | 69258 | 530573017 | $ | 315.84 |
| 10025 | 530026705 | $ | 213.11 | 39642 | 530386345 | $ | 1,616.92 | 69259 | 530573023 | $ | 114.40 |
| 10026 | 530026706 | $ | 131.56 | 39643 | 530386347 | $ | 26.67 | 69260 | 530573027 | $ | 194.48 |
| 10027 | 530026707 | $ | 108.68 | 39644 | 530386348 | $ | 1,043.90 | 69261 | 530573028 | $ | 858.00 |
| 10028 | 530026708 | $ | 857.57 | 39645 | 530386357 | $ | 1,072.50 | 69262 | 530573029 | $ | 2,288.00 |
| 10029 | 530026710 | $ | 1,406.00 | 39646 | 530386359 | $ | 577.44 | 69263 | 530573046 | $ | 434.72 |
| 10030 | 530026711 | $ | 41.58 | 39647 | 530386360 | $ | 286.00 | 69264 | 530573047 | $ | 715.00 |
| 10031 | 530026712 | $ | 45.36 | 39648 | 530386362 | $ | 1,467.18 | 69265 | 530573048 | $ | 1,035.32 |
| 10032 | 530026713 | $ | 127.71 | 39649 | 530386363 | $ | 99.56 | 69266 | 530573049 | $ | 2,144.76 |
| 10033 | 530026714 | $ | 95.10 | 39650 | 530386366 | $ | 34.32 | 69267 | 530573055 | $ | 1.54 |
| 10034 | 530026715 | $ | 58.74 | 39651 | 530386367 | $ | 73.71 | 69268 | 530573058 | $ | 1,440.00 |
| 10035 | 530026716 | $ | 45.76 | 39652 | 530386369 | $ | 572.00 | 69269 | 530573059 | $ | 494.78 |
| 10036 | 530026717 | $ | 117.26 | 39653 | 530386370 | $ | 3,964.10 | 69270 | 530573064 | $ | 260.26 |
| 10037 | 530026718 | $ | 471.90 | 39654 | 530386372 | $ | 137.97 | 69271 | 530573066 | $ | 96.03 |
| 10038 | 530026719 | $ | 568.32 | 39655 | 530386373 | $ | 110.53 | 69272 | 530573068 | $ | 4,446.00 |
| 10039 | 530026720 | $ | 919.56 | 39656 | 530386376 | $ | 263.82 | 69273 | 530573069 | $ | 361.34 |
| 10040 | 530026721 | $ | 323.01 | 39657 | 530386378 | $ | 57.20 | 69274 | 530573072 | $ | 177.32 |
| 10041 | 530026722 | $ | 53.19 | 39658 | 530386380 | $ | 167.18 | 69275 | 530573074 | $ | 130.65 |
| 10042 | 530029448 | $ | 7,473,078.99 | 39659 | 530386381 | $ | 218.50 | 69276 | 530573077 | $ | 8,866.00 |
| 10043 | 530029449 | $ | 1,944,630.78 | 39660 | 530386383 | $ | 674.37 | 69277 | 530573079 | $ | 20.79 |
| 10044 | 530029451 | $ | 1,716.00 | 39661 | 530386384 | $ | 122.98 | 69278 | 530573095 | $ | 52.90 |
| 10045 | 530029459 | $ | 53.00 | 39662 | 530386385 | $ | 60.75 | 69279 | 530573096 | $ | 5,720.00 |
| 10046 | 530030001 | $ | 5,510.70 | 39663 | 530386386 | $ | 572.00 | 69280 | 530573097 | $ | 2,860.00 |
| 10047 | 530030004 | $ | 4,290.00 | 39664 | 530386389 | $ | 91.52 | 69281 | 530573100 | $ | 1,358.50 |
| 10048 | 530030024 | $ | 257.40 | 39665 | 530386392 | $ | 162.47 | 69282 | 530573101 | $ | 858.00 |
| 10049 | 530030025 | $ | 42.90 | 39666 | 530386395 | $ | 593.53 | 69283 | 530573104 | $ | 658.84 |
| 10050 | 530030028 | $ | 858.00 | 39667 | 530386399 | $ | 154.10 | 69284 | 530573105 | $ | 658.84 |
| 10051 | 530030035 | $ | 400.40 | 39668 | 530386403 | $ | 83.43 | 69285 | 530573117 | $ | 360.36 |
| 10052 | 530030052 | $ | 715.00 | 39669 | 530386407 | $ | 77.22 | 69286 | 530573118 | $ | 1,006.50 |
| 10053 | 530030054 | $ | 2,860.00 | 39670 | 530386411 | $ | 46.44 | 69287 | 530573123 | $ | 85.94 |
| 10054 | 530030055 | $ | 2,102.10 | 39671 | 530386412 | $ | 1,144.00 | 69288 | 530573124 | $ | 125.84 |
| 10055 | 530030060 | $ | 572.00 | 39672 | 530386414 | $ | 49.47 | 69289 | 530573125 | $ | 152.78 |
| 10056 | 530030080 | $ | 4,089.80 | 39673 | 530386416 | $ | 274.56 | 69290 | 530573131 | $ | 1,239.95 |
| 10057 | 530030084 | $ | 1,573.00 | 39674 | 530386422 | $ | 1,261.26 | 69291 | 530573136 | $ | 243.10 |
| 10058 | 530046283 | $ | 53,087.58 | 39675 | 530386423 | $ | 2,288.00 | 69292 | 530573138 | $ | 286.00 |
| 10059 | 530046284 | $ | 7,361.64 | 39676 | 530386424 | $ | 332.88 | 69293 | 530573139 | $ | 2,659.90 |
| 10060 | 530047384 | $ | 91,765.66 | 39677 | 530386426 | $ | 380.38 | 69294 | 530573141 | $ | 100.10 |
| 10061 | 530047385 | $ | 21,921.90 | 39678 | 530386428 | $ | 120.12 | 69295 | 530573143 | $ | 858.00 |
| 10062 | 530047393 | $ | 153.31 | 39679 | 530386429 | $ | 254.66 | 69296 | 530573144 | $ | 231.66 |
| 10063 | 530051617 | $ | 4,862.00 | 39680 | 530386431 | $ | 21.88 | 69297 | 530573145 | $ | 216.54 |
| 10064 | 530051621 | $ | 5,491.82 | 39681 | 530386438 | $ | 1,043.90 | 69298 | 530573150 | $ | 2,971.54 |
| 10065 | 530051623 | $ | 643.50 | 39682 | 530386441 | $ | 466.18 | 69299 | 530573151 | $ | 17.46 |
| 10066 | 530051626 | $ | 1,144.66 | 39683 | 530386444 | $ | 766.48 | 69300 | 530573159 | $ | 1,144.25 |
| 10067 | 530051627 | $ | 2,222.22 | 39684 | 530386446 | $ | 572.00 | 69301 | 530573166 | $ | 5,315.00 |
| 10068 | 530051628 | $ | 3,146.00 | 39685 | 530386447 | $ | 1,217.80 | 69302 | 530573173 | $ | 2,841.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10069 | 530051632 | $ | 609.18 | 39686 | 530386453 | $ | 109.76 | 69303 | 530573176 | $ | 4,004.00 |
| 10070 | 530051635 | $ | 20,592.00 | 39687 | 530386459 | $ | 1,069.74 | 69304 | 530573188 | $ | 2,339.90 |
| 10071 | 530051643 | $ | 64,996.96 | 39688 | 530386461 | $ | 117.26 | 69305 | 530573196 | $ | 113.49 |
| 10072 | 530051872 | $ | 4,200.00 | 39689 | 530386476 | $ | 843.70 | 69306 | 530573197 | $ | 113.49 |
| 10073 | 530051873 | $ | 1,195.00 | 39690 | 530386480 | $ | 124.41 | 69307 | 530573201 | $ | 128.33 |
| 10074 | 530051874 | $ | 1,195.00 | 39691 | 530386485 | $ | 25.74 | 69308 | 530573202 | $ | 2,284.77 |
| 10075 | 530051878 | $ | 3,295.00 | 39692 | 530386487 | $ | 117.26 | 69309 | 530573203 | $ | 2,284.77 |
| 10076 | 530051883 | $ | 905.00 | 39693 | 530386490 | $ | 3,653.40 | 69310 | 530573204 | $ | 4,290.00 |
| 10077 | 530051884 | $ | 905.00 | 39694 | 530386492 | $ | 154.44 | 69311 | 530573207 | $ | 2,652.50 |
| 10078 | 530051885 | $ | 905.00 | 39695 | 530386494 | $ | 952.58 | 69312 | 530573209 | $ | 895.18 |
| 10079 | 530051889 | $ | 1,195.00 | 39696 | 530386501 | $ | 2,288.00 | 69313 | 530573212 | $ | 4.85 |
| 10080 | 530051891 | $ | 1,195.00 | 39697 | 530386506 | $ | 23.51 | 69314 | 530573213 | $ | 263.12 |
| 10081 | 530051892 | $ | 2,390.00 | 39698 | 530386509 | $ | 528.36 | 69315 | 530573217 | $ | 234.52 |
| 10082 | 530051893 | $ | 905.00 | 39699 | 530386514 | $ | 1,484.34 | 69316 | 530573220 | $ | 943.82 |
| 10083 | 530051894 | $ | 85.80 | 39700 | 530386515 | $ | 406.17 | 69317 | 530573223 | $ | 929.50 |
| 10084 | 530051895 | $ | 100.10 | 39701 | 530386521 | $ | 65.08 | 69318 | 530573229 | $ | 111.54 |
| 10085 | 530051896 | $ | 366.66 | 39702 | 530386523 | $ | 1,585.50 | 69319 | 530573230 | $ | 73.63 |
| 10086 | 530051897 | $ | 20.02 | 39703 | 530386527 | $ | 894.81 | 69320 | 530573231 | $ | 426.14 |
| 10087 | 530051898 | $ | 215.46 | 39704 | 530386532 | $ | 16.17 | 69321 | 530573234 | $ | 295.98 |
| 10088 | 530051899 | $ | 57.20 | 39705 | 530386538 | $ | 1,716.00 | 69322 | 530573235 | $ | 1,773.20 |
| 10089 | 530051900 | $ | 71.50 | 39706 | 530386546 | $ | 143.00 | 69323 | 530573240 | $ | 339.98 |
| 10090 | 530051901 | $ | 113.40 | 39707 | 530386547 | $ | 245.96 | 69324 | 530573243 | $ | 1,430.00 |
| 10091 | 530051902 | $ | 200.20 | 39708 | 530386548 | $ | 74.50 | 69325 | 530573247 | $ | 20.37 |
| 10092 | 530051903 | $ | 42.90 | 39709 | 530386549 | $ | 1,787.50 | 69326 | 530573248 | $ | 24.25 |
| 10093 | 530051905 | $ | 105.82 | 39710 | 530386554 | $ | 540.54 | 69327 | 530573249 | $ | 3,432.00 |
| 10094 | 530051906 | $ | 77.22 | 39711 | 530386556 | $ | 904.05 | 69328 | 530573250 | $ | 752.18 |
| 10095 | 530051907 | $ | 48.62 | 39712 | 530386560 | $ | 268.84 | 69329 | 530573253 | $ | 165.88 |
| 10096 | 530051908 | $ | 48.62 | 39713 | 530386563 | $ | 157.30 | 69330 | 530573254 | $ | 114.40 |
| 10097 | 530051909 | $ | 48.62 | 39714 | 530386564 | $ | 715.00 | 69331 | 530573259 | $ | 1,801.80 |
| 10098 | 530051911 | $ | 290.36 | 39715 | 530386565 | $ | 57.06 | 69332 | 530573260 | $ | 1,170.86 |
| 10099 | 530051913 | $ | 66.15 | 39716 | 530386569 | $ | 1,413.96 | 69333 | 530573261 | $ | 1,170.86 |
| 10100 | 530051914 | $ | 71.50 | 39717 | 530386571 | $ | 167.58 | 69334 | 530573263 | $ | 68.64 |
| 10101 | 530051915 | $ | 96.39 | 39718 | 530386573 | $ | 2,076.70 | 69335 | 530573270 | $ | 9.70 |
| 10102 | 530051916 | $ | 30.24 | 39719 | 530386577 | $ | 527.41 | 69336 | 530573272 | $ | 397.54 |
| 10103 | 530051917 | $ | 51.48 | 39720 | 530386579 | $ | 109.75 | 69337 | 530573278 | $ | 892.32 |
| 10104 | 530051918 | $ | 82.94 | 39721 | 530386581 | $ | 286.00 | 69338 | 530573279 | $ | 29.10 |
| 10105 | 530051919 | $ | 68.64 | 39722 | 530386582 | $ | 76.59 | 69339 | 530573280 | $ | 100.10 |
| 10106 | 530051920 | $ | 203.06 | 39723 | 530386583 | $ | 179.51 | 69340 | 530573282 | $ | 60.06 |
| 10107 | 530051923 | $ | 60.06 | 39724 | 530386586 | $ | 154.44 | 69341 | 530573283 | $ | 1,144.00 |
| 10108 | 530051924 | $ | 48.62 | 39725 | 530386592 | $ | 54.60 | 69342 | 530573284 | $ | 1,182.22 |
| 10109 | 530051925 | $ | 82.94 | 39726 | 530386593 | $ | 2,002.00 | 69343 | 530573291 | $ | 1,430.00 |
| 10110 | 530051926 | $ | 45.76 | 39727 | 530386594 | $ | 752.18 | 69344 | 530573293 | $ | 11.64 |
| 10111 | 530051927 | $ | 383.24 | 39728 | 530386600 | $ | 572.00 | 69345 | 530573294 | $ | 72.75 |
| 10112 | 530051928 | $ | 80.08 | 39729 | 530386601 | $ | 97.02 | 69346 | 530573297 | $ | 572.00 |
| 10113 | 530051929 | $ | 48.62 | 39730 | 530386602 | $ | 152.74 | 69347 | 530573299 | $ | 4,549.09 |
| 10114 | 530051930 | $ | 85.80 | 39731 | 530386604 | $ | 248.82 | 69348 | 530573302 | $ | 28.60 |
| 10115 | 530051931 | $ | 54.34 | 39732 | 530386606 | $ | 1,430.00 | 69349 | 530573306 | $ | 4,597.80 |
| 10116 | 530051932 | $ | 102.96 | 39733 | 530386607 | $ | 286.00 | 69350 | 530573307 | $ | 5,720.00 |
| 10117 | 530051933 | $ | 57.20 | 39734 | 530386612 | $ | 858.00 | 69351 | 530573313 | $ | 1,655.94 |
| 10118 | 530051935 | $ | 88.66 | 39735 | 530386613 | $ | 115.43 | 69352 | 530573316 | $ | 300.30 |
| 10119 | 530051937 | $ | 80.08 | 39736 | 530386614 | $ | 93.00 | 69353 | 530573317 | $ | 194.48 |
| 10120 | 530051938 | $ | 57.20 | 39737 | 530386618 | $ | 572.00 | 69354 | 530573323 | $ | 114.40 |
| 10121 | 530051939 | $ | 48.62 | 39738 | 530386620 | $ | 129.46 | 69355 | 530573326 | $ | 257.40 |
| 10122 | 530051940 | $ | 100.10 | 39739 | 530386621 | $ | 1,430.00 | 69356 | 530573327 | $ | 82.94 |
| 10123 | 530051941 | $ | 51.48 | 39740 | 530386632 | $ | 55.97 | 69357 | 530573330 | $ | 348.92 |
| 10124 | 530051942 | $ | 143.64 | 39741 | 530386633 | $ | 262.40 | 69358 | 530573331 | $ | 104.81 |
| 10125 | 530051943 | $ | 62.92 | 39742 | 530386635 | $ | 1,430.00 | 69359 | 530573335 | $ | 3,245.10 |
| 10126 | 530051944 | $ | 68.64 | 39743 | 530386636 | $ | 250.71 | 69360 | 530573340 | $ | 342.34 |
| 10127 | 530051945 | $ | 45.76 | 39744 | 530386641 | $ | 67.61 | 69361 | 530573341 | $ | 2,717.00 |
| 10128 | 530051946 | $ | 54.34 | 39745 | 530386642 | $ | 494.14 | 69362 | 530573343 | $ | 33.55 |
| 10129 | 530051947 | $ | 74.36 | 39746 | 530386648 | $ | 108.68 | 69363 | 530573344 | $ | 132.68 |
| 10130 | 530051948 | $ | 149.19 | 39747 | 530386649 | $ | 82.94 | 69364 | 530573348 | $ | 5,545.54 |
| 10131 | 530051949 | $ | 263.12 | 39748 | 530386652 | $ | 57.20 | 69365 | 530573349 | $ | 52.38 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10132 | 530051950 | $ 94.38 | 39749 | 530386659 | $ 572.00 | 69366 | 530573350 | $ 246.36 |
| 10133 | 530051951 | $ 111.54 | 39750 | 530386660 | $ 242.41 | 69367 | 530573353 | $ 291.72 |
| 10134 | 530051952 | $ 65.78 | 39751 | 530386663 | $ 148.52 | 69368 | 530573355 | $ 157.57 |
| 10135 | 530051954 | $ 68.64 | 39752 | 530386666 | $ 858.00 | 69369 | 530573357 | $ 572.00 |
| 10136 | 530051955 | $ 91.52 | 39753 | 530386672 | $ 2.86 | 69370 | 530573358 | $ 163.02 |
| 10137 | 530051957 | $ 117.26 | 39754 | 530386675 | $ 1,225.98 | 69371 | 530573366 | $ 94.38 |
| 10138 | 530051958 | $ 98.28 | 39755 | 530386676 | $ 1,144.00 | 69372 | 530573367 | $ 572.00 |
| 10139 | 530051959 | $ 217.36 | 39756 | 530386678 | $ 496.08 | 69373 | 530573374 | $ 818.99 |
| 10140 | 530051960 | $ 277.42 | 39757 | 530386679 | $ 572.00 | 69374 | 530573375 | $ 177.32 |
| 10141 | 530051961 | $ 365.73 | 39758 | 530386681 | $ 243.10 | 69375 | 530573377 | $ 5,291.00 |
| 10142 | 530051962 | $ 117.26 | 39759 | 530386688 | $ 144.90 | 69376 | 530573382 | $ 174.46 |
| 10143 | 530051963 | $ 105.82 | 39760 | 530386689 | $ 435.03 | 69377 | 530573383 | $ 457.60 |
| 10144 | 530051965 | $ 25.74 | 39761 | 530386690 | $ 113.10 | 69378 | 530573384 | $ 1,716.00 |
| 10145 | 530051966 | $ 173.88 | 39762 | 530386696 | $ 151.96 | 69379 | 530573387 | $ 1,910.48 |
| 10146 | 530051988 | $ 291.10 | 39763 | 530386701 | $ 138.87 | 69380 | 530573393 | $ 388.75 |
| 10147 | 530051993 | $ 7,664.70 | 39764 | 530386708 | $ 466.18 | 69381 | 530573394 | $ 388.75 |
| 10148 | 530051995 | $ 2,860.00 | 39765 | 530386710 | $ 119.58 | 69382 | 530573397 | $ 286.00 |
| 10149 | 530052008 | $ 2,852.20 | 39766 | 530386711 | $ 858.00 | 69383 | 530573407 | $ 740.74 |
| 10150 | 530052020 | $ 3,825.54 | 39767 | 530386712 | $ 1,409.98 | 69384 | 530573408 | $ 1,246.50 |
| 10151 | 530052021 | $ 1,159.63 | 39768 | 530386714 | $ 108.68 | 69385 | 530573409 | $ 1,430.00 |
| 10152 | 530052029 | $ 2,202.20 | 39769 | 530386716 | $ 45.50 | 69386 | 530573410 | $ 1,144.00 |
| 10153 | 530052037 | $ 351.05 | 39770 | 530386717 | $ 3.23 | 69387 | 530573412 | $ 29.10 |
| 10154 | 530052038 | $ 30,161.56 | 39771 | 530386720 | $ 10,010.00 | 69388 | 530573416 | $ 286.00 |
| 10155 | 530052039 | $ 2,256.54 | 39772 | 530386722 | $ 54.60 | 69389 | 530573417 | $ 107.01 |
| 10156 | 530052040 | $ 491.92 | 39773 | 530386723 | $ 437.43 | 69390 | 530573419 | $ 5.82 |
| 10157 | 530052041 | $ 371.80 | 39774 | 530386729 | $ 1,619.76 | 69391 | 530573420 | $ 28.38 |
| 10158 | 530052096 | $ 1,172.60 | 39775 | 530386732 | $ 30.12 | 69392 | 530573423 | $ 444.00 |
| 10159 | 530052101 | $ 757.90 | 39776 | 530386733 | $ 157.95 | 69393 | 530573433 | $ 251.68 |
| 10160 | 530052104 | $ 5,720.00 | 39777 | 530386734 | $ 5,496.40 | 69394 | 530573438 | $ 364.26 |
| 10161 | 530052107 | $ 1,144.00 | 39778 | 530386736 | $ 2,631.45 | 69395 | 530573439 | $ 1.09 |
| 10162 | 530052109 | $ 500.50 | 39779 | 530386744 | $ 26.88 | 69396 | 530573449 | $ 858.00 |
| 10163 | 530052111 | $ 286.00 | 39780 | 530386745 | $ 33.29 | 69397 | 530573451 | $ 141.93 |
| 10164 | 530052112 | $ 572.00 | 39781 | 530386749 | $ 1,131.38 | 69398 | 530573455 | $ 2,002.00 |
| 10165 | 530052114 | $ 572.00 | 39782 | 530386757 | $ 141.75 | 69399 | 530573460 | $ 111.54 |
| 10166 | 530052115 | $ 257.40 | 39783 | 530386760 | $ 91.52 | 69400 | 530573464 | $ 858.00 |
| 10167 | 530052134 | $ 4,049.18 | 39784 | 530386761 | $ 37.18 | 69401 | 530573465 | $ 386.10 |
| 10168 | 530082495 | $ 1,430.00 | 39785 | 530386763 | $ 572.00 | 69402 | 530573469 | $ 2,409.00 |
| 10169 | 530082505 | $ 1,037.67 | 39786 | 530386769 | $ 85.80 | 69403 | 530573476 | $ 1,092.52 |
| 10170 | 530082547 | $ 71.30 | 39787 | 530386770 | $ 608.90 | 69404 | 530573478 | $ 94.38 |
| 10171 | 530082569 | $ 13,611.33 | 39788 | 530386775 | $ 274.50 | 69405 | 530573479 | $ 74.58 |
| 10172 | 530082591 | $ 3,700.84 | 39789 | 530386777 | $ 858.00 | 69406 | 530573482 | $ 1,323.35 |
| 10173 | 530082597 | $ 15,824.38 | 39790 | 530386779 | $ 1,522.25 | 69407 | 530573483 | $ 3,011.00 |
| 10174 | 530082606 | $ 791.37 | 39791 | 530386783 | $ 77.22 | 69408 | 530573486 | $ 2,288.00 |
| 10175 | 530082625 | $ 2,145.00 | 39792 | 530386784 | $ 4,290.00 | 69409 | 530573487 | $ 609.18 |
| 10176 | 530082629 | $ 2,007.18 | 39793 | 530386787 | $ 333.08 | 69410 | 530573488 | $ 91.52 |
| 10177 | 530082650 | $ 20,020.00 | 39794 | 530386790 | $ 125.84 | 69411 | 530573492 | $ 2,527.80 |
| 10178 | 530082653 | $ 56,565.01 | 39795 | 530386792 | $ 140.14 | 69412 | 530573497 | $ 2,385.24 |
| 10179 | 530082659 | $ 100,003.27 | 39796 | 530386800 | $ 833.01 | 69413 | 530573498 | $ 7.76 |
| 10180 | 530082660 | $ 19,341.40 | 39797 | 530386808 | $ 572.00 | 69414 | 530573500 | $ 2,042.04 |
| 10181 | 530082662 | $ 1,573.00 | 39798 | 530386809 | $ 758.00 | 69415 | 530573501 | $ 912.34 |
| 10182 | 530082664 | $ 4,102.64 | 39799 | 530386814 | $ 45.95 | 69416 | 530573504 | $ 1,144.00 |
| 10183 | 530082672 | $ 7,391.42 | 39800 | 530386815 | $ 1,351.83 | 69417 | 530573505 | $ 572.00 |
| 10184 | 530082679 | $ 337.48 | 39801 | 530386821 | $ 491.92 | 69418 | 530573518 | $ 629.97 |
| 10185 | 530082708 | $ 214.50 | 39802 | 530386826 | $ 597.74 | 69419 | 530573519 | $ 91.52 |
| 10186 | 530082718 | $ 29,617.06 | 39803 | 530386829 | $ 420.42 | 69420 | 530573536 | $ 1,250.00 |
| 10187 | 530082720 | $ 119.80 | 39804 | 530386838 | $ 1,153.63 | 69421 | 530573544 | $ 1,144.00 |
| 10188 | 530082721 | $ 56.10 | 39805 | 530386842 | $ 429.00 | 69422 | 530573552 | $ 860.86 |
| 10189 | 530082744 | $ 156.90 | 39806 | 530386845 | $ 142.44 | 69423 | 530573555 | $ 71.65 |
| 10190 | 530082777 | $ 389.98 | 39807 | 530386847 | $ 145.50 | 69424 | 530573559 | $ 286.00 |
| 10191 | 530082785 | $ 1,716.00 | 39808 | 530386851 | $ 104.76 | 69425 | 530573560 | $ 696.85 |
| 10192 | 530082788 | $ 1,144.00 | 39809 | 530386852 | $ 22.88 | 69426 | 530573569 | $ 376.00 |
| 10193 | 530082789 | $ 1,430.00 | 39810 | 530386856 | $ 743.60 | 69427 | 530573574 | $ 1,135.42 |
| 10194 | 530082793 | $ 1,644.50 | 39811 | 530386860 | $ 34.10 | 69428 | 530573575 | $ 2,385.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10195 | 530082795 | $ | 8,151.00 | 39812 | 530386861 | $ | 572.00 | 69429 | 530573581 | $ | 96.73 |
| 10196 | 530082796 | $ | 3,146.00 | 39813 | 530386864 | $ | 193.44 | 69430 | 530573584 | $ | 798.40 |
| 10197 | 530082797 | $ | 675.17 | 39814 | 530386865 | $ | 111.70 | 69431 | 530573585 | $ | 4,290.00 |
| 10198 | 530082798 | $ | 2,145.00 | 39815 | 530386871 | $ | 5,347.00 | 69432 | 530573586 | $ | 429.00 |
| 10199 | 530082802 | $ | 3,360.50 | 39816 | 530386873 | $ | 131.76 | 69433 | 530573592 | $ | 572.00 |
| 10200 | 530082807 | $ | 2,145.00 | 39817 | 530386874 | $ | 151.23 | 69434 | 530573600 | $ | 400.40 |
| 10201 | 530082814 | $ | 1,985.16 | 39818 | 530386878 | $ | 858.00 | 69435 | 530573602 | $ | 489.06 |
| 10202 | 530082820 | $ | 3,899.80 | 39819 | 530386883 | $ | 392.99 | 69436 | 530573603 | $ | 1,201.20 |
| 10203 | 530082827 | $ | 532.98 | 39820 | 530386884 | $ | 858.00 | 69437 | 530573604 | $ | 148.41 |
| 10204 | 530082828 | $ | 268.59 | 39821 | 530386886 | $ | 858.00 | 69438 | 530573607 | $ | 374.66 |
| 10205 | 530082845 | $ | 75.60 | 39822 | 530386893 | $ | 472.95 | 69439 | 530573609 | $ | 54.34 |
| 10206 | 530082853 | $ | 972.40 | 39823 | 530386894 | $ | 1.56 | 69440 | 530573612 | $ | 91.52 |
| 10207 | 530082860 | $ | 26,838.50 | 39824 | 530386900 | $ | 323.18 | 69441 | 530573616 | $ | 1,819.18 |
| 10208 | 530082866 | $ | 1,716.00 | 39825 | 530386901 | $ | 354.69 | 69442 | 530573620 | $ | 82.94 |
| 10209 | 530082874 | $ | 674.96 | 39826 | 530386907 | $ | 111.55 | 69443 | 530573621 | $ | 0.11 |
| 10210 | 530082883 | $ | 2,574.00 | 39827 | 530386909 | $ | 194.00 | 69444 | 530573625 | $ | 886.60 |
| 10211 | 530082890 | $ | 36,347.98 | 39828 | 530386912 | $ | 257.40 | 69445 | 530573626 | $ | 620.62 |
| 10212 | 530082891 | $ | 125,821.40 | 39829 | 530386913 | $ | 466.18 | 69446 | 530573634 | $ | 2,288.00 |
| 10213 | 530082896 | $ | 634.92 | 39830 | 530386915 | $ | 116.83 | 69447 | 530573635 | $ | 149.40 |
| 10214 | 530082907 | $ | 1,430.00 | 39831 | 530386918 | $ | 499.56 | 69448 | 530573636 | $ | 0.02 |
| 10215 | 530082908 | $ | 4,962.10 | 39832 | 530386921 | $ | 91.52 | 69449 | 530573640 | $ | 12.61 |
| 10216 | 530082940 | $ | 565.42 | 39833 | 530386927 | $ | 571.74 | 69450 | 530573648 | $ | 283.14 |
| 10217 | 530082952 | $ | 572.00 | 39834 | 530386933 | $ | 460.46 | 69451 | 530573649 | $ | 46.58 |
| 10218 | 530082962 | $ | 572.00 | 39835 | 530386935 | $ | 55.62 | 69452 | 530573653 | $ | 1,032.46 |
| 10219 | 530082973 | $ | 2,316.60 | 39836 | 530386944 | $ | 142.19 | 69453 | 530573655 | $ | 517.66 |
| 10220 | 530082974 | $ | 1,261.26 | 39837 | 530386945 | $ | 414.70 | 69454 | 530573656 | $ | 429.00 |
| 10221 | 530082978 | $ | 8,580.00 | 39838 | 530386950 | $ | 816.00 | 69455 | 530573662 | $ | 323.18 |
| 10222 | 530082979 | $ | 286.00 | 39839 | 530386956 | $ | 730.68 | 69456 | 530573663 | $ | 2,860.00 |
| 10223 | 530082982 | $ | 429.00 | 39840 | 530386958 | $ | 252.33 | 69457 | 530573666 | $ | 197.34 |
| 10224 | 530082983 | $ | 380.50 | 39841 | 530386962 | $ | 197.34 | 69458 | 530573672 | $ | 108.68 |
| 10225 | 530083005 | $ | 2,002.00 | 39842 | 530386970 | $ | 283.46 | 69459 | 530573681 | $ | 194.48 |
| 10226 | 530083039 | $ | 2,574.00 | 39843 | 530386976 | $ | 1,144.00 | 69460 | 530573685 | $ | 605.84 |
| 10227 | 530083041 | $ | 429.00 | 39844 | 530386978 | $ | 137.02 | 69461 | 530573689 | $ | 141.64 |
| 10228 | 530083044 | $ | 1,441.61 | 39845 | 530386979 | $ | 36.09 | 69462 | 530573694 | $ | 634.92 |
| 10229 | 530083047 | $ | 2,002.00 | 39846 | 530386983 | $ | 122.04 | 69463 | 530573695 | $ | 283.14 |
| 10230 | 530083058 | $ | 51.48 | 39847 | 530386986 | $ | 929.50 | 69464 | 530573698 | $ | 34.92 |
| 10231 | 530083073 | $ | 528.90 | 39848 | 530386988 | $ | 444.75 | 69465 | 530573699 | $ | 812.67 |
| 10232 | 530083074 | $ | 471.69 | 39849 | 530386992 | $ | 123.87 | 69466 | 530573703 | $ | 100.10 |
| 10233 | 530083086 | $ | 1,144.00 | 39850 | 530386994 | $ | 711.98 | 69467 | 530573704 | $ | 2,298.85 |
| 10234 | 530083088 | $ | 995.08 | 39851 | 530387001 | $ | 239.90 | 69468 | 530573708 | $ | 1,716.00 |
| 10235 | 530083125 | $ | 2,845.70 | 39852 | 530387003 | $ | 1,166.50 | 69469 | 530573716 | $ | 80.08 |
| 10236 | 530083153 | $ | 286.00 | 39853 | 530387004 | $ | 990.64 | 69470 | 530573717 | $ | 101.21 |
| 10237 | 530083181 | $ | 163.02 | 39854 | 530387005 | $ | 572.00 | 69471 | 530573718 | $ | 115.71 |
| 10238 | 530083284 | $ | 423.28 | 39855 | 530387006 | $ | 858.00 | 69472 | 530573719 | $ | 572.00 |
| 10239 | 530083292 | $ | 68.64 | 39856 | 530387011 | $ | 203.06 | 69473 | 530573726 | $ | 1.54 |
| 10240 | 530083293 | $ | 257.40 | 39857 | 530387013 | $ | 16.52 | 69474 | 530573730 | $ | 483.34 |
| 10241 | 530083300 | $ | 3,389.17 | 39858 | 530387023 | $ | 245.42 | 69475 | 530573737 | $ | 45.76 |
| 10242 | 530083302 | $ | 11,511.50 | 39859 | 530387026 | $ | 183.65 | 69476 | 530573738 | $ | 45.76 |
| 10243 | 530083309 | $ | 392.75 | 39860 | 530387027 | $ | 77.25 | 69477 | 530573739 | $ | 94.38 |
| 10244 | 530083311 | $ | 31.46 | 39861 | 530387032 | $ | 75.00 | 69478 | 530573743 | $ | 68.64 |
| 10245 | 530083325 | $ | 800.80 | 39862 | 530387033 | $ | 1,088.62 | 69479 | 530573749 | $ | 474.76 |
| 10246 | 530083347 | $ | 5,604.54 | 39863 | 530387035 | $ | 501.20 | 69480 | 530573753 | $ | 1,116.43 |
| 10247 | 530083349 | $ | 3,074.50 | 39864 | 530387036 | $ | 833.35 | 69481 | 530573759 | $ | 1,161.16 |
| 10248 | 530083371 | $ | 586.30 | 39865 | 530387038 | $ | 100.10 | 69482 | 530573765 | $ | 11.44 |
| 10249 | 530083384 | $ | 3,718.00 | 39866 | 530387042 | $ | 380.04 | 69483 | 530573769 | $ | 858.00 |
| 10250 | 530083385 | $ | 28.08 | 39867 | 530387044 | $ | 244.54 | 69484 | 530573773 | $ | 68.64 |
| 10251 | 530083386 | $ | 3,503.50 | 39868 | 530387045 | $ | 34.39 | 69485 | 530573774 | $ | 171.60 |
| 10252 | 530083390 | $ | 91.52 | 39869 | 530387051 | $ | 621.82 | 69486 | 530573781 | $ | 6.79 |
| 10253 | 530083393 | $ | 3,174.60 | 39870 | 530387053 | $ | 65.78 | 69487 | 530573787 | $ | 1,287.00 |
| 10254 | 530083399 | $ | 1,879.02 | 39871 | 530387054 | $ | 87.49 | 69488 | 530573793 | $ | 1,430.00 |
| 10255 | 530083400 | $ | 12,298.00 | 39872 | 530387055 | $ | 42.90 | 69489 | 530573799 | $ | 2,860.00 |
| 10256 | 530083401 | $ | 9,938.50 | 39873 | 530387062 | $ | 223.08 | 69490 | 530573814 | $ | 2,860.00 |
| 10257 | 530083440 | $ | 449.58 | 39874 | 530387066 | $ | 84.39 | 69491 | 530573815 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10258 | 530083441 | $ | 572.00 | 39875 | 530387067 | $ | 98.10 | 69492 | 530573827 | $ | 1,867.58 |
| 10259 | 530083446 | $ | 10,153.00 | 39876 | 530387068 | $ | 196.87 | 69493 | 530573829 | $ | 4,800.00 |
| 10260 | 530083459 | $ | 1,208.20 | 39877 | 530387069 | $ | 296.74 | 69494 | 530573833 | $ | 3,780.00 |
| 10261 | 530083471 | $ | 2,574.00 | 39878 | 530387074 | $ | 1,915.00 | 69495 | 530573846 | $ | 3,046.09 |
| 10262 | 530083476 | $ | 1,844.70 | 39879 | 530387075 | $ | 52.31 | 69496 | 530573849 | $ | 2,764.40 |
| 10263 | 530083500 | $ | 986.05 | 39880 | 530387076 | $ | 1,217.80 | 69497 | 530573864 | $ | 2,288.00 |
| 10264 | 530083510 | $ | 24,041.45 | 39881 | 530387077 | $ | 872.38 | 69498 | 530573865 | $ | 3,359.70 |
| 10265 | 530083512 | $ | 6,077.50 | 39882 | 530387078 | $ | 265.30 | 69499 | 530573868 | $ | 572.00 |
| 10266 | 530083513 | $ | 2,389.14 | 39883 | 530387081 | $ | 160.11 | 69500 | 530573872 | $ | 298.48 |
| 10267 | 530083514 | $ | 48,884.65 | 39884 | 530387082 | $ | 715.00 | 69501 | 530573875 | $ | 2,860.00 |
| 10268 | 530083517 | $ | 2,553.98 | 39885 | 530387083 | $ | 858.00 | 69502 | 530573878 | $ | 286.00 |
| 10269 | 530083519 | $ | 7,865.00 | 39886 | 530387085 | $ | 312.00 | 69503 | 530573879 | $ | 168.74 |
| 10270 | 530083520 | $ | 1,158.30 | 39887 | 530387087 | $ | 34.32 | 69504 | 530573881 | $ | 858.00 |
| 10271 | 530083521 | $ | 366.08 | 39888 | 530387093 | $ | 553.34 | 69505 | 530573884 | $ | 580.58 |
| 10272 | 530083522 | $ | 4,004.00 | 39889 | 530387095 | $ | 1,380.00 | 69506 | 530573888 | $ | 572.00 |
| 10273 | 530083524 | $ | 336.59 | 39890 | 530387098 | $ | 684.22 | 69507 | 530573889 | $ | 159.44 |
| 10274 | 530083525 | $ | 2,036.14 | 39891 | 530387104 | $ | 617.94 | 69508 | 530573896 | $ | 1,023.96 |
| 10275 | 530083526 | $ | 5,648.50 | 39892 | 530387107 | $ | 92.61 | 69509 | 530573898 | $ | 858.00 |
| 10276 | 530083535 | $ | 3,360.50 | 39893 | 530387109 | $ | 858.00 | 69510 | 530573902 | $ | 2,002.00 |
| 10277 | 530083538 | $ | 3,432.00 | 39894 | 530387115 | $ | 37.18 | 69511 | 530573904 | $ | 958.10 |
| 10278 | 530083540 | $ | 4,790.50 | 39895 | 530387122 | $ | 69.00 | 69512 | 530573911 | $ | 429.00 |
| 10279 | 530083542 | $ | 663.52 | 39896 | 530387128 | $ | 2.76 | 69513 | 530573916 | $ | 572.00 |
| 10280 | 530083546 | $ | 27,742.00 | 39897 | 530387129 | $ | 789.39 | 69514 | 530573921 | $ | 585.00 |
| 10281 | 530083549 | $ | 9,509.50 | 39898 | 530387135 | $ | 100.10 | 69515 | 530573924 | $ | 1,287.00 |
| 10282 | 530083571 | $ | 4,851.62 | 39899 | 530387137 | $ | 22.88 | 69516 | 530573930 | $ | 55.33 |
| 10283 | 530083595 | $ | 1,184.04 | 39900 | 530387146 | $ | 172.76 | 69517 | 530573933 | $ | 886.60 |
| 10284 | 530083620 | $ | 1,234.20 | 39901 | 530387153 | $ | 156.33 | 69518 | 530573934 | $ | 165.88 |
| 10285 | 530083627 | $ | 184.19 | 39902 | 530387156 | $ | 1,308.35 | 69519 | 530573935 | $ | 274.56 |
| 10286 | 530083632 | $ | 83.40 | 39903 | 530387157 | $ | 457.55 | 69520 | 530573939 | $ | 1,018.16 |
| 10287 | 530083669 | $ | 732.16 | 39904 | 530387160 | $ | 3,718.00 | 69521 | 530573946 | $ | 411.84 |
| 10288 | 530083681 | $ | 100.10 | 39905 | 530387163 | $ | 923.78 | 69522 | 530573953 | $ | 143.00 |
| 10289 | 530083685 | $ | 572.00 | 39906 | 530387168 | $ | 500.50 | 69523 | 530573960 | $ | 286.00 |
| 10290 | 530083709 | $ | 572.00 | 39907 | 530387171 | $ | 160.24 | 69524 | 530573961 | $ | 543.40 |
| 10291 | 530083721 | $ | 71,982.00 | 39908 | 530387172 | $ | 1,430.00 | 69525 | 530573962 | $ | 543.40 |
| 10292 | 530083725 | $ | 6,528.00 | 39909 | 530387174 | $ | 348.92 | 69526 | 530573964 | $ | 4,862.00 |
| 10293 | 530083730 | $ | 9,600.00 | 39910 | 530387178 | $ | 117.67 | 69527 | 530573971 | $ | 4,558.84 |
| 10294 | 530083735 | $ | 577.40 | 39911 | 530387181 | $ | 3,653.40 | 69528 | 530573972 | $ | 752.18 |
| 10295 | 530083742 | $ | 147.16 | 39912 | 530387182 | $ | 872.20 | 69529 | 530573975 | $ | 14.30 |
| 10296 | 530083763 | $ | 1,430.00 | 39913 | 530387184 | $ | 132.15 | 69530 | 530573979 | $ | 1,097.34 |
| 10297 | 530083779 | $ | 306.02 | 39914 | 530387196 | $ | 223.08 | 69531 | 530573993 | $ | 1,716.00 |
| 10298 | 530083786 | $ | 245.49 | 39915 | 530387201 | $ | 48.37 | 69532 | 530573995 | $ | 1,144.00 |
| 10299 | 530083796 | $ | 354.08 | 39916 | 530387204 | $ | 149.12 | 69533 | 530573997 | $ | 28.60 |
| 10300 | 530083801 | $ | 528.96 | 39917 | 530387206 | $ | 12.27 | 69534 | 530573999 | $ | 715.00 |
| 10301 | 530083809 | $ | 47.25 | 39918 | 530387208 | $ | 206.54 | 69535 | 530574004 | $ | 2,574.00 |
| 10302 | 530083823 | $ | 48.62 | 39919 | 530387214 | $ | 608.90 | 69536 | 530574015 | $ | 1,624.00 |
| 10303 | 530083838 | $ | 2,173.60 | 39920 | 530387221 | $ | 642.30 | 69537 | 530574017 | $ | 3,861.00 |
| 10304 | 530083842 | $ | 44,038.28 | 39921 | 530387222 | $ | 116.45 | 69538 | 530574021 | $ | 817.35 |
| 10305 | 530083843 | $ | 1,430.00 | 39922 | 530387223 | $ | 257.13 | 69539 | 530574026 | $ | 486.20 |
| 10306 | 530083860 | $ | 400.40 | 39923 | 530387225 | $ | 2,145.00 | 69540 | 530574033 | $ | 547.39 |
| 10307 | 530083861 | $ | 171.60 | 39924 | 530387226 | $ | 731.97 | 69541 | 530574038 | $ | 4,290.00 |
| 10308 | 530083864 | $ | 7,024.16 | 39925 | 530387228 | $ | 73.32 | 69542 | 530574046 | $ | 143.00 |
| 10309 | 530083872 | $ | 397.54 | 39926 | 530387229 | $ | 547.68 | 69543 | 530574047 | $ | 1,493.10 |
| 10310 | 530083886 | $ | 3,599.07 | 39927 | 530387234 | $ | 41.53 | 69544 | 530574048 | $ | 5,720.00 |
| 10311 | 530083887 | $ | 8,294.00 | 39928 | 530387236 | $ | 153.10 | 69545 | 530574058 | $ | 10.67 |
| 10312 | 530083888 | $ | 2,859.01 | 39929 | 530387239 | $ | 398.72 | 69546 | 530574059 | $ | 285.37 |
| 10313 | 530083890 | $ | 1,744.60 | 39930 | 530387240 | $ | 131.30 | 69547 | 530574064 | $ | 1,647.01 |
| 10314 | 530083921 | $ | 3,018.48 | 39931 | 530387243 | $ | 553.50 | 69548 | 530574065 | $ | 9.70 |
| 10315 | 530083922 | $ | 743.70 | 39932 | 530387248 | $ | 787.80 | 69549 | 530574066 | $ | 228.80 |
| 10316 | 530083928 | $ | 286.00 | 39933 | 530387251 | $ | 572.00 | 69550 | 530574084 | $ | 237.38 |
| 10317 | 530083945 | $ | 572.00 | 39934 | 530387266 | $ | 42.90 | 69551 | 530574092 | $ | 1,430.00 |
| 10318 | 530083976 | $ | 419.25 | 39935 | 530387267 | $ | 386.77 | 69552 | 530574098 | $ | 1,144.00 |
| 10319 | 530083981 | $ | 858.00 | 39936 | 530387270 | $ | 61.60 | 69553 | 530574107 | $ | 572.00 |
| 10320 | 530084003 | $ | 400.40 | 39937 | 530387275 | $ | 252.71 | 69554 | 530574117 | $ | 426.14 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10321 | 530084005 | $ | 1,172.60 | 39938 | 530387277 | $ | 177.32 | 69555 | 530574120 | $ | 715.00 |
| 10322 | 530084015 | $ | 715.00 | 39939 | 530387280 | $ | 31.46 | 69556 | 530574121 | $ | 429.00 |
| 10323 | 530084028 | $ | 464.30 | 39940 | 530387281 | $ | 406.12 | 69557 | 530574123 | $ | 4,344.08 |
| 10324 | 530084036 | $ | 28,056.60 | 39941 | 530387284 | $ | 48.62 | 69558 | 530574125 | $ | 25.22 |
| 10325 | 530084043 | $ | 858.00 | 39942 | 530387294 | $ | 1,155.48 | 69559 | 530574127 | $ | 2,288.00 |
| 10326 | 530084049 | $ | 8,310.00 | 39943 | 530387295 | $ | 234.02 | 69560 | 530574149 | $ | 858.00 |
| 10327 | 530084080 | $ | 6,484.42 | 39944 | 530387297 | $ | 3,251.82 | 69561 | 530574150 | $ | 29.44 |
| 10328 | 530084087 | $ | 120,300.18 | 39945 | 530387299 | $ | 606.53 | 69562 | 530574157 | $ | 1,596.00 |
| 10329 | 530084088 | $ | 257,467.87 | 39946 | 530387303 | $ | 31.46 | 69563 | 530574163 | $ | 247.63 |
| 10330 | 530084092 | $ | 948.78 | 39947 | 530387305 | $ | 28.60 | 69564 | 530574165 | $ | 354.64 |
| 10331 | 530084098 | $ | 2,002.00 | 39948 | 530387308 | $ | 49.94 | 69565 | 530574173 | $ | 2,705.40 |
| 10332 | 530084125 | $ | 286.00 | 39949 | 530387311 | $ | 119.19 | 69566 | 530574175 | $ | 2,686.00 |
| 10333 | 530084143 | $ | 403.10 | 39950 | 530387314 | $ | 150.87 | 69567 | 530574176 | $ | 454.74 |
| 10334 | 530084159 | $ | 340.86 | 39951 | 530387315 | $ | 274.95 | 69568 | 530574177 | $ | 346.06 |
| 10335 | 530084165 | $ | 806.52 | 39952 | 530387325 | $ | 600.60 | 69569 | 530574180 | $ | 906.00 |
| 10336 | 530084171 | $ | 217.12 | 39953 | 530387326 | $ | 448.50 | 69570 | 530574182 | $ | 2,717.00 |
| 10337 | 530084187 | $ | 2,757.04 | 39954 | 530387330 | $ | 799.29 | 69571 | 530574185 | $ | 572.00 |
| 10338 | 530084191 | $ | 419,626.20 | 39955 | 530387333 | $ | 15.06 | 69572 | 530574194 | $ | 118.20 |
| 10339 | 530084192 | $ | 40.04 | 39956 | 530387334 | $ | 729.30 | 69573 | 530574203 | $ | 15.52 |
| 10340 | 530084194 | $ | 23,325.15 | 39957 | 530387335 | $ | 274.80 | 69574 | 530574207 | $ | 572.00 |
| 10341 | 530084196 | $ | 25,076.48 | 39958 | 530387337 | $ | 240.07 | 69575 | 530574212 | $ | 237.38 |
| 10342 | 530084198 | $ | 503.44 | 39959 | 530387339 | $ | 42.90 | 69576 | 530574213 | $ | 493.71 |
| 10343 | 530084199 | $ | 274.56 | 39960 | 530387340 | $ | 152.96 | 69577 | 530574214 | $ | 253.49 |
| 10344 | 530084203 | $ | 3,230.00 | 39961 | 530387342 | $ | 815.49 | 69578 | 530574216 | $ | 94.26 |
| 10345 | 530084204 | $ | 3,746.57 | 39962 | 530387346 | $ | 1,001.00 | 69579 | 530574222 | $ | 368.94 |
| 10346 | 530084209 | $ | 4,727.58 | 39963 | 530387356 | $ | 543.40 | 69580 | 530574228 | $ | 1,598.96 |
| 10347 | 530084213 | $ | 6,618.04 | 39964 | 530387358 | $ | 2,288.00 | 69581 | 530574229 | $ | 1,150.00 |
| 10348 | 530084220 | $ | 218.15 | 39965 | 530387360 | $ | 8,580.00 | 69582 | 530574237 | $ | 177.32 |
| 10349 | 530084221 | $ | 64.40 | 39966 | 530387361 | $ | 297.44 | 69583 | 530574238 | $ | 572.00 |
| 10350 | 530084227 | $ | 139,602.56 | 39967 | 530387366 | $ | 268.84 | 69584 | 530574239 | $ | 5,005.00 |
| 10351 | 530084249 | $ | 80.98 | 39968 | 530387367 | $ | 51.41 | 69585 | 530574241 | $ | 554.84 |
| 10352 | 530084252 | $ | 71.50 | 39969 | 530387369 | $ | 312.00 | 69586 | 530574245 | $ | 663.52 |
| 10353 | 530084253 | $ | 71.50 | 39970 | 530387372 | $ | 343.20 | 69587 | 530574249 | $ | 0.69 |
| 10354 | 530084255 | $ | 71.50 | 39971 | 530387379 | $ | 2,002.00 | 69588 | 530574253 | $ | 286.00 |
| 10355 | 530084263 | $ | 354.64 | 39972 | 530387381 | $ | 68.90 | 69589 | 530574254 | $ | 271.70 |
| 10356 | 530084265 | $ | 567.95 | 39973 | 530387383 | $ | 309.12 | 69590 | 530574259 | $ | 239.78 |
| 10357 | 530084270 | $ | 182.80 | 39974 | 530387388 | $ | 28.75 | 69591 | 530574261 | $ | 226.56 |
| 10358 | 530084277 | $ | 355.26 | 39975 | 530387389 | $ | 775.06 | 69592 | 530574263 | $ | 37,280.00 |
| 10359 | 530084297 | $ | 436.77 | 39976 | 530387391 | $ | 1,144.00 | 69593 | 530574266 | $ | 1,103.96 |
| 10360 | 530084306 | $ | 71.50 | 39977 | 530387394 | $ | 330.38 | 69594 | 530574268 | $ | 1,206.92 |
| 10361 | 530084309 | $ | 545.31 | 39978 | 530387397 | $ | 102.96 | 69595 | 530574279 | $ | 188.76 |
| 10362 | 530084323 | $ | 155.80 | 39979 | 530387398 | $ | 390.36 | 69596 | 530574282 | $ | 1,884.73 |
| 10363 | 530084339 | $ | 1,471.42 | 39980 | 530387401 | $ | 40.32 | 69597 | 530574288 | $ | 1,430.00 |
| 10364 | 530084340 | $ | 997.50 | 39981 | 530387403 | $ | 165.75 | 69598 | 530574289 | $ | 2,076.00 |
| 10365 | 530084352 | $ | 111.54 | 39982 | 530387405 | $ | 858.00 | 69599 | 530574292 | $ | 2,093.52 |
| 10366 | 530084354 | $ | 5,726.25 | 39983 | 530387417 | $ | 572.00 | 69600 | 530574294 | $ | 1,430.00 |
| 10367 | 530084370 | $ | 560.16 | 39984 | 530387420 | $ | 669.79 | 69601 | 530574296 | $ | 572.00 |
| 10368 | 530084373 | $ | 306.02 | 39985 | 530387434 | $ | 51.48 | 69602 | 530574302 | $ | 858.00 |
| 10369 | 530084409 | $ | 441.61 | 39986 | 530387435 | $ | 49.23 | 69603 | 530574306 | $ | 60.12 |
| 10370 | 530084422 | $ | 643.50 | 39987 | 530387436 | $ | 540.54 | 69604 | 530574308 | $ | 2,574.00 |
| 10371 | 530084433 | $ | 1,716.00 | 39988 | 530387439 | $ | 250.16 | 69605 | 530574310 | $ | 200.20 |
| 10372 | 530084441 | $ | 858.00 | 39989 | 530387443 | $ | 28.73 | 69606 | 530574319 | $ | 334.62 |
| 10373 | 530084452 | $ | 1,144.00 | 39990 | 530387446 | $ | 429.00 | 69607 | 530574321 | $ | 2,002.00 |
| 10374 | 530084456 | $ | 1,430.00 | 39991 | 530387447 | $ | 1,746.50 | 69608 | 530574326 | $ | 457.60 |
| 10375 | 530084466 | $ | 1,001.00 | 39992 | 530387461 | $ | 31.46 | 69609 | 530574327 | $ | 45.76 |
| 10376 | 530084519 | $ | 115,589.76 | 39993 | 530387462 | $ | 1,144.00 | 69610 | 530574328 | $ | 606.32 |
| 10377 | 530084523 | $ | 519.82 | 39994 | 530387463 | $ | 74.36 | 69611 | 530574335 | $ | 112.50 |
| 10378 | 530084532 | $ | 3,402.00 | 39995 | 530387467 | $ | 117.26 | 69612 | 530574336 | $ | 113.75 |
| 10379 | 530084547 | $ | 8.58 | 39996 | 530387468 | $ | 508.21 | 69613 | 530574359 | $ | 500.50 |
| 10380 | 530084548 | $ | 102.96 | 39997 | 530387469 | $ | 429.00 | 69614 | 530574359 | $ | 858.00 |
| 10381 | 530084549 | $ | 666.38 | 39998 | 530387472 | $ | 207.89 | 69615 | 530574360 | $ | 820.00 |
| 10382 | 530084553 | $ | 9,253.04 | 39999 | 530387477 | $ | 461.30 | 69616 | 530574361 | $ | 820.00 |
| 10383 | 530084555 | $ | 10,302.85 | 40000 | 530387478 | $ | 658.23 | 69617 | 530574364 | $ | 380.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10384 | 530084559 | $ | 3,127.00 | 40001 | 530387479 | $ | 73.71 | 69618 | 530574367 | $ | 3,432.00 |
| 10385 | 530084560 | $ | 3,810.37 | 40002 | 530387481 | $ | 286.00 | 69619 | 530574368 | $ | 572.00 |
| 10386 | 530084562 | $ | 346.33 | 40003 | 530387483 | $ | 137.34 | 69620 | 530574370 | $ | 1,307.00 |
| 10387 | 530084563 | $ | 5,082,649.00 | 40004 | 530387488 | $ | 481.32 | 69621 | 530574374 | $ | 2,129.94 |
| 10388 | 530084594 | $ | 572.00 | 40005 | 530387490 | $ | 286.00 | 69622 | 530574377 | $ | 1,512.94 |
| 10389 | 530084595 | $ | 124.31 | 40006 | 530387491 | $ | 105.62 | 69623 | 530574379 | $ | 40.03 |
| 10390 | 530084640 | $ | 5,720.00 | 40007 | 530387498 | $ | 57.20 | 69624 | 530574382 | $ | 2,216.50 |
| 10391 | 530084666 | $ | 1,335.62 | 40008 | 530387499 | $ | 120.12 | 69625 | 530574396 | $ | 2,862.86 |
| 10392 | 530084679 | $ | 160.16 | 40009 | 530387509 | $ | 134.42 | 69626 | 530574397 | $ | 572.00 |
| 10393 | 530084777 | $ | 56.05 | 40010 | 530387511 | $ | 2,145.00 | 69627 | 530574401 | $ | 1,701.60 |
| 10394 | 530084778 | $ | 94.38 | 40011 | 530387514 | $ | 174.46 | 69628 | 530574405 | $ | 25.84 |
| 10395 | 530084780 | $ | 82.94 | 40012 | 530387519 | $ | 1,430.00 | 69629 | 530574411 | $ | 2,056.50 |
| 10396 | 530084781 | $ | 286.00 | 40013 | 530387522 | $ | 2,574.00 | 69630 | 530574415 | $ | 182.22 |
| 10397 | 530084801 | $ | 1,440.94 | 40014 | 530387527 | $ | 51.28 | 69631 | 530574423 | $ | 858.00 |
| 10398 | 530084804 | $ | 42,900.00 | 40015 | 530387532 | $ | 296.35 | 69632 | 530574424 | $ | 572.00 |
| 10399 | 530084805 | $ | 48,620.00 | 40016 | 530387533 | $ | 232.93 | 69633 | 530574429 | $ | 150.58 |
| 10400 | 530084808 | $ | 5,362.50 | 40017 | 530387537 | $ | 306.02 | 69634 | 530574430 | $ | 1,527.00 |
| 10401 | 530084816 | $ | 125.81 | 40018 | 530387538 | $ | 454.74 | 69635 | 530574435 | $ | 856.83 |
| 10402 | 530084822 | $ | 1,264.12 | 40019 | 530387541 | $ | 74.87 | 69636 | 530574437 | $ | 171.69 |
| 10403 | 530084826 | $ | 1,044.88 | 40020 | 530387544 | $ | 37.18 | 69637 | 530574438 | $ | 171.69 |
| 10404 | 530084827 | $ | 1,567.32 | 40021 | 530387545 | $ | 271.70 | 69638 | 530574460 | $ | 1,859.00 |
| 10405 | 530084828 | $ | 653.05 | 40022 | 530387548 | $ | 3,516.25 | 69639 | 530574461 | $ | 643.50 |
| 10406 | 530084829 | $ | 2,612.20 | 40023 | 530387550 | $ | 550.15 | 69640 | 530574477 | $ | 1,144.00 |
| 10407 | 530084830 | $ | 2,612.20 | 40024 | 530387552 | $ | 57.20 | 69641 | 530574479 | $ | 228.80 |
| 10408 | 530084831 | $ | 783.66 | 40025 | 530387553 | $ | 572.00 | 69642 | 530574485 | $ | 42.90 |
| 10409 | 530084842 | $ | 4,290.00 | 40026 | 530387556 | $ | 3,283.28 | 69643 | 530574486 | $ | 1,018.50 |
| 10410 | 530084843 | $ | 4,290.00 | 40027 | 530387558 | $ | 70.20 | 69644 | 530574488 | $ | 57,200.00 |
| 10411 | 530084850 | $ | 543.40 | 40028 | 530387563 | $ | 131.56 | 69645 | 530574494 | $ | 691.80 |
| 10412 | 530084872 | $ | 577.72 | 40029 | 530387564 | $ | 137.28 | 69646 | 530574497 | $ | 982.75 |
| 10413 | 530084900 | $ | 572.00 | 40030 | 530387565 | $ | 143.00 | 69647 | 530574504 | $ | 700.00 |
| 10414 | 530084902 | $ | 572.00 | 40031 | 530387567 | $ | 317.97 | 69648 | 530574507 | $ | 5,720.00 |
| 10415 | 530084906 | $ | 168.74 | 40032 | 530387569 | $ | 31.46 | 69649 | 530574508 | $ | 0.99 |
| 10416 | 530084917 | $ | 7,150.00 | 40033 | 530387570 | $ | 12.24 | 69650 | 530574509 | $ | 76.32 |
| 10417 | 530084918 | $ | 3,432.00 | 40034 | 530387576 | $ | 117.48 | 69651 | 530574510 | $ | 2,720.46 |
| 10418 | 530084921 | $ | 860.86 | 40035 | 530387577 | $ | 2,111.00 | 69652 | 530574529 | $ | 1,584.44 |
| 10419 | 530084922 | $ | 852.28 | 40036 | 530387585 | $ | 200.34 | 69653 | 530574534 | $ | 1,487.20 |
| 10420 | 530084926 | $ | 483.34 | 40037 | 530387591 | $ | 238.61 | 69654 | 530574539 | $ | 582.00 |
| 10421 | 530084927 | $ | 700.70 | 40038 | 530387593 | $ | 1,009.40 | 69655 | 530574552 | $ | 2,891.20 |
| 10422 | 530084935 | $ | 131,621.95 | 40039 | 530387598 | $ | 712.14 | 69656 | 530574558 | $ | 176.50 |
| 10423 | 530084943 | $ | 5,139.04 | 40040 | 530387603 | $ | 185.68 | 69657 | 530574567 | $ | 500.50 |
| 10424 | 530084944 | $ | 18,564.26 | 40041 | 530387608 | $ | 173.91 | 69658 | 530574581 | $ | 16.49 |
| 10425 | 530084954 | $ | 3,238.29 | 40042 | 530387613 | $ | 105.46 | 69659 | 530574581 | $ | 0.98 |
| 10426 | 530084962 | $ | 1,129.70 | 40043 | 530387618 | $ | 251.36 | 69660 | 530574589 | $ | 118.58 |
| 10427 | 530084972 | $ | 54,075.98 | 40044 | 530387619 | $ | 103.11 | 69661 | 530574590 | $ | 118.53 |
| 10428 | 530084974 | $ | 7.76 | 40045 | 530387623 | $ | 858.00 | 69662 | 530574592 | $ | 88.66 |
| 10429 | 530084976 | $ | 17,593.40 | 40046 | 530387625 | $ | 1,430.00 | 69663 | 530574595 | $ | 572.00 |
| 10430 | 530084984 | $ | 223.08 | 40047 | 530387629 | $ | 3,044.50 | 69664 | 530574600 | $ | 100.10 |
| 10431 | 530084994 | $ | 134,439.12 | 40048 | 530387638 | $ | 429.00 | 69665 | 530574608 | $ | 572.00 |
| 10432 | 530084999 | $ | 2,780.58 | 40049 | 530387641 | $ | 286.00 | 69666 | 530574609 | $ | 1,583.40 |
| 10433 | 530085003 | $ | 607.44 | 40050 | 530387645 | $ | 39.33 | 69667 | 530574611 | $ | 79.15 |
| 10434 | 530085006 | $ | 148,894.46 | 40051 | 530387648 | $ | 39.45 | 69668 | 530574614 | $ | 5,720.00 |
| 10435 | 530085007 | $ | 13,515.24 | 40052 | 530387649 | $ | 29.35 | 69669 | 530574616 | $ | 146.99 |
| 10436 | 530085016 | $ | 1,144.00 | 40053 | 530387654 | $ | 13.84 | 69670 | 530574620 | $ | 4,513.08 |
| 10437 | 530085017 | $ | 1,144.00 | 40054 | 530387657 | $ | 48.06 | 69671 | 530574623 | $ | 180.90 |
| 10438 | 530085018 | $ | 143.00 | 40055 | 530387658 | $ | 113.20 | 69672 | 530574624 | $ | 2,002.00 |
| 10439 | 530085019 | $ | 1,144.00 | 40056 | 530387659 | $ | 237.00 | 69673 | 530574629 | $ | 371.80 |
| 10440 | 530085020 | $ | 1,144.00 | 40057 | 530387660 | $ | 31.30 | 69674 | 530574630 | $ | 71.50 |
| 10441 | 530085021 | $ | 77.22 | 40058 | 530387662 | $ | 1,025.57 | 69675 | 530574631 | $ | 7.58 |
| 10442 | 530085022 | $ | 128.70 | 40059 | 530387666 | $ | 38.80 | 69676 | 530574632 | $ | 245.76 |
| 10443 | 530085023 | $ | 6,705.65 | 40060 | 530387667 | $ | 264.00 | 69677 | 530574634 | $ | 111.54 |
| 10444 | 530085033 | $ | 572.00 | 40061 | 530387668 | $ | 52.24 | 69678 | 530574637 | $ | 44.44 |
| 10445 | 530085053 | $ | 523.38 | 40062 | 530387670 | $ | 1,072.50 | 69679 | 530574644 | $ | 572.00 |
| 10446 | 530085085 | $ | 451.88 | 40063 | 530387672 | $ | 180.58 | 69680 | 530574648 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10447 | 530085086 | $ | 7,825.80 | 40064 | 530387674 | $ | 163.59 | 69681 | 530574651 | $ | 403.26 |
| 10448 | 530085104 | $ | 715.00 | 40065 | 530387676 | $ | 688.48 | 69682 | 530574652 | $ | 689.26 |
| 10449 | 530085118 | $ | 356.32 | 40066 | 530387678 | $ | 106.55 | 69683 | 530574662 | $ | 1,186.90 |
| 10450 | 530085143 | $ | 1,083.94 | 40067 | 530387679 | $ | 22.88 | 69684 | 530574664 | $ | 214.50 |
| 10451 | 530085144 | $ | 1,716.00 | 40068 | 530387680 | $ | 1,458.60 | 69685 | 530574673 | $ | 858.00 |
| 10452 | 530085148 | $ | 2,860.00 | 40069 | 530387683 | $ | 194.48 | 69686 | 530574674 | $ | 54.34 |
| 10453 | 530085149 | $ | 5,720.00 | 40070 | 530387684 | $ | 2,860.00 | 69687 | 530574678 | $ | 131.49 |
| 10454 | 530085158 | $ | 22,022.00 | 40071 | 530387685 | $ | 157.50 | 69688 | 530574681 | $ | 211.64 |
| 10455 | 530085162 | $ | 7,369.90 | 40072 | 530387687 | $ | 260.29 | 69689 | 530574684 | $ | 214.50 |
| 10456 | 530085174 | $ | 17,160.00 | 40073 | 530387690 | $ | 474.76 | 69690 | 530574688 | $ | 143.00 |
| 10457 | 530085175 | $ | 11,440.00 | 40074 | 530387691 | $ | 858.00 | 69691 | 530574689 | $ | 286.00 |
| 10458 | 530085185 | $ | 2,860.00 | 40075 | 530387695 | $ | 286.00 | 69692 | 530574692 | $ | 574.42 |
| 10459 | 530085186 | $ | 2,860.00 | 40076 | 530387696 | $ | 88.66 | 69693 | 530574694 | $ | 318.04 |
| 10460 | 530085187 | $ | 2,860.00 | 40077 | 530387698 | $ | 27.89 | 69694 | 530574695 | $ | 643.50 |
| 10461 | 530085192 | $ | 388.96 | 40078 | 530387701 | $ | 672.10 | 69695 | 530574704 | $ | 2,577.28 |
| 10462 | 530085194 | $ | 2,713.52 | 40079 | 530387704 | $ | 429.00 | 69696 | 530574705 | $ | 140.14 |
| 10463 | 530085199 | $ | 38,479.48 | 40080 | 530387706 | $ | 286.00 | 69697 | 530574718 | $ | 2,045.70 |
| 10464 | 530085201 | $ | 1,644.50 | 40081 | 530387709 | $ | 148.37 | 69698 | 530574719 | $ | 2,860.00 |
| 10465 | 530085209 | $ | 11,297.00 | 40082 | 530387712 | $ | 984.43 | 69699 | 530574723 | $ | 1,430.00 |
| 10466 | 530085226 | $ | 2,997.85 | 40083 | 530387713 | $ | 90.23 | 69700 | 530574727 | $ | 517.66 |
| 10467 | 530085239 | $ | 3,770.67 | 40084 | 530387717 | $ | 327.28 | 69701 | 530574730 | $ | 1,141.14 |
| 10468 | 530085247 | $ | 85.80 | 40085 | 530387720 | $ | 2.86 | 69702 | 530574731 | $ | 715.00 |
| 10469 | 530085251 | $ | 429.00 | 40086 | 530387721 | $ | 110.00 | 69703 | 530574732 | $ | 1,115.40 |
| 10470 | 530085252 | $ | 360.00 | 40087 | 530387724 | $ | 329.16 | 69704 | 530574735 | $ | 786.50 |
| 10471 | 530085253 | $ | 2,000.09 | 40088 | 530387726 | $ | 145.50 | 69705 | 530574737 | $ | 317.98 |
| 10472 | 530085254 | $ | 6.67 | 40089 | 530387729 | $ | 292.50 | 69706 | 530574746 | $ | 283.14 |
| 10473 | 530085255 | $ | 858.00 | 40090 | 530387730 | $ | 842.30 | 69707 | 530574751 | $ | 1,001.00 |
| 10474 | 530085256 | $ | 29.25 | 40091 | 530387738 | $ | 572.00 | 69708 | 530574752 | $ | 1,001.00 |
| 10475 | 530085257 | $ | 6.40 | 40092 | 530387739 | $ | 653.25 | 69709 | 530574753 | $ | 80.70 |
| 10476 | 530085258 | $ | 1,144.00 | 40093 | 530387740 | $ | 85.30 | 69710 | 530574754 | $ | 572.00 |
| 10477 | 530085262 | $ | 1,203.01 | 40094 | 530387746 | $ | 72.49 | 69711 | 530574755 | $ | 9,295.00 |
| 10478 | 530085265 | $ | 13,156.00 | 40095 | 530387747 | $ | 72.47 | 69712 | 530574756 | $ | 572.00 |
| 10479 | 530085267 | $ | 57.20 | 40096 | 530387748 | $ | 62.92 | 69713 | 530574757 | $ | 1,430.00 |
| 10480 | 530085268 | $ | 57.20 | 40097 | 530387750 | $ | 286.00 | 69714 | 530574758 | $ | 286.00 |
| 10481 | 530085270 | $ | 858.00 | 40098 | 530387752 | $ | 53.60 | 69715 | 530574764 | $ | 143.00 |
| 10482 | 530085271 | $ | 68.50 | 40099 | 530387754 | $ | 202.14 | 69716 | 530574767 | $ | 1,524.38 |
| 10483 | 530085272 | $ | 141.18 | 40100 | 530387756 | $ | 349.20 | 69717 | 530574776 | $ | 715.00 |
| 10484 | 530085273 | $ | 6.60 | 40101 | 530387757 | $ | 326.04 | 69718 | 530574777 | $ | 1,001.00 |
| 10485 | 530085275 | $ | 7,150.00 | 40102 | 530387760 | $ | 572.00 | 69719 | 530574779 | $ | 71.50 |
| 10486 | 530085276 | $ | 1,108.63 | 40103 | 530387765 | $ | 1,141.14 | 69720 | 530574788 | $ | 168.74 |
| 10487 | 530085277 | $ | 1,817.42 | 40104 | 530387767 | $ | 392.33 | 69721 | 530574789 | $ | 62.92 |
| 10488 | 530085278 | $ | 109.10 | 40105 | 530387771 | $ | 2,230.80 | 69722 | 530574793 | $ | 858.00 |
| 10489 | 530085280 | $ | 3,389.10 | 40106 | 530387772 | $ | 28.60 | 69723 | 530574798 | $ | 2,860.00 |
| 10490 | 530085284 | $ | 2,216.50 | 40107 | 530387774 | $ | 429.00 | 69724 | 530574799 | $ | 907.60 |
| 10491 | 530085288 | $ | 2,259.40 | 40108 | 530387776 | $ | 196.87 | 69725 | 530574800 | $ | 2,860.00 |
| 10492 | 530085289 | $ | 42.90 | 40109 | 530387787 | $ | 380.38 | 69726 | 530574805 | $ | 408.98 |
| 10493 | 530085290 | $ | 14.30 | 40110 | 530387796 | $ | 3,044.50 | 69727 | 530574813 | $ | 257.40 |
| 10494 | 530085293 | $ | 509.25 | 40111 | 530387799 | $ | 309.00 | 69728 | 530574815 | $ | 25.57 |
| 10495 | 530085294 | $ | 125.90 | 40112 | 530387802 | $ | 569.54 | 69729 | 530574818 | $ | 779.88 |
| 10496 | 530085295 | $ | 85.80 | 40113 | 530387803 | $ | 120.12 | 69730 | 530574822 | $ | 105.82 |
| 10497 | 530085296 | $ | 57.50 | 40114 | 530387808 | $ | 73.45 | 69731 | 530574823 | $ | 286.00 |
| 10498 | 530085301 | $ | 258.02 | 40115 | 530387808 | $ | 51.79 | 69732 | 530574827 | $ | 11.65 |
| 10499 | 530085302 | $ | 160.16 | 40116 | 530387809 | $ | 1,716.00 | 69733 | 530574828 | $ | 65.78 |
| 10500 | 530085304 | $ | 85.80 | 40117 | 530387812 | $ | 1,430.00 | 69734 | 530574829 | $ | 406.12 |
| 10501 | 530085305 | $ | 585.90 | 40118 | 530387814 | $ | 174.46 | 69735 | 530574830 | $ | 65.78 |
| 10502 | 530085309 | $ | 125.84 | 40119 | 530387817 | $ | 572.00 | 69736 | 530574832 | $ | 403.38 |
| 10503 | 530085310 | $ | 149.31 | 40120 | 530387819 | $ | 264.96 | 69737 | 530574836 | $ | 1,269.10 |
| 10504 | 530085314 | $ | 572.00 | 40121 | 530387825 | $ | 1,430.00 | 69738 | 530574843 | $ | 970.00 |
| 10505 | 530085320 | $ | 143.00 | 40122 | 530387830 | $ | 288.86 | 69739 | 530574844 | $ | 7.76 |
| 10506 | 530085321 | $ | 78.90 | 40123 | 530387838 | $ | 74.64 | 69740 | 530574847 | $ | 682.97 |
| 10507 | 530085322 | $ | 54.90 | 40124 | 530387840 | $ | 1,016.36 | 69741 | 530574848 | $ | 572.00 |
| 10508 | 530085323 | $ | 43.05 | 40125 | 530387841 | $ | 45.36 | 69742 | 530574850 | $ | 214.50 |
| 10509 | 530085325 | $ | 34.00 | 40126 | 530387845 | $ | 311.74 | 69743 | 530574858 | $ | 541.42 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10510 | 530085326 | $ | 54.34 | 40127 | 530387846 | $ | 114.70 | 69744 | 530574860 | $ | 2,860.00 |
| 10511 | 530085327 | $ | 45.76 | 40128 | 530387847 | $ | 179.97 | 69745 | 530574861 | $ | 2,288.00 |
| 10512 | 530085330 | $ | 3,432.00 | 40129 | 530387848 | $ | 572.00 | 69746 | 530574866 | $ | 237.50 |
| 10513 | 530085331 | $ | 143.00 | 40130 | 530387852 | $ | 301.25 | 69747 | 530574868 | $ | 97.00 |
| 10514 | 530085332 | $ | 2,959.18 | 40131 | 530387855 | $ | 252.65 | 69748 | 530574872 | $ | 74.36 |
| 10515 | 530085333 | $ | 137.28 | 40132 | 530387856 | $ | 1,157.20 | 69749 | 530574879 | $ | 108.68 |
| 10516 | 530085334 | $ | 85.80 | 40133 | 530387865 | $ | 91.71 | 69750 | 530574885 | $ | 122.98 |
| 10517 | 530085335 | $ | 157.30 | 40134 | 530387866 | $ | 117.48 | 69751 | 530574888 | $ | 74.36 |
| 10518 | 530085336 | $ | 643.50 | 40135 | 530387872 | $ | 572.00 | 69752 | 530574890 | $ | 6,284.58 |
| 10519 | 530085337 | $ | 214.50 | 40136 | 530387877 | $ | 654.94 | 69753 | 530574891 | $ | 2,860.00 |
| 10520 | 530085338 | $ | 900.72 | 40137 | 530387882 | $ | 28.60 | 69754 | 530574902 | $ | 918.06 |
| 10521 | 530085339 | $ | 85,706.00 | 40138 | 530387883 | $ | 653.84 | 69755 | 530574903 | $ | 9.70 |
| 10522 | 530085340 | $ | 59,165.65 | 40139 | 530387885 | $ | 572.00 | 69756 | 530574912 | $ | 50.29 |
| 10523 | 530085341 | $ | 10,673.25 | 40140 | 530387886 | $ | 46.93 | 69757 | 530574916 | $ | 13.12 |
| 10524 | 530085342 | $ | 1,510.40 | 40141 | 530387887 | $ | 884.45 | 69758 | 530574918 | $ | 157.30 |
| 10525 | 530085343 | $ | 6,951.20 | 40142 | 530387891 | $ | 117.11 | 69759 | 530574922 | $ | 1,144.00 |
| 10526 | 530085344 | $ | 61.32 | 40143 | 530387897 | $ | 1.73 | 69760 | 530574924 | $ | 3,360.50 |
| 10527 | 530085345 | $ | 55.03 | 40144 | 530387899 | $ | 331.76 | 69761 | 530574928 | $ | 482.70 |
| 10528 | 530085347 | $ | 178.00 | 40145 | 530387910 | $ | 20.64 | 69762 | 530574930 | $ | 14.30 |
| 10529 | 530085348 | $ | 1,113.44 | 40146 | 530387914 | $ | 992.42 | 69763 | 530574937 | $ | 526.30 |
| 10530 | 530085349 | $ | 3,343.55 | 40147 | 530387929 | $ | 29.07 | 69764 | 530574942 | $ | 1,144.00 |
| 10531 | 530085352 | $ | 240.24 | 40148 | 530387933 | $ | 753.87 | 69765 | 530574950 | $ | 13.58 |
| 10532 | 530085355 | $ | 231.66 | 40149 | 530387938 | $ | 165.88 | 69766 | 530574953 | $ | 4,004.00 |
| 10533 | 530085356 | $ | 400.40 | 40150 | 530387942 | $ | 902.86 | 69767 | 530574961 | $ | 165.88 |
| 10534 | 530085357 | $ | 394.46 | 40151 | 530387943 | $ | 62.92 | 69768 | 530574983 | $ | 554.44 |
| 10535 | 530085358 | $ | 530.10 | 40152 | 530387944 | $ | 567.00 | 69769 | 530574987 | $ | 2,288.00 |
| 10536 | 530085359 | $ | 225.94 | 40153 | 530387945 | $ | 2,860.00 | 69770 | 530574988 | $ | 175.70 |
| 10537 | 530085363 | $ | 1,020.88 | 40154 | 530387951 | $ | 1,070.60 | 69771 | 530574990 | $ | 715.00 |
| 10538 | 530085364 | $ | 1,020.88 | 40155 | 530387952 | $ | 185.22 | 69772 | 530574994 | $ | 633.15 |
| 10539 | 530085370 | $ | 2,625.36 | 40156 | 530387959 | $ | 803.66 | 69773 | 530574995 | $ | 0.37 |
| 10540 | 530085372 | $ | 434.72 | 40157 | 530387966 | $ | 374.66 | 69774 | 530575000 | $ | 858.00 |
| 10541 | 530085373 | $ | 2,448.03 | 40158 | 530387975 | $ | 1,430.00 | 69775 | 530575020 | $ | 572.00 |
| 10542 | 530085374 | $ | 1,716.00 | 40159 | 530387976 | $ | 124.68 | 69776 | 530575024 | $ | 102.15 |
| 10543 | 530085375 | $ | 60.06 | 40160 | 530387980 | $ | 603.30 | 69777 | 530575025 | $ | 2,045.00 |
| 10544 | 530085376 | $ | 25.38 | 40161 | 530387985 | $ | 572.00 | 69778 | 530575026 | $ | 2,574.00 |
| 10545 | 530085377 | $ | 93.66 | 40162 | 530387994 | $ | 64.99 | 69779 | 530575027 | $ | 2,574.00 |
| 10546 | 530085379 | $ | 11.20 | 40163 | 530387996 | $ | 102.01 | 69780 | 530575028 | $ | 572.00 |
| 10547 | 530085380 | $ | 832.26 | 40164 | 530388003 | $ | 67.49 | 69781 | 530575029 | $ | 7,638.00 |
| 10548 | 530085383 | $ | 383.24 | 40165 | 530388004 | $ | 236.77 | 69782 | 530575030 | $ | 466.18 |
| 10549 | 530085384 | $ | 723.58 | 40166 | 530388005 | $ | 14.30 | 69783 | 530575036 | $ | 202.09 |
| 10550 | 530085385 | $ | 1,684.54 | 40167 | 530388010 | $ | 2,860.00 | 69784 | 530575040 | $ | 4,711.60 |
| 10551 | 530085386 | $ | 11,440.00 | 40168 | 530388014 | $ | 88.66 | 69785 | 530575055 | $ | 143.00 |
| 10552 | 530085387 | $ | 19.84 | 40169 | 530388016 | $ | 185.79 | 69786 | 530575059 | $ | 1,430.00 |
| 10553 | 530085390 | $ | 1,260.00 | 40170 | 530388023 | $ | 587.20 | 69787 | 530575060 | $ | 640.50 |
| 10554 | 530085391 | $ | 929.50 | 40171 | 530388024 | $ | 214.50 | 69788 | 530575061 | $ | 71.50 |
| 10555 | 530085392 | $ | 42.90 | 40172 | 530388027 | $ | 531.01 | 69789 | 530575068 | $ | 65.78 |
| 10556 | 530085393 | $ | 291.00 | 40173 | 530388028 | $ | 92.28 | 69790 | 530575069 | $ | 60.06 |
| 10557 | 530085394 | $ | 529.10 | 40174 | 530388031 | $ | 111.54 | 69791 | 530575070 | $ | 60.06 |
| 10558 | 530085395 | $ | 1,101.10 | 40175 | 530388034 | $ | 95.06 | 69792 | 530575071 | $ | 60.06 |
| 10559 | 530085397 | $ | 56.80 | 40176 | 530388036 | $ | 386.10 | 69793 | 530575073 | $ | 120.25 |
| 10560 | 530085398 | $ | 2,860.00 | 40177 | 530388040 | $ | 41.66 | 69794 | 530575081 | $ | 2,581.33 |
| 10561 | 530085399 | $ | 114.40 | 40178 | 530388044 | $ | 572.00 | 69795 | 530575086 | $ | 1,398.54 |
| 10562 | 530085401 | $ | 400.40 | 40179 | 530388046 | $ | 913.35 | 69796 | 530575094 | $ | 4.85 |
| 10563 | 530085404 | $ | 478.01 | 40180 | 530388049 | $ | 1,716.00 | 69797 | 530575098 | $ | 169.75 |
| 10564 | 530085405 | $ | 19.90 | 40181 | 530388051 | $ | 432.89 | 69798 | 530575101 | $ | 2,002.00 |
| 10565 | 530085407 | $ | 572.00 | 40182 | 530388059 | $ | 220.22 | 69799 | 530575127 | $ | 1.86 |
| 10566 | 530085408 | $ | 35.60 | 40183 | 530388066 | $ | 229.04 | 69800 | 530575109 | $ | 1,430.00 |
| 10567 | 530085409 | $ | 203.06 | 40184 | 530388067 | $ | 94.38 | 69801 | 530575111 | $ | 11.64 |
| 10568 | 530085411 | $ | 572.00 | 40185 | 530388075 | $ | 62.92 | 69802 | 530575118 | $ | 125.84 |
| 10569 | 530085412 | $ | 148.31 | 40186 | 530388076 | $ | 286.00 | 69803 | 530575126 | $ | 82.94 |
| 10570 | 530085413 | $ | 4,290.00 | 40187 | 530388077 | $ | 299.09 | 69804 | 530575127 | $ | 357.50 |
| 10571 | 530085414 | $ | 2,245.10 | 40188 | 530388079 | $ | 676.13 | 69805 | 530575129 | $ | 171.60 |
| 10572 | 530085415 | $ | 2,860.00 | 40189 | 530388083 | $ | 1,826.70 | 69806 | 530575132 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10573 | 530085416 | $ | 14.30 | 40190 | 530388085 | $ | 223.08 | 69807 | 530575133 | $ | 1,430.00 |
| 10574 | 530085420 | $ | 1,229.80 | 40191 | 530388090 | $ | 102.48 | 69808 | 530575137 | $ | 858.00 |
| 10575 | 530085421 | $ | 5,921.44 | 40192 | 530388092 | $ | 500.50 | 69809 | 530575151 | $ | 11,440.00 |
| 10576 | 530085422 | $ | 12,870.00 | 40193 | 530388093 | $ | 203.06 | 69810 | 530575154 | $ | 517.00 |
| 10577 | 530085423 | $ | 429.00 | 40194 | 530388095 | $ | 357.50 | 69811 | 530575160 | $ | 572.00 |
| 10578 | 530085428 | $ | 1,430.00 | 40195 | 530388096 | $ | 103.29 | 69812 | 530575161 | $ | 858.00 |
| 10579 | 530085430 | $ | 208.78 | 40196 | 530388101 | $ | 1.06 | 69813 | 530575163 | $ | 243.00 |
| 10580 | 530085431 | $ | 192.55 | 40197 | 530388102 | $ | 1,430.00 | 69814 | 530575167 | $ | 7,421.70 |
| 10581 | 530085433 | $ | 39.10 | 40198 | 530388104 | $ | 1,250.00 | 69815 | 530575176 | $ | 54.34 |
| 10582 | 530085435 | $ | 59.95 | 40199 | 530388105 | $ | 755.04 | 69816 | 530575180 | $ | 423.50 |
| 10583 | 530085436 | $ | 67.50 | 40200 | 530388107 | $ | 2,860.00 | 69817 | 530575187 | $ | 2,002.00 |
| 10584 | 530085437 | $ | 129.70 | 40201 | 530388114 | $ | 180.18 | 69818 | 530575189 | $ | 715.00 |
| 10585 | 530085438 | $ | 15.12 | 40202 | 530388120 | $ | 200.20 | 69819 | 530575196 | $ | 176.00 |
| 10586 | 530085440 | $ | 401.13 | 40203 | 530388121 | $ | 249.96 | 69820 | 530575197 | $ | 137.28 |
| 10587 | 530085442 | $ | 217.36 | 40204 | 530388122 | $ | 572.00 | 69821 | 530575201 | $ | 105.82 |
| 10588 | 530085443 | $ | 200.20 | 40205 | 530388125 | $ | 130.84 | 69822 | 530575204 | $ | 572.00 |
| 10589 | 530085444 | $ | 333.36 | 40206 | 530388126 | $ | 858.00 | 69823 | 530575213 | $ | 63.03 |
| 10590 | 530085445 | $ | 7.65 | 40207 | 530388129 | $ | 507.49 | 69824 | 530575214 | $ | 6.79 |
| 10591 | 530085449 | $ | 305.20 | 40208 | 530388131 | $ | 255.00 | 69825 | 530575234 | $ | 4.63 |
| 10592 | 530085450 | $ | 520.83 | 40209 | 530388133 | $ | 300.38 | 69826 | 530575238 | $ | 28.60 |
| 10593 | 530085452 | $ | 225.43 | 40210 | 530388135 | $ | 1,200.65 | 69827 | 530575239 | $ | 441.26 |
| 10594 | 530085453 | $ | 8,580.00 | 40211 | 530388136 | $ | 88.32 | 69828 | 530575240 | $ | 2,860.00 |
| 10595 | 530085454 | $ | 31.46 | 40212 | 530388139 | $ | 725.24 | 69829 | 530575265 | $ | 1,144.00 |
| 10596 | 530085455 | $ | 194.48 | 40213 | 530388141 | $ | 326.61 | 69830 | 530575267 | $ | 460.00 |
| 10597 | 530085456 | $ | 296.10 | 40214 | 530388143 | $ | 457.30 | 69831 | 530575268 | $ | 514.80 |
| 10598 | 530085457 | $ | 171.60 | 40215 | 530388145 | $ | 2,970.98 | 69832 | 530575269 | $ | 15,730.00 |
| 10599 | 530085458 | $ | 105.82 | 40216 | 530388146 | $ | 514.80 | 69833 | 530575270 | $ | 1,961.80 |
| 10600 | 530085460 | $ | 3,384.53 | 40217 | 530388157 | $ | 295.45 | 69834 | 530575271 | $ | 411.84 |
| 10601 | 530085463 | $ | 1,644.00 | 40218 | 530388161 | $ | 79.31 | 69835 | 530575273 | $ | 83.19 |
| 10602 | 530085465 | $ | 291.72 | 40219 | 530388171 | $ | 48.65 | 69836 | 530575278 | $ | 457.60 |
| 10603 | 530085467 | $ | 42.90 | 40220 | 530388173 | $ | 200.23 | 69837 | 530575284 | $ | 251.65 |
| 10604 | 530085468 | $ | 30.07 | 40221 | 530388176 | $ | 2,435.60 | 69838 | 530575286 | $ | 3,188.90 |
| 10605 | 530085469 | $ | 368.94 | 40222 | 530388178 | $ | 328.90 | 69839 | 530575292 | $ | 1,444.30 |
| 10606 | 530085470 | $ | 112.52 | 40223 | 530388179 | $ | 858.00 | 69840 | 530575295 | $ | 122.98 |
| 10607 | 530085472 | $ | 243.45 | 40224 | 530388181 | $ | 621.82 | 69841 | 530575298 | $ | 46.59 |
| 10608 | 530085474 | $ | 211.64 | 40225 | 530388184 | $ | 429.00 | 69842 | 530575299 | $ | 879.95 |
| 10609 | 530085475 | $ | 82.82 | 40226 | 530388187 | $ | 54.34 | 69843 | 530575300 | $ | 890.00 |
| 10610 | 530085476 | $ | 443.88 | 40227 | 530388188 | $ | 31.46 | 69844 | 530575301 | $ | 874.45 |
| 10611 | 530085477 | $ | 458.81 | 40228 | 530388189 | $ | 97.00 | 69845 | 530575302 | $ | 885.00 |
| 10612 | 530085478 | $ | 669.06 | 40229 | 530388195 | $ | 203.06 | 69846 | 530575309 | $ | 100.10 |
| 10613 | 530085479 | $ | 429.00 | 40230 | 530388200 | $ | 1,215.50 | 69847 | 530575310 | $ | 88.66 |
| 10614 | 530085480 | $ | 1,644.50 | 40231 | 530388203 | $ | 1,079.60 | 69848 | 530575312 | $ | 5,720.00 |
| 10615 | 530085481 | $ | 0.35 | 40232 | 530388206 | $ | 1,393.00 | 69849 | 530575316 | $ | 460.46 |
| 10616 | 530085483 | $ | 22.30 | 40233 | 530388208 | $ | 1,430.00 | 69850 | 530575318 | $ | 305.10 |
| 10617 | 530085484 | $ | 209.49 | 40234 | 530388209 | $ | 299.95 | 69851 | 530575319 | $ | 443.30 |
| 10618 | 530085485 | $ | 206.01 | 40235 | 530388222 | $ | 65.78 | 69852 | 530575322 | $ | 82.94 |
| 10619 | 530085487 | $ | 66.20 | 40236 | 530388226 | $ | 245.02 | 69853 | 530575323 | $ | 1,869.90 |
| 10620 | 530085488 | $ | 82.70 | 40237 | 530388228 | $ | 91.52 | 69854 | 530575326 | $ | 47.25 |
| 10621 | 530085489 | $ | 182.66 | 40238 | 530388232 | $ | 71.50 | 69855 | 530575327 | $ | 858.00 |
| 10622 | 530085490 | $ | 7.20 | 40239 | 530388233 | $ | 509.92 | 69856 | 530575329 | $ | 2,860.00 |
| 10623 | 530085491 | $ | 1,523.97 | 40240 | 530388234 | $ | 204.58 | 69857 | 530575335 | $ | 450.71 |
| 10624 | 530085494 | $ | 14.30 | 40241 | 530388243 | $ | 37.18 | 69858 | 530575336 | $ | 97.93 |
| 10625 | 530085496 | $ | 30.60 | 40242 | 530388245 | $ | 102.96 | 69859 | 530575343 | $ | 2,545.00 |
| 10626 | 530085497 | $ | 188.50 | 40243 | 530388246 | $ | 97.24 | 69860 | 530575349 | $ | 724.48 |
| 10627 | 530085498 | $ | 219.18 | 40244 | 530388252 | $ | 286.00 | 69861 | 530575351 | $ | 4,574.44 |
| 10628 | 530085499 | $ | 493.29 | 40245 | 530388254 | $ | 231.55 | 69862 | 530575361 | $ | 11.64 |
| 10629 | 530085500 | $ | 194.00 | 40246 | 530388259 | $ | 77.49 | 69863 | 530575363 | $ | 1,144.00 |
| 10630 | 530085502 | $ | 85.80 | 40247 | 530388263 | $ | 1,690.26 | 69864 | 530575369 | $ | 400.40 |
| 10631 | 530085503 | $ | 71.50 | 40248 | 530388264 | $ | 447.18 | 69865 | 530575376 | $ | 1,578.13 |
| 10632 | 530085504 | $ | 65.78 | 40249 | 530388266 | $ | 81.96 | 69866 | 530575379 | $ | 128.70 |
| 10633 | 530085507 | $ | 2.10 | 40250 | 530388269 | $ | 49.85 | 69867 | 530575383 | $ | 380.38 |
| 10634 | 530085508 | $ | 523.05 | 40251 | 530388276 | $ | 2,435.60 | 69868 | 530575386 | $ | 286.00 |
| 10635 | 530085509 | $ | 197.90 | 40252 | 530388278 | $ | 225.94 | 69869 | 530575388 | $ | 363.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10636 | 530085513 | $ | 1,430.00 | 40253 | 530388279 | $ | 572.00 | 69870 | 530575394 | $ | 4,117.25 |
| 10637 | 530085514 | $ | 1,430.00 | 40254 | 530388281 | $ | 429.00 | 69871 | 530575399 | $ | 3.88 |
| 10638 | 530085515 | $ | 1,430.00 | 40255 | 530388282 | $ | 5,720.00 | 69872 | 530575411 | $ | 2,339.85 |
| 10639 | 530085516 | $ | 56.55 | 40256 | 530388290 | $ | 73.71 | 69873 | 530575421 | $ | 286.00 |
| 10640 | 530085517 | $ | 22.80 | 40257 | 530388293 | $ | 2,860.00 | 69874 | 530575429 | $ | 151.58 |
| 10641 | 530085518 | $ | 244.70 | 40258 | 530388295 | $ | 26.30 | 69875 | 530575432 | $ | 1,716.00 |
| 10642 | 530085519 | $ | 127.35 | 40259 | 530388296 | $ | 100.82 | 69876 | 530575433 | $ | 858.00 |
| 10643 | 530085520 | $ | 1,716.00 | 40260 | 530388299 | $ | 151.58 | 69877 | 530575441 | $ | 572.00 |
| 10644 | 530085522 | $ | 900.90 | 40261 | 530388300 | $ | 83.67 | 69878 | 530575443 | $ | 1,050.31 |
| 10645 | 530085524 | $ | 207.64 | 40262 | 530388302 | $ | 1,348.32 | 69879 | 530575444 | $ | 1,481.48 |
| 10646 | 530085525 | $ | 128.70 | 40263 | 530388303 | $ | 40.04 | 69880 | 530575445 | $ | 68.64 |
| 10647 | 530085526 | $ | 20.02 | 40264 | 530388304 | $ | 304.45 | 69881 | 530575446 | $ | 26.04 |
| 10648 | 530085527 | $ | 80.70 | 40265 | 530388306 | $ | 3,524.41 | 69882 | 530575448 | $ | 85.80 |
| 10649 | 530085529 | $ | 270.20 | 40266 | 530388314 | $ | 197.38 | 69883 | 530575449 | $ | 467.96 |
| 10650 | 530085533 | $ | 130.35 | 40267 | 530388315 | $ | 1,656.31 | 69884 | 530575452 | $ | 321.30 |
| 10651 | 530085534 | $ | 40.40 | 40268 | 530388321 | $ | 331.99 | 69885 | 530575454 | $ | 3,014.80 |
| 10652 | 530085535 | $ | 112.10 | 40269 | 530388326 | $ | 597.40 | 69886 | 530575455 | $ | 20.22 |
| 10653 | 530085536 | $ | 69.42 | 40270 | 530388333 | $ | 357.50 | 69887 | 530575459 | $ | 32.89 |
| 10654 | 530085537 | $ | 55.29 | 40271 | 530388335 | $ | 185.39 | 69888 | 530575460 | $ | 3,432.00 |
| 10655 | 530085538 | $ | 70.00 | 40272 | 530388339 | $ | 51.95 | 69889 | 530575461 | $ | 429.00 |
| 10656 | 530085539 | $ | 37.50 | 40273 | 530388340 | $ | 1,164.02 | 69890 | 530575466 | $ | 8,580.00 |
| 10657 | 530085540 | $ | 16.80 | 40274 | 530388343 | $ | 286.00 | 69891 | 530575487 | $ | 1,430.00 |
| 10658 | 530085541 | $ | 5,643.67 | 40275 | 530388349 | $ | 100.10 | 69892 | 530575492 | $ | 719.17 |
| 10659 | 530085544 | $ | 17.96 | 40276 | 530388351 | $ | 257.40 | 69893 | 530575496 | $ | 6.79 |
| 10660 | 530085546 | $ | 38.80 | 40277 | 530388359 | $ | 30.93 | 69894 | 530575499 | $ | 1,013.94 |
| 10661 | 530085548 | $ | 261.90 | 40278 | 530388361 | $ | 429.00 | 69895 | 530575513 | $ | 434.72 |
| 10662 | 530085549 | $ | 137.28 | 40279 | 530388362 | $ | 115.15 | 69896 | 530575519 | $ | 6,397.28 |
| 10663 | 530085550 | $ | 57.20 | 40280 | 530388363 | $ | 87.23 | 69897 | 530575523 | $ | 2,248.76 |
| 10664 | 530085551 | $ | 234.52 | 40281 | 530388364 | $ | 327.30 | 69898 | 530575525 | $ | 457.60 |
| 10665 | 530085552 | $ | 1,311.42 | 40282 | 530388365 | $ | 2,002.00 | 69899 | 530575529 | $ | 486.20 |
| 10666 | 530085554 | $ | 1,023.14 | 40283 | 530388369 | $ | 858.00 | 69900 | 530575531 | $ | 137.79 |
| 10667 | 530085555 | $ | 157.30 | 40284 | 530388381 | $ | 114.94 | 69901 | 530575537 | $ | 2,342.40 |
| 10668 | 530085557 | $ | 76.48 | 40285 | 530388382 | $ | 1,430.00 | 69902 | 530575545 | $ | 724.80 |
| 10669 | 530085558 | $ | 394.68 | 40286 | 530388383 | $ | 608.90 | 69903 | 530575546 | $ | 747.78 |
| 10670 | 530085559 | $ | 126.65 | 40287 | 530388385 | $ | 3,737.50 | 69904 | 530575554 | $ | 786.50 |
| 10671 | 530085560 | $ | 71.50 | 40288 | 530388391 | $ | 204.48 | 69905 | 530575556 | $ | 2,388.10 |
| 10672 | 530085563 | $ | 55.35 | 40289 | 530388394 | $ | 1,144.00 | 69906 | 530575557 | $ | 171.60 |
| 10673 | 530085565 | $ | 486.20 | 40290 | 530388398 | $ | 66.15 | 69907 | 530575560 | $ | 16.49 |
| 10674 | 530085566 | $ | 64.99 | 40291 | 530388403 | $ | 52.81 | 69908 | 530575563 | $ | 534.82 |
| 10675 | 530085567 | $ | 277.20 | 40292 | 530388407 | $ | 144.59 | 69909 | 530575564 | $ | 102.96 |
| 10676 | 530085569 | $ | 42.90 | 40293 | 530388412 | $ | 91.00 | 69910 | 530575565 | $ | 308.88 |
| 10677 | 530085571 | $ | 364.77 | 40294 | 530388414 | $ | 949.21 | 69911 | 530575566 | $ | 171.60 |
| 10678 | 530085572 | $ | 319.19 | 40295 | 530388415 | $ | 359.94 | 69912 | 530575575 | $ | 148.72 |
| 10679 | 530085573 | $ | 130.20 | 40296 | 530388418 | $ | 186.17 | 69913 | 530575576 | $ | 694.98 |
| 10680 | 530085574 | $ | 301.89 | 40297 | 530388422 | $ | 738.98 | 69914 | 530575588 | $ | 197.34 |
| 10681 | 530085575 | $ | 270.30 | 40298 | 530388427 | $ | 884.90 | 69915 | 530575590 | $ | 929.50 |
| 10682 | 530085576 | $ | 559.80 | 40299 | 530388428 | $ | 243.10 | 69916 | 530575598 | $ | 104.24 |
| 10683 | 530085577 | $ | 300.30 | 40300 | 530388429 | $ | 1,243.30 | 69917 | 530575599 | $ | 286.66 |
| 10684 | 530085578 | $ | 35.45 | 40301 | 530388436 | $ | 117.00 | 69918 | 530575600 | $ | 65.79 |
| 10685 | 530085579 | $ | 495.18 | 40302 | 530388441 | $ | 887.10 | 69919 | 530575604 | $ | 286.00 |
| 10686 | 530085584 | $ | 100.10 | 40303 | 530388443 | $ | 260.26 | 69920 | 530575619 | $ | 460.96 |
| 10687 | 530085586 | $ | 643.50 | 40304 | 530388447 | $ | 4,015.44 | 69921 | 530575623 | $ | 554.84 |
| 10688 | 530085587 | $ | 85.05 | 40305 | 530388448 | $ | 572.00 | 69922 | 530575627 | $ | 68.64 |
| 10689 | 530085588 | $ | 19.40 | 40306 | 530388449 | $ | 50.27 | 69923 | 530575641 | $ | 19.40 |
| 10690 | 530085591 | $ | 1,382.65 | 40307 | 530388455 | $ | 49.19 | 69924 | 530575644 | $ | 700.70 |
| 10691 | 530085592 | $ | 2,002.00 | 40308 | 530388457 | $ | 188.76 | 69925 | 530575649 | $ | 1,430.00 |
| 10692 | 530085593 | $ | 6.60 | 40309 | 530388458 | $ | 339.77 | 69926 | 530575658 | $ | 67.28 |
| 10693 | 530085595 | $ | 416.33 | 40310 | 530388466 | $ | 1,430.00 | 69927 | 530575673 | $ | 1,430.00 |
| 10694 | 530085596 | $ | 847.26 | 40311 | 530388467 | $ | 520.00 | 69928 | 530575678 | $ | 486.20 |
| 10695 | 530085598 | $ | 128.70 | 40312 | 530388473 | $ | 236.25 | 69929 | 530575679 | $ | 874.57 |
| 10696 | 530085600 | $ | 7.00 | 40313 | 530388492 | $ | 1,533.01 | 69930 | 530575684 | $ | 6,578.00 |
| 10697 | 530085601 | $ | 74.36 | 40314 | 530388498 | $ | 103.38 | 69931 | 530575686 | $ | 1,307.02 |
| 10698 | 530085602 | $ | 135.96 | 40315 | 530388499 | $ | 719.90 | 69932 | 530575688 | $ | 429.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10699 | 530085603 | $ | 511.94 | 40316 | 530388501 | $ | 6,712.42 | 69933 | 530575689 | $ | 42.68 |
| 10700 | 530085604 | $ | 2,760.53 | 40317 | 530388502 | $ | 1,014.68 | 69934 | 530575690 | $ | 50.25 |
| 10701 | 530085605 | $ | 242.50 | 40318 | 530388505 | $ | 1,430.00 | 69935 | 530575691 | $ | 4,004.00 |
| 10702 | 530085606 | $ | 5,993.41 | 40319 | 530388508 | $ | 52.88 | 69936 | 530575695 | $ | 500.50 |
| 10703 | 530085607 | $ | 436.15 | 40320 | 530388511 | $ | 143.00 | 69937 | 530575707 | $ | 76.65 |
| 10704 | 530085610 | $ | 11.00 | 40321 | 530388516 | $ | 1,430.00 | 69938 | 530575713 | $ | 943.80 |
| 10705 | 530085612 | $ | 572.00 | 40322 | 530388518 | $ | 423.01 | 69939 | 530575714 | $ | 715.00 |
| 10706 | 530085613 | $ | 426.14 | 40323 | 530388519 | $ | 2,288.00 | 69940 | 530575715 | $ | 6,960.80 |
| 10707 | 530085614 | $ | 5,159.66 | 40324 | 530388521 | $ | 2,317.88 | 69941 | 530575717 | $ | 112.56 |
| 10708 | 530085616 | $ | 1,910.48 | 40325 | 530388526 | $ | 204.97 | 69942 | 530575718 | $ | 37.80 |
| 10709 | 530085617 | $ | 113.45 | 40326 | 530388528 | $ | 257.40 | 69943 | 530575720 | $ | 2,084.94 |
| 10710 | 530085618 | $ | 71.50 | 40327 | 530388529 | $ | 492.23 | 69944 | 530575738 | $ | 572.00 |
| 10711 | 530085619 | $ | 294.58 | 40328 | 530388533 | $ | 1,615.90 | 69945 | 530575749 | $ | 6.79 |
| 10712 | 530085620 | $ | 2,965.02 | 40329 | 530388543 | $ | 380.38 | 69946 | 530575758 | $ | 286.58 |
| 10713 | 530085622 | $ | 28.60 | 40330 | 530388545 | $ | 171.20 | 69947 | 530575760 | $ | 371.84 |
| 10714 | 530085623 | $ | 15.50 | 40331 | 530388546 | $ | 1,830.40 | 69948 | 530575780 | $ | 286.00 |
| 10715 | 530085625 | $ | 280.28 | 40332 | 530388547 | $ | 126.70 | 69949 | 530575786 | $ | 128.70 |
| 10716 | 530085627 | $ | 506.14 | 40333 | 530388548 | $ | 27.17 | 69950 | 530575788 | $ | 65.78 |
| 10717 | 530085629 | $ | 42.90 | 40334 | 530388551 | $ | 715.00 | 69951 | 530575791 | $ | 191.62 |
| 10718 | 530085630 | $ | 173.90 | 40335 | 530388553 | $ | 214.50 | 69952 | 530575792 | $ | 62.02 |
| 10719 | 530085631 | $ | 14.10 | 40336 | 530388555 | $ | 85.80 | 69953 | 530575797 | $ | 82.94 |
| 10720 | 530085632 | $ | 71.80 | 40337 | 530388556 | $ | 118.56 | 69954 | 530575799 | $ | 2,775.60 |
| 10721 | 530085633 | $ | 861.82 | 40338 | 530388557 | $ | 399.83 | 69955 | 530575814 | $ | 125.84 |
| 10722 | 530085634 | $ | 757.90 | 40339 | 530388561 | $ | 451.88 | 69956 | 530575819 | $ | 52.92 |
| 10723 | 530085635 | $ | 429.00 | 40340 | 530388565 | $ | 14.30 | 69957 | 530575823 | $ | 2,145.00 |
| 10724 | 530085636 | $ | 24.40 | 40341 | 530388567 | $ | 858.00 | 69958 | 530575831 | $ | 429.00 |
| 10725 | 530085637 | $ | 42.57 | 40342 | 530388568 | $ | 143.00 | 69959 | 530575833 | $ | 31.46 |
| 10726 | 530085638 | $ | 1,430.00 | 40343 | 530388569 | $ | 68.01 | 69960 | 530575839 | $ | 3,463.46 |
| 10727 | 530085641 | $ | 3,111.08 | 40344 | 530388570 | $ | 7,221.00 | 69961 | 530575843 | $ | 1,430.00 |
| 10728 | 530085642 | $ | 3,550.08 | 40345 | 530388572 | $ | 1,144.00 | 69962 | 530575861 | $ | 200.20 |
| 10729 | 530085643 | $ | 47.95 | 40346 | 530388578 | $ | 1,430.00 | 69963 | 530575874 | $ | 1,132.56 |
| 10730 | 530085645 | $ | 227.71 | 40347 | 530388581 | $ | 12.42 | 69964 | 530575883 | $ | 8,705.84 |
| 10731 | 530085646 | $ | 300.30 | 40348 | 530388590 | $ | 1,430.00 | 69965 | 530575893 | $ | 443.30 |
| 10732 | 530085650 | $ | 758.14 | 40349 | 530388594 | $ | 281.53 | 69966 | 530575904 | $ | 286.00 |
| 10733 | 530085651 | $ | 51.40 | 40350 | 530388597 | $ | 287.68 | 69967 | 530575907 | $ | 74.36 |
| 10734 | 530085652 | $ | 140.65 | 40351 | 530388599 | $ | 1,241.58 | 69968 | 530575919 | $ | 1,522.25 |
| 10735 | 530085653 | $ | 139.10 | 40352 | 530388604 | $ | 286.00 | 69969 | 530575930 | $ | 77.22 |
| 10736 | 530085654 | $ | 42.90 | 40353 | 530388607 | $ | 51.03 | 69970 | 530575934 | $ | 1,510.08 |
| 10737 | 530085658 | $ | 177.80 | 40354 | 530388615 | $ | 320.55 | 69971 | 530575941 | $ | 2,288.00 |
| 10738 | 530085658 | $ | 367.26 | 40355 | 530388616 | $ | 1,144.00 | 69972 | 530575942 | $ | 205.92 |
| 10739 | 530085661 | $ | 307.05 | 40356 | 530388624 | $ | 610.06 | 69973 | 530575945 | $ | 715.00 |
| 10740 | 530085662 | $ | 81.55 | 40357 | 530388626 | $ | 21.00 | 69974 | 530575959 | $ | 1,169.74 |
| 10741 | 530085663 | $ | 335.62 | 40358 | 530388628 | $ | 115.12 | 69975 | 530575960 | $ | 617.76 |
| 10742 | 530085664 | $ | 195.60 | 40359 | 530388629 | $ | 947.78 | 69976 | 530575975 | $ | 518.00 |
| 10743 | 530085665 | $ | 280.29 | 40360 | 530388631 | $ | 286.00 | 69977 | 530575982 | $ | 254.54 |
| 10744 | 530085667 | $ | 78.30 | 40361 | 530388639 | $ | 288.86 | 69978 | 530575983 | $ | 2,222.22 |
| 10745 | 530085669 | $ | 180.18 | 40362 | 530388642 | $ | 123.49 | 69979 | 530575984 | $ | 1,475.76 |
| 10746 | 530085672 | $ | 419.19 | 40363 | 530388650 | $ | 286.00 | 69980 | 530575989 | $ | 7,150.00 |
| 10747 | 530085673 | $ | 3.55 | 40364 | 530388651 | $ | 291.61 | 69981 | 530575990 | $ | 2,750.00 |
| 10748 | 530085675 | $ | 571.05 | 40365 | 530388652 | $ | 63.76 | 69982 | 530575998 | $ | 189.93 |
| 10749 | 530085676 | $ | 163.02 | 40366 | 530388655 | $ | 215.86 | 69983 | 530575999 | $ | 626.34 |
| 10750 | 530085677 | $ | 1,181.74 | 40367 | 530388661 | $ | 1,086.40 | 69984 | 530576000 | $ | 572.00 |
| 10751 | 530085679 | $ | 85.80 | 40368 | 530388668 | $ | 343.20 | 69985 | 530576020 | $ | 488.73 |
| 10752 | 530085680 | $ | 185.90 | 40369 | 530388669 | $ | 918.18 | 69986 | 530576021 | $ | 488.73 |
| 10753 | 530085682 | $ | 200.20 | 40370 | 530388674 | $ | 202.20 | 69987 | 530576023 | $ | 858.00 |
| 10754 | 530085683 | $ | 3,185.31 | 40371 | 530388676 | $ | 197.34 | 69988 | 530576026 | $ | 148.72 |
| 10755 | 530085684 | $ | 95.20 | 40372 | 530388677 | $ | 786.50 | 69989 | 530576038 | $ | 148.72 |
| 10756 | 530085685 | $ | 15.75 | 40373 | 530388678 | $ | 292.45 | 69990 | 530576048 | $ | 66.51 |
| 10757 | 530085686 | $ | 11.00 | 40374 | 530388681 | $ | 1,944.80 | 69991 | 530576052 | $ | 3,573.82 |
| 10758 | 530085687 | $ | 498.71 | 40375 | 530388682 | $ | 337.48 | 69992 | 530576053 | $ | 5,720.00 |
| 10759 | 530085688 | $ | 183.71 | 40376 | 530388688 | $ | 572.00 | 69993 | 530576060 | $ | 908.94 |
| 10760 | 530085689 | $ | 1,144.00 | 40377 | 530388689 | $ | 80.08 | 69994 | 530576061 | $ | 643.50 |
| 10761 | 530085691 | $ | 8.13 | 40378 | 530388691 | $ | 273.91 | 69995 | 530576064 | $ | 110.68 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10762 | 530085693 | $ | 114.40 | 40379 | 530388697 | $ | 286.00 | 69996 | 530576100 | $ | 331.76 |
| 10763 | 530085695 | $ | 42.10 | 40380 | 530388699 | $ | 164.87 | 69997 | 530576107 | $ | 323.18 |
| 10764 | 530085697 | $ | 71.50 | 40381 | 530388700 | $ | 1,859.00 | 69998 | 530576111 | $ | 12.77 |
| 10765 | 530085698 | $ | 110.96 | 40382 | 530388702 | $ | 78.00 | 69999 | 530576112 | $ | 38.15 |
| 10766 | 530085699 | $ | 296.36 | 40383 | 530388709 | $ | 557.70 | 70000 | 530576125 | $ | 36.45 |
| 10767 | 530085700 | $ | 65.63 | 40384 | 530388712 | $ | 852.46 | 70001 | 530576127 | $ | 120.12 |
| 10768 | 530085701 | $ | 97.00 | 40385 | 530388728 | $ | 1,001.00 | 70002 | 530576128 | $ | 1,716.00 |
| 10769 | 530085702 | $ | 30.50 | 40386 | 530388731 | $ | 4,862.00 | 70003 | 530576129 | $ | 2.86 |
| 10770 | 530085703 | $ | 112.52 | 40387 | 530388739 | $ | 3,502.40 | 70004 | 530576133 | $ | 160.16 |
| 10771 | 530085704 | $ | 64.29 | 40388 | 530388740 | $ | 62.92 | 70005 | 530576143 | $ | 429.00 |
| 10772 | 530085707 | $ | 114.40 | 40389 | 530388741 | $ | 174.97 | 70006 | 530576151 | $ | 80.08 |
| 10773 | 530085708 | $ | 60.06 | 40390 | 530388742 | $ | 194.48 | 70007 | 530576152 | $ | 80.08 |
| 10774 | 530085709 | $ | 66.45 | 40391 | 530388747 | $ | 2,859.51 | 70008 | 530576156 | $ | 40.80 |
| 10775 | 530085710 | $ | 214.50 | 40392 | 530388752 | $ | 274.93 | 70009 | 530576158 | $ | 3,535.23 |
| 10776 | 530085717 | $ | 131.10 | 40393 | 530388753 | $ | 194.56 | 70010 | 530576171 | $ | 7.76 |
| 10777 | 530085719 | $ | 19.40 | 40394 | 530388754 | $ | 241.43 | 70011 | 530576172 | $ | 17.46 |
| 10778 | 530085720 | $ | 2,606.00 | 40395 | 530388755 | $ | 3,360.50 | 70012 | 530576178 | $ | 697.84 |
| 10779 | 530085721 | $ | 257.40 | 40396 | 530388761 | $ | 575.57 | 70013 | 530576182 | $ | 1.02 |
| 10780 | 530085722 | $ | 1,809.05 | 40397 | 530388769 | $ | 1,659.72 | 70014 | 530576196 | $ | 243.10 |
| 10781 | 530085724 | $ | 67.00 | 40398 | 530388778 | $ | 1.26 | 70015 | 530576209 | $ | 1,001.00 |
| 10782 | 530085725 | $ | 57.20 | 40399 | 530388780 | $ | 255.21 | 70016 | 530576213 | $ | 485.00 |
| 10783 | 530085727 | $ | 337.25 | 40400 | 530388781 | $ | 1,144.00 | 70017 | 530576217 | $ | 1,404.63 |
| 10784 | 530085729 | $ | 773.50 | 40401 | 530388784 | $ | 148.72 | 70018 | 530576239 | $ | 191.62 |
| 10785 | 530085730 | $ | 1,879.80 | 40402 | 530388785 | $ | 109.14 | 70019 | 530576251 | $ | 555.52 |
| 10786 | 530085732 | $ | 114.40 | 40403 | 530388786 | $ | 44.76 | 70020 | 530576253 | $ | 160.16 |
| 10787 | 530085733 | $ | 186.55 | 40404 | 530388792 | $ | 1,361.36 | 70021 | 530576259 | $ | 37.80 |
| 10788 | 530085734 | $ | 276.32 | 40405 | 530388793 | $ | 371.80 | 70022 | 530576279 | $ | 225.99 |
| 10789 | 530085736 | $ | 137.74 | 40406 | 530388797 | $ | 858.00 | 70023 | 530576282 | $ | 75.53 |
| 10790 | 530085737 | $ | 137.28 | 40407 | 530388799 | $ | 867.14 | 70024 | 530576295 | $ | 62.45 |
| 10791 | 530085738 | $ | 36.00 | 40408 | 530388806 | $ | 715.00 | 70025 | 530576296 | $ | 1,006.72 |
| 10792 | 530085740 | $ | 343.20 | 40409 | 530388810 | $ | 157.30 | 70026 | 530576298 | $ | 1,029.60 |
| 10793 | 530085741 | $ | 221.15 | 40410 | 530388812 | $ | 797.94 | 70027 | 530576311 | $ | 858.00 |
| 10794 | 530085742 | $ | 200.96 | 40411 | 530388814 | $ | 2,806.70 | 70028 | 530576332 | $ | 3.88 |
| 10795 | 530085743 | $ | 15.40 | 40412 | 530388819 | $ | 437.24 | 70029 | 530576338 | $ | 1,144.00 |
| 10796 | 530085744 | $ | 78.80 | 40413 | 530388822 | $ | 16.72 | 70030 | 530576339 | $ | 2,126.90 |
| 10797 | 530085746 | $ | 55.00 | 40414 | 530388824 | $ | 51.48 | 70031 | 530576340 | $ | 3,214.27 |
| 10798 | 530085747 | $ | 1,198.43 | 40415 | 530388826 | $ | 1,278.30 | 70032 | 530576343 | $ | 104.85 |
| 10799 | 530085748 | $ | 1,050.00 | 40416 | 530388828 | $ | 78.58 | 70033 | 530576347 | $ | 2,574.00 |
| 10800 | 530085750 | $ | 627.44 | 40417 | 530388829 | $ | 42.90 | 70034 | 530576356 | $ | 569.14 |
| 10801 | 530085752 | $ | 57.20 | 40418 | 530388833 | $ | 68.95 | 70035 | 530576377 | $ | 2,939.00 |
| 10802 | 530085753 | $ | 28.60 | 40419 | 530388835 | $ | 437.54 | 70036 | 530576389 | $ | 187.73 |
| 10803 | 530085754 | $ | 21.30 | 40420 | 530388837 | $ | 2.80 | 70037 | 530576390 | $ | 237.38 |
| 10804 | 530085755 | $ | 114.40 | 40421 | 530388838 | $ | 1,287.00 | 70038 | 530576392 | $ | 68.98 |
| 10805 | 530085756 | $ | 57.20 | 40422 | 530388839 | $ | 617.76 | 70039 | 530576393 | $ | 68.98 |
| 10806 | 530085757 | $ | 38.60 | 40423 | 530388840 | $ | 286.00 | 70040 | 530576427 | $ | 276.00 |
| 10807 | 530085758 | $ | 30.75 | 40424 | 530388842 | $ | 11.44 | 70041 | 530576428 | $ | 286.00 |
| 10808 | 530085760 | $ | 2,260.10 | 40425 | 530388844 | $ | 120.12 | 70042 | 530576441 | $ | 93.74 |
| 10809 | 530085762 | $ | 68.64 | 40426 | 530388845 | $ | 3,676.18 | 70043 | 530576443 | $ | 137.28 |
| 10810 | 530085764 | $ | 35.00 | 40427 | 530388851 | $ | 572.00 | 70044 | 530576457 | $ | 557.70 |
| 10811 | 530085765 | $ | 328.90 | 40428 | 530388852 | $ | 429.00 | 70045 | 530576459 | $ | 572.00 |
| 10812 | 530085767 | $ | 108.68 | 40429 | 530388860 | $ | 858.00 | 70046 | 530576467 | $ | 240.25 |
| 10813 | 530085768 | $ | 467.62 | 40430 | 530388862 | $ | 286.00 | 70047 | 530576474 | $ | 294.58 |
| 10814 | 530085771 | $ | 74.69 | 40431 | 530388863 | $ | 1,144.00 | 70048 | 530576478 | $ | 1,718.45 |
| 10815 | 530085772 | $ | 387.45 | 40432 | 530388869 | $ | 858.00 | 70049 | 530576479 | $ | 878.02 |
| 10816 | 530085773 | $ | 71.00 | 40433 | 530388876 | $ | 260.23 | 70050 | 530576482 | $ | 400.40 |
| 10817 | 530085776 | $ | 219.85 | 40434 | 530388878 | $ | 237.38 | 70051 | 530576525 | $ | 80.08 |
| 10818 | 530085777 | $ | 132.55 | 40435 | 530388884 | $ | 66.24 | 70052 | 530576528 | $ | 737.88 |
| 10819 | 530085778 | $ | 65.55 | 40436 | 530388885 | $ | 76.17 | 70053 | 530576530 | $ | 737.88 |
| 10820 | 530085779 | $ | 47.82 | 40437 | 530388886 | $ | 631.65 | 70054 | 530576531 | $ | 737.88 |
| 10821 | 530085780 | $ | 612.90 | 40438 | 530388887 | $ | 529.00 | 70055 | 530576539 | $ | 6.55 |
| 10822 | 530085781 | $ | 91.52 | 40439 | 530388888 | $ | 85.05 | 70056 | 530576540 | $ | 220.99 |
| 10823 | 530085783 | $ | 7,203.70 | 40440 | 530388890 | $ | 150.68 | 70057 | 530576541 | $ | 220.99 |
| 10824 | 530085785 | $ | 162.99 | 40441 | 530388893 | $ | 2,860.00 | 70058 | 530576542 | $ | 406.12 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10825 | 530085786 | $ | 15.20 | 40442 | 530388894 | $ | 2,136.50 | 70059 | 530576543 | $ | 406.12 |
| 10826 | 530085788 | $ | 476.90 | 40443 | 530388895 | $ | 568.07 | 70060 | 530576544 | $ | 443.30 |
| 10827 | 530085789 | $ | 57.20 | 40444 | 530388908 | $ | 51.48 | 70061 | 530576545 | $ | 443.30 |
| 10828 | 530085792 | $ | 42.90 | 40445 | 530388913 | $ | 81.39 | 70062 | 530576551 | $ | 31.95 |
| 10829 | 530085793 | $ | 757.77 | 40446 | 530388914 | $ | 1,217.80 | 70063 | 530576555 | $ | 858.00 |
| 10830 | 530085794 | $ | 226.00 | 40447 | 530388915 | $ | 1,430.00 | 70064 | 530576556 | $ | 858.00 |
| 10831 | 530085795 | $ | 68.10 | 40448 | 530388917 | $ | 34.41 | 70065 | 530576564 | $ | 5,720.00 |
| 10832 | 530085796 | $ | 85.80 | 40449 | 530388920 | $ | 127.44 | 70066 | 530576567 | $ | 1,115.40 |
| 10833 | 530085798 | $ | 371.03 | 40450 | 530388925 | $ | 428.03 | 70067 | 530576570 | $ | 2,288.00 |
| 10834 | 530085799 | $ | 201.50 | 40451 | 530388927 | $ | 314.56 | 70068 | 530576571 | $ | 471.90 |
| 10835 | 530085801 | $ | 171.60 | 40452 | 530388929 | $ | 943.80 | 70069 | 530576576 | $ | 5,720.00 |
| 10836 | 530085802 | $ | 194.35 | 40453 | 530388930 | $ | 109.20 | 70070 | 530576580 | $ | 2,997.28 |
| 10837 | 530085803 | $ | 258.15 | 40454 | 530388933 | $ | 1,484.75 | 70071 | 530576582 | $ | 194.48 |
| 10838 | 530085804 | $ | 36.90 | 40455 | 530388943 | $ | 858.00 | 70072 | 530576589 | $ | 429.00 |
| 10839 | 530085805 | $ | 22.25 | 40456 | 530388944 | $ | 24.98 | 70073 | 530576594 | $ | 214.50 |
| 10840 | 530085807 | $ | 99.75 | 40457 | 530388949 | $ | 48.62 | 70074 | 530576595 | $ | 2,499.98 |
| 10841 | 530085808 | $ | 38.85 | 40458 | 530388950 | $ | 231.35 | 70075 | 530576596 | $ | 286.00 |
| 10842 | 530085809 | $ | 282.65 | 40459 | 530388954 | $ | 603.00 | 70076 | 530576601 | $ | 1,144.00 |
| 10843 | 530085810 | $ | 90.00 | 40460 | 530388956 | $ | 6,006.00 | 70077 | 530576603 | $ | 858.00 |
| 10844 | 530085811 | $ | 203.79 | 40461 | 530388958 | $ | 328.90 | 70078 | 530576604 | $ | 50.01 |
| 10845 | 530085812 | $ | 574.83 | 40462 | 530388961 | $ | 132.68 | 70079 | 530576605 | $ | 121.82 |
| 10846 | 530085814 | $ | 28.60 | 40463 | 530388965 | $ | 724.99 | 70080 | 530576612 | $ | 1,384.24 |
| 10847 | 530085815 | $ | 992.29 | 40464 | 530388967 | $ | 834.49 | 70081 | 530576614 | $ | 13.58 |
| 10848 | 530085817 | $ | 35.70 | 40465 | 530388968 | $ | 140.14 | 70082 | 530576619 | $ | 1,478.62 |
| 10849 | 530085818 | $ | 600.60 | 40466 | 530388971 | $ | 134.42 | 70083 | 530576627 | $ | 191.77 |
| 10850 | 530085819 | $ | 297.00 | 40467 | 530388974 | $ | 858.00 | 70084 | 530576635 | $ | 10,010.00 |
| 10851 | 530085820 | $ | 64.26 | 40468 | 530388975 | $ | 312.00 | 70085 | 530576640 | $ | 100.47 |
| 10852 | 530085821 | $ | 111.54 | 40469 | 530388976 | $ | 143.00 | 70086 | 530576641 | $ | 57.20 |
| 10853 | 530085823 | $ | 42.90 | 40470 | 530388983 | $ | 1,098.76 | 70087 | 530576642 | $ | 357.50 |
| 10854 | 530085828 | $ | 157.48 | 40471 | 530388988 | $ | 59.36 | 70088 | 530576646 | $ | 286.00 |
| 10855 | 530085829 | $ | 60.06 | 40472 | 530388992 | $ | 614.34 | 70089 | 530576650 | $ | 4,042.53 |
| 10856 | 530085830 | $ | 114.40 | 40473 | 530388995 | $ | 85.54 | 70090 | 530576654 | $ | 1,078.22 |
| 10857 | 530085831 | $ | 9,531.60 | 40474 | 530388998 | $ | 42.27 | 70091 | 530576657 | $ | 3,536.19 |
| 10858 | 530085834 | $ | 2,019.24 | 40475 | 530388999 | $ | 300.30 | 70092 | 530576658 | $ | 816.47 |
| 10859 | 530085836 | $ | 34.40 | 40476 | 530389002 | $ | 183.08 | 70093 | 530576659 | $ | 265.98 |
| 10860 | 530085837 | $ | 665.37 | 40477 | 530389003 | $ | 48.60 | 70094 | 530576661 | $ | 185.90 |
| 10861 | 530085840 | $ | 10.05 | 40478 | 530389005 | $ | 185.90 | 70095 | 530576662 | $ | 715.00 |
| 10862 | 530085841 | $ | 17.75 | 40479 | 530389008 | $ | 91.52 | 70096 | 530576669 | $ | 286.00 |
| 10863 | 530085842 | $ | 112.52 | 40480 | 530389013 | $ | 238.92 | 70097 | 530576670 | $ | 343.20 |
| 10864 | 530085843 | $ | 47.20 | 40481 | 530389015 | $ | 66.19 | 70098 | 530576673 | $ | 2,536.30 |
| 10865 | 530085844 | $ | 52.05 | 40482 | 530389016 | $ | 722.87 | 70099 | 530576677 | $ | 1,519.23 |
| 10866 | 530085845 | $ | 69.93 | 40483 | 530389017 | $ | 904.05 | 70100 | 530576681 | $ | 593.04 |
| 10867 | 530085848 | $ | 328.90 | 40484 | 530389021 | $ | 64.64 | 70101 | 530576683 | $ | 1,144.00 |
| 10868 | 530085850 | $ | 42.90 | 40485 | 530389023 | $ | 572.00 | 70102 | 530576688 | $ | 2,779.03 |
| 10869 | 530085851 | $ | 29.00 | 40486 | 530389024 | $ | 520.52 | 70103 | 530576692 | $ | 966.00 |
| 10870 | 530085852 | $ | 126.00 | 40487 | 530389025 | $ | 1,430.00 | 70104 | 530576693 | $ | 3,146.00 |
| 10871 | 530085854 | $ | 63.85 | 40488 | 530389029 | $ | 526.24 | 70105 | 530576698 | $ | 1,193.89 |
| 10872 | 530085855 | $ | 14.30 | 40489 | 530389030 | $ | 95.82 | 70106 | 530576706 | $ | 412.59 |
| 10873 | 530085856 | $ | 3.20 | 40490 | 530389031 | $ | 490.53 | 70107 | 530576722 | $ | 858.00 |
| 10874 | 530085857 | $ | 14.30 | 40491 | 530389033 | $ | 286.00 | 70108 | 530576727 | $ | 100.10 |
| 10875 | 530085859 | $ | 94.09 | 40492 | 530389040 | $ | 237.38 | 70109 | 530576746 | $ | 745.92 |
| 10876 | 530085860 | $ | 18,436.87 | 40493 | 530389041 | $ | 180.18 | 70110 | 530576751 | $ | 54.42 |
| 10877 | 530085862 | $ | 3,213.23 | 40494 | 530389042 | $ | 257.40 | 70111 | 530576756 | $ | 2,462.46 |
| 10878 | 530085865 | $ | 2,100.82 | 40495 | 530389047 | $ | 531.53 | 70112 | 530576768 | $ | 400.44 |
| 10879 | 530085868 | $ | 42.90 | 40496 | 530389048 | $ | 623.91 | 70113 | 530576772 | $ | 614.90 |
| 10880 | 530085869 | $ | 42.90 | 40497 | 530389049 | $ | 77.49 | 70114 | 530576774 | $ | 4,004.00 |
| 10881 | 530085870 | $ | 163.02 | 40498 | 530389050 | $ | 172.32 | 70115 | 530576776 | $ | 388.00 |
| 10882 | 530085871 | $ | 19.20 | 40499 | 530389053 | $ | 114.40 | 70116 | 530576777 | $ | 858.00 |
| 10883 | 530085872 | $ | 211.15 | 40500 | 530389055 | $ | 42.90 | 70117 | 530576785 | $ | 105.93 |
| 10884 | 530085873 | $ | 143.00 | 40501 | 530389057 | $ | 818.90 | 70118 | 530576793 | $ | 58.76 |
| 10885 | 530085875 | $ | 145.93 | 40502 | 530389060 | $ | 572.00 | 70119 | 530576794 | $ | 63.04 |
| 10886 | 530085876 | $ | 42.90 | 40503 | 530389061 | $ | 80.08 | 70120 | 530576796 | $ | 328.80 |
| 10887 | 530085878 | $ | 994.98 | 40504 | 530389062 | $ | 19.73 | 70121 | 530576797 | $ | 272.05 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10888 | 530085881 | $ | 71.50 | 40505 | 530389067 | $ | 231.69 | 70122 | 530576798 | $ | 352.13 |
| 10889 | 530085882 | $ | 157.30 | 40506 | 530389074 | $ | 1,716.00 | 70123 | 530576804 | $ | 717.86 |
| 10890 | 530085884 | $ | 48.62 | 40507 | 530389079 | $ | 105.32 | 70124 | 530576805 | $ | 410.89 |
| 10891 | 530085888 | $ | 85.80 | 40508 | 530389082 | $ | 371.80 | 70125 | 530576807 | $ | 286.00 |
| 10892 | 530085889 | $ | 2,824.50 | 40509 | 530389085 | $ | 55.54 | 70126 | 530576808 | $ | 833.04 |
| 10893 | 530085890 | $ | 78.84 | 40510 | 530389086 | $ | 858.00 | 70127 | 530576810 | $ | 60.06 |
| 10894 | 530085891 | $ | 300.30 | 40511 | 530389087 | $ | 214.50 | 70128 | 530576813 | $ | 943.80 |
| 10895 | 530085892 | $ | 28.60 | 40512 | 530389088 | $ | 168.23 | 70129 | 530576814 | $ | 88.66 |
| 10896 | 530085894 | $ | 1,838.68 | 40513 | 530389089 | $ | 1,082.02 | 70130 | 530576817 | $ | 2,001.50 |
| 10897 | 530085895 | $ | 145.80 | 40514 | 530389090 | $ | 444.00 | 70131 | 530576820 | $ | 940.94 |
| 10898 | 530085896 | $ | 38.80 | 40515 | 530389092 | $ | 2,757.20 | 70132 | 530576821 | $ | 429.00 |
| 10899 | 530085897 | $ | 13.50 | 40516 | 530389096 | $ | 514.80 | 70133 | 530576824 | $ | 5,720.00 |
| 10900 | 530085898 | $ | 143.00 | 40517 | 530389098 | $ | 422.91 | 70134 | 530576826 | $ | 71.50 |
| 10901 | 530085899 | $ | 88.66 | 40518 | 530389100 | $ | 411.84 | 70135 | 530576827 | $ | 71.50 |
| 10902 | 530085901 | $ | 520.52 | 40519 | 530389101 | $ | 11.89 | 70136 | 530576829 | $ | 1,430.00 |
| 10903 | 530085902 | $ | 161.40 | 40520 | 530389102 | $ | 572.00 | 70137 | 530576832 | $ | 750.67 |
| 10904 | 530085903 | $ | 22.80 | 40521 | 530389104 | $ | 262.50 | 70138 | 530576837 | $ | 40.04 |
| 10905 | 530085904 | $ | 81.00 | 40522 | 530389105 | $ | 340.47 | 70139 | 530576839 | $ | 171.60 |
| 10906 | 530085905 | $ | 116.70 | 40523 | 530389110 | $ | 1,003.86 | 70140 | 530576848 | $ | 1,430.00 |
| 10907 | 530085906 | $ | 40.75 | 40524 | 530389119 | $ | 186.82 | 70141 | 530576854 | $ | 1,221.90 |
| 10908 | 530085909 | $ | 9.40 | 40525 | 530389120 | $ | 7,013.65 | 70142 | 530576856 | $ | 572.00 |
| 10909 | 530085910 | $ | 433.32 | 40526 | 530389126 | $ | 503.70 | 70143 | 530576857 | $ | 710.62 |
| 10910 | 530085914 | $ | 57.20 | 40527 | 530389128 | $ | 43.29 | 70144 | 530576858 | $ | 883.74 |
| 10911 | 530085916 | $ | 146.83 | 40528 | 530389135 | $ | 214.50 | 70145 | 530576860 | $ | 1,144.00 |
| 10912 | 530085917 | $ | 86.00 | 40529 | 530389139 | $ | 3,451.20 | 70146 | 530576865 | $ | 825.02 |
| 10913 | 530085918 | $ | 300.30 | 40530 | 530389150 | $ | 158.23 | 70147 | 530576873 | $ | 945.00 |
| 10914 | 530085919 | $ | 42.90 | 40531 | 530389151 | $ | 878.25 | 70148 | 530576877 | $ | 4,004.00 |
| 10915 | 530085922 | $ | 200.20 | 40532 | 530389154 | $ | 1,345.69 | 70149 | 530576895 | $ | 271.70 |
| 10916 | 530085924 | $ | 378.34 | 40533 | 530389161 | $ | 42.90 | 70150 | 530576896 | $ | 286.00 |
| 10917 | 530085925 | $ | 40.00 | 40534 | 530389164 | $ | 2,359.50 | 70151 | 530576910 | $ | 234.00 |
| 10918 | 530085927 | $ | 60.06 | 40535 | 530389165 | $ | 1,522.25 | 70152 | 530576911 | $ | 1,990.00 |
| 10919 | 530085933 | $ | 215.33 | 40536 | 530389166 | $ | 2,860.00 | 70153 | 530576913 | $ | 5,185.18 |
| 10920 | 530085934 | $ | 861.32 | 40537 | 530389168 | $ | 286.00 | 70154 | 530576914 | $ | 743.60 |
| 10921 | 530085937 | $ | 71.50 | 40538 | 530389178 | $ | 291.61 | 70155 | 530576930 | $ | 563.42 |
| 10922 | 530085938 | $ | 140.14 | 40539 | 530389184 | $ | 1,215.50 | 70156 | 530576931 | $ | 145.86 |
| 10923 | 530085940 | $ | 167.60 | 40540 | 530389186 | $ | 3,653.40 | 70157 | 530576934 | $ | 1,724.23 |
| 10924 | 530085941 | $ | 110.35 | 40541 | 530389190 | $ | 443.30 | 70158 | 530576936 | $ | 553.71 |
| 10925 | 530085942 | $ | 42.90 | 40542 | 530389198 | $ | 203.17 | 70159 | 530576937 | $ | 858.00 |
| 10926 | 530085943 | $ | 70.80 | 40543 | 530389200 | $ | 181.67 | 70160 | 530576945 | $ | 820.38 |
| 10927 | 530085945 | $ | 157.30 | 40544 | 530389202 | $ | 94.38 | 70161 | 530576947 | $ | 336.47 |
| 10928 | 530085946 | $ | 514.80 | 40545 | 530389205 | $ | 384.28 | 70162 | 530576951 | $ | 7.76 |
| 10929 | 530085947 | $ | 14.55 | 40546 | 530389206 | $ | 594.82 | 70163 | 530576965 | $ | 1,104.25 |
| 10930 | 530085949 | $ | 271.70 | 40547 | 530389207 | $ | 509.08 | 70164 | 530576966 | $ | 457.60 |
| 10931 | 530085952 | $ | 549.12 | 40548 | 530389210 | $ | 1,430.00 | 70165 | 530576970 | $ | 104.70 |
| 10932 | 530085956 | $ | 286.00 | 40549 | 530389214 | $ | 2,589.90 | 70166 | 530576974 | $ | 286.00 |
| 10933 | 530085958 | $ | 2,145.00 | 40550 | 530389217 | $ | 375.00 | 70167 | 530576976 | $ | 567.20 |
| 10934 | 530085959 | $ | 757.90 | 40551 | 530389222 | $ | 102.45 | 70168 | 530576978 | $ | 459.98 |
| 10935 | 530085960 | $ | 1,212.64 | 40552 | 530389224 | $ | 429.00 | 70169 | 530576985 | $ | 748.98 |
| 10936 | 530085961 | $ | 14.30 | 40553 | 530389244 | $ | 19.62 | 70170 | 530576997 | $ | 709.28 |
| 10937 | 530085962 | $ | 242.55 | 40554 | 530389245 | $ | 103.93 | 70171 | 530577000 | $ | 151.06 |
| 10938 | 530085965 | $ | 117.18 | 40555 | 530389246 | $ | 142.34 | 70172 | 530577001 | $ | 1,181.18 |
| 10939 | 530085966 | $ | 294.58 | 40556 | 530389248 | $ | 1,430.00 | 70173 | 530577007 | $ | 339.46 |
| 10940 | 530085968 | $ | 143.80 | 40557 | 530389250 | $ | 163.56 | 70174 | 530577008 | $ | 339.46 |
| 10941 | 530085970 | $ | 286.00 | 40558 | 530389251 | $ | 286.00 | 70175 | 530577013 | $ | 11.64 |
| 10942 | 530085971 | $ | 120.12 | 40559 | 530389252 | $ | 111.54 | 70176 | 530577014 | $ | 712.59 |
| 10943 | 530085972 | $ | 128.70 | 40560 | 530389254 | $ | 570.31 | 70177 | 530577020 | $ | 96.57 |
| 10944 | 530085975 | $ | 7,660.00 | 40561 | 530389255 | $ | 2,435.60 | 70178 | 530577021 | $ | 357.50 |
| 10945 | 530085977 | $ | 79.54 | 40562 | 530389257 | $ | 2,860.00 | 70179 | 530577023 | $ | 314.60 |
| 10946 | 530085978 | $ | 14.55 | 40563 | 530389262 | $ | 175.46 | 70180 | 530577024 | $ | 572.00 |
| 10947 | 530085979 | $ | 128.70 | 40564 | 530389265 | $ | 2,165.21 | 70181 | 530577025 | $ | 572.00 |
| 10948 | 530085980 | $ | 100.10 | 40565 | 530389274 | $ | 286.00 | 70182 | 530577026 | $ | 1.71 |
| 10949 | 530085981 | $ | 1,283.31 | 40566 | 530389277 | $ | 13.76 | 70183 | 530577030 | $ | 153.40 |
| 10950 | 530085983 | $ | 114.40 | 40567 | 530389279 | $ | 426.62 | 70184 | 530577040 | $ | 3,718.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10951 | 530085984 | $ | 111.30 | 40568 | 530389281 | $ | 3,120.73 | 70185 | 530577042 | $ | 265.98 |
| 10952 | 530085985 | $ | 371.80 | 40569 | 530389282 | $ | 3,882.48 | 70186 | 530577044 | $ | 1,430.00 |
| 10953 | 530085986 | $ | 235.71 | 40570 | 530389285 | $ | 181.50 | 70187 | 530577045 | $ | 4,882.02 |
| 10954 | 530085987 | $ | 111.85 | 40571 | 530389288 | $ | 2,042.04 | 70188 | 530577048 | $ | 3,405.96 |
| 10955 | 530085988 | $ | 138.46 | 40572 | 530389294 | $ | 286.00 | 70189 | 530577049 | $ | 3.88 |
| 10956 | 530085990 | $ | 198.30 | 40573 | 530389296 | $ | 286.00 | 70190 | 530577057 | $ | 11.44 |
| 10957 | 530085993 | $ | 858.00 | 40574 | 530389299 | $ | 802.90 | 70191 | 530577062 | $ | 572.00 |
| 10958 | 530085994 | $ | 266.30 | 40575 | 530389302 | $ | 858.00 | 70192 | 530577067 | $ | 3,354.78 |
| 10959 | 530085995 | $ | 12.00 | 40576 | 530389310 | $ | 286.00 | 70193 | 530577075 | $ | 228.80 |
| 10960 | 530085997 | $ | 1,859.00 | 40577 | 530389314 | $ | 2,225.08 | 70194 | 530577076 | $ | 563.97 |
| 10961 | 530085999 | $ | 217.95 | 40578 | 530389316 | $ | 286.00 | 70195 | 530577077 | $ | 1,468.48 |
| 10962 | 530086000 | $ | 30.78 | 40579 | 530389318 | $ | 286.00 | 70196 | 530577078 | $ | 1,029.95 |
| 10963 | 530086002 | $ | 271.70 | 40580 | 530389319 | $ | 429.00 | 70197 | 530577079 | $ | 397.48 |
| 10964 | 530086003 | $ | 162.60 | 40581 | 530389321 | $ | 218.40 | 70198 | 530577080 | $ | 584.96 |
| 10965 | 530086004 | $ | 17.85 | 40582 | 530389322 | $ | 1,430.00 | 70199 | 530577081 | $ | 811.96 |
| 10966 | 530086006 | $ | 100.01 | 40583 | 530389328 | $ | 422.72 | 70200 | 530577090 | $ | 67.54 |
| 10967 | 530086007 | $ | 40.95 | 40584 | 530389339 | $ | 57.20 | 70201 | 530577093 | $ | 286.00 |
| 10968 | 530086008 | $ | 786.50 | 40585 | 530389340 | $ | 261.20 | 70202 | 530577096 | $ | 49.47 |
| 10969 | 530086010 | $ | 1,272.87 | 40586 | 530389345 | $ | 263.75 | 70203 | 530577097 | $ | 1,711.96 |
| 10970 | 530086011 | $ | 169.75 | 40587 | 530389347 | $ | 1,765.81 | 70204 | 530577098 | $ | 495.16 |
| 10971 | 530086013 | $ | 60.06 | 40588 | 530389348 | $ | 736.32 | 70205 | 530577099 | $ | 128.70 |
| 10972 | 530086015 | $ | 485.73 | 40589 | 530389354 | $ | 1,174.29 | 70206 | 530577101 | $ | 572.00 |
| 10973 | 530086016 | $ | 1,930.50 | 40590 | 530389355 | $ | 173.49 | 70207 | 530577102 | $ | 1,002.50 |
| 10974 | 530086017 | $ | 8.80 | 40591 | 530389356 | $ | 265.49 | 70208 | 530577103 | $ | 363.22 |
| 10975 | 530086018 | $ | 111.89 | 40592 | 530389359 | $ | 1,144.00 | 70209 | 530577114 | $ | 286.00 |
| 10976 | 530086020 | $ | 26.50 | 40593 | 530389363 | $ | 97.24 | 70210 | 530577124 | $ | 2,839.91 |
| 10977 | 530086021 | $ | 143.00 | 40594 | 530389368 | $ | 254.54 | 70211 | 530577128 | $ | 2,288.00 |
| 10978 | 530086022 | $ | 1,430.00 | 40595 | 530389370 | $ | 264.32 | 70212 | 530577129 | $ | 2,574.00 |
| 10979 | 530086028 | $ | 25.74 | 40596 | 530389375 | $ | 106.08 | 70213 | 530577131 | $ | 434.72 |
| 10980 | 530086030 | $ | 65.65 | 40597 | 530389376 | $ | 443.30 | 70214 | 530577133 | $ | 580.58 |
| 10981 | 530086032 | $ | 108.75 | 40598 | 530389377 | $ | 133.83 | 70215 | 530577134 | $ | 1,425.72 |
| 10982 | 530086033 | $ | 46.00 | 40599 | 530389379 | $ | 30.97 | 70216 | 530577135 | $ | 217.36 |
| 10983 | 530086035 | $ | 807.55 | 40600 | 530389383 | $ | 700.00 | 70217 | 530577141 | $ | 286.00 |
| 10984 | 530086036 | $ | 119.45 | 40601 | 530389388 | $ | 1,430.00 | 70218 | 530577152 | $ | 1,716.00 |
| 10985 | 530086037 | $ | 42.90 | 40602 | 530389389 | $ | 1,052.00 | 70219 | 530577158 | $ | 71.65 |
| 10986 | 530086039 | $ | 85,359.90 | 40603 | 530389395 | $ | 858.00 | 70220 | 530577164 | $ | 180.43 |
| 10987 | 530086040 | $ | 15.00 | 40604 | 530389396 | $ | 2,860.00 | 70221 | 530577165 | $ | 5,720.00 |
| 10988 | 530086042 | $ | 151.58 | 40605 | 530389397 | $ | 315.25 | 70222 | 530577167 | $ | 85.80 |
| 10989 | 530086043 | $ | 189.19 | 40606 | 530389398 | $ | 246.56 | 70223 | 530577168 | $ | 1,358.50 |
| 10990 | 530086044 | $ | 56.26 | 40607 | 530389400 | $ | 358.71 | 70224 | 530577169 | $ | 1,430.00 |
| 10991 | 530086045 | $ | 33.40 | 40608 | 530389402 | $ | 275.67 | 70225 | 530577170 | $ | 12.61 |
| 10992 | 530086046 | $ | 17.40 | 40609 | 530389404 | $ | 88.66 | 70226 | 530577171 | $ | 1,001.00 |
| 10993 | 530086047 | $ | 57.20 | 40610 | 530389408 | $ | 205.92 | 70227 | 530577173 | $ | 102.04 |
| 10994 | 530086048 | $ | 141.70 | 40611 | 530389413 | $ | 193.66 | 70228 | 530577180 | $ | 429.00 |
| 10995 | 530086049 | $ | 131.45 | 40612 | 530389414 | $ | 304.45 | 70229 | 530577181 | $ | 572.00 |
| 10996 | 530086052 | $ | 42.50 | 40613 | 530389418 | $ | 572.00 | 70230 | 530577185 | $ | 715.00 |
| 10997 | 530086055 | $ | 0.97 | 40614 | 530389422 | $ | 286.00 | 70231 | 530577186 | $ | 715.00 |
| 10998 | 530086056 | $ | 75.10 | 40615 | 530389426 | $ | 174.46 | 70232 | 530577189 | $ | 286.00 |
| 10999 | 530086057 | $ | 143.00 | 40616 | 530389429 | $ | 354.64 | 70233 | 530577191 | $ | 1,144.00 |
| 11000 | 530086058 | $ | 282.17 | 40617 | 530389431 | $ | 463.95 | 70234 | 530577194 | $ | 2,122.26 |
| 11001 | 530086061 | $ | 22.72 | 40618 | 530389436 | $ | 158.84 | 70235 | 530577200 | $ | 539.06 |
| 11002 | 530086063 | $ | 127.49 | 40619 | 530389438 | $ | 143.00 | 70236 | 530577209 | $ | 366.08 |
| 11003 | 530086064 | $ | 617.60 | 40620 | 530389440 | $ | 0.63 | 70237 | 530577213 | $ | 858.00 |
| 11004 | 530086065 | $ | 53.50 | 40621 | 530389441 | $ | 3.13 | 70238 | 530577224 | $ | 297.44 |
| 11005 | 530086066 | $ | 30.30 | 40622 | 530389443 | $ | 469.04 | 70239 | 530577236 | $ | 1,144.00 |
| 11006 | 530086067 | $ | 169.68 | 40623 | 530389444 | $ | 1,430.00 | 70240 | 530577237 | $ | 1,630.20 |
| 11007 | 530086069 | $ | 48.50 | 40624 | 530389451 | $ | 298.10 | 70241 | 530577238 | $ | 69.35 |
| 11008 | 530086070 | $ | 234.36 | 40625 | 530389454 | $ | 7.24 | 70242 | 530577240 | $ | 529.10 |
| 11009 | 530086071 | $ | 88.83 | 40626 | 530389457 | $ | 93.29 | 70243 | 530577244 | $ | 938.08 |
| 11010 | 530086073 | $ | 359.10 | 40627 | 530389459 | $ | 3,575.00 | 70244 | 530577250 | $ | 39.71 |
| 11011 | 530086075 | $ | 472.39 | 40628 | 530389466 | $ | 62.02 | 70245 | 530577258 | $ | 500.50 |
| 11012 | 530086077 | $ | 377.52 | 40629 | 530389468 | $ | 121.25 | 70246 | 530577259 | $ | 572.00 |
| 11013 | 530086080 | $ | 475.48 | 40630 | 530389471 | $ | 2,431.00 | 70247 | 530577263 | $ | 143.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11014 | 530086081 | $ | 288.86 | 40631 | 530389472 | $ | 135.64 | 70248 | 530577267 | $ | 429.00 |
| 11015 | 530086082 | $ | 187.11 | 40632 | 530389483 | $ | 32.43 | 70249 | 530577269 | $ | 2,685.54 |
| 11016 | 530086083 | $ | 62.25 | 40633 | 530389488 | $ | 2,431.00 | 70250 | 530577271 | $ | 254.54 |
| 11017 | 530086087 | $ | 111.02 | 40634 | 530389490 | $ | 2,288.00 | 70251 | 530577276 | $ | 5,720.00 |
| 11018 | 530086091 | $ | 5.72 | 40635 | 530389497 | $ | 1,235.52 | 70252 | 530577282 | $ | 37.84 |
| 11019 | 530086092 | $ | 321.63 | 40636 | 530389502 | $ | 66.25 | 70253 | 530577284 | $ | 1.67 |
| 11020 | 530086093 | $ | 50.25 | 40637 | 530389505 | $ | 572.00 | 70254 | 530577285 | $ | 858.00 |
| 11021 | 530086094 | $ | 67.20 | 40638 | 530389509 | $ | 286.00 | 70255 | 530577287 | $ | 177.52 |
| 11022 | 530086096 | $ | 3.45 | 40639 | 530389510 | $ | 141.32 | 70256 | 530577290 | $ | 414.70 |
| 11023 | 530086097 | $ | 20.45 | 40640 | 530389513 | $ | 1,716.00 | 70257 | 530577292 | $ | 1,595.88 |
| 11024 | 530086098 | $ | 125.22 | 40641 | 530389516 | $ | 209.44 | 70258 | 530577304 | $ | 269.66 |
| 11025 | 530086099 | $ | 184.05 | 40642 | 530389518 | $ | 61.55 | 70259 | 530577308 | $ | 6,663.80 |
| 11026 | 530086100 | $ | 803.58 | 40643 | 530389528 | $ | 686.40 | 70260 | 530577310 | $ | 369.98 |
| 11027 | 530086102 | $ | 128.70 | 40644 | 530389529 | $ | 24.29 | 70261 | 530577311 | $ | 572.00 |
| 11028 | 530086103 | $ | 531.36 | 40645 | 530389534 | $ | 4,021.37 | 70262 | 530577312 | $ | 1,432.86 |
| 11029 | 530086104 | $ | 92.42 | 40646 | 530389537 | $ | 165.14 | 70263 | 530577313 | $ | 712.50 |
| 11030 | 530086105 | $ | 342.41 | 40647 | 530389539 | $ | 131.56 | 70264 | 530577319 | $ | 1,287.00 |
| 11031 | 530086106 | $ | 128.70 | 40648 | 530389541 | $ | 16.05 | 70265 | 530577320 | $ | 2,288.00 |
| 11032 | 530086107 | $ | 4.85 | 40649 | 530389543 | $ | 286.00 | 70266 | 530577325 | $ | 795.08 |
| 11033 | 530086109 | $ | 331.76 | 40650 | 530389545 | $ | 114.03 | 70267 | 530577326 | $ | 16.99 |
| 11034 | 530086114 | $ | 205.70 | 40651 | 530389546 | $ | 41.95 | 70268 | 530577333 | $ | 572.00 |
| 11035 | 530086116 | $ | 185.90 | 40652 | 530389552 | $ | 85.80 | 70269 | 530577337 | $ | 858.00 |
| 11036 | 530086117 | $ | 203.40 | 40653 | 530389553 | $ | 858.00 | 70270 | 530577338 | $ | 858.00 |
| 11037 | 530086118 | $ | 6,575.93 | 40654 | 530389560 | $ | 913.35 | 70271 | 530577340 | $ | 100.10 |
| 11038 | 530086119 | $ | 12,041.98 | 40655 | 530389562 | $ | 60.06 | 70272 | 530577342 | $ | 1,318.46 |
| 11039 | 530086120 | $ | 85.80 | 40656 | 530389563 | $ | 2,860.00 | 70273 | 530577343 | $ | 386.10 |
| 11040 | 530086121 | $ | 200.20 | 40657 | 530389568 | $ | 71.50 | 70274 | 530577360 | $ | 414.70 |
| 11041 | 530086122 | $ | 17,001.05 | 40658 | 530389569 | $ | 159.84 | 70275 | 530577362 | $ | 1,430.00 |
| 11042 | 530086124 | $ | 240.70 | 40659 | 530389571 | $ | 64.10 | 70276 | 530577363 | $ | 858.00 |
| 11043 | 530086125 | $ | 400.40 | 40660 | 530389577 | $ | 45.76 | 70277 | 530577369 | $ | 5,720.00 |
| 11044 | 530086126 | $ | 116.40 | 40661 | 530389583 | $ | 188.76 | 70278 | 530577377 | $ | 24.90 |
| 11045 | 530086127 | $ | 41.25 | 40662 | 530389584 | $ | 190.32 | 70279 | 530577382 | $ | 1,144.00 |
| 11046 | 530086128 | $ | 171.60 | 40663 | 530389586 | $ | 117.26 | 70280 | 530577384 | $ | 38.62 |
| 11047 | 530086131 | $ | 414.70 | 40664 | 530389587 | $ | 136.01 | 70281 | 530577386 | $ | 2,860.00 |
| 11048 | 530086132 | $ | 219.69 | 40665 | 530389591 | $ | 1,001.00 | 70282 | 530577388 | $ | 1,613.04 |
| 11049 | 530086133 | $ | 157.30 | 40666 | 530389600 | $ | 251.29 | 70283 | 530577389 | $ | 191.87 |
| 11050 | 530086134 | $ | 28.60 | 40667 | 530389603 | $ | 78.00 | 70284 | 530577391 | $ | 37.18 |
| 11051 | 530086136 | $ | 157.30 | 40668 | 530389605 | $ | 913.35 | 70285 | 530577393 | $ | 125.84 |
| 11052 | 530086137 | $ | 65.78 | 40669 | 530389608 | $ | 96.08 | 70286 | 530577396 | $ | 1,430.00 |
| 11053 | 530086139 | $ | 363.93 | 40670 | 530389609 | $ | 1.23 | 70287 | 530577397 | $ | 2,717.00 |
| 11054 | 530086142 | $ | 53.89 | 40671 | 530389610 | $ | 1,278.69 | 70288 | 530577401 | $ | 68.78 |
| 11055 | 530086143 | $ | 223.10 | 40672 | 530389615 | $ | 429.00 | 70289 | 530577408 | $ | 775.06 |
| 11056 | 530086144 | $ | 4,633.20 | 40673 | 530389618 | $ | 137.28 | 70290 | 530577416 | $ | 938.08 |
| 11057 | 530086145 | $ | 70.14 | 40674 | 530389624 | $ | 177.47 | 70291 | 530577426 | $ | 3,146.00 |
| 11058 | 530086146 | $ | 125.84 | 40675 | 530389626 | $ | 156.00 | 70292 | 530577427 | $ | 632.48 |
| 11059 | 530086147 | $ | 32.45 | 40676 | 530389627 | $ | 203.54 | 70293 | 530577435 | $ | 3,949.66 |
| 11060 | 530086148 | $ | 43.50 | 40677 | 530389631 | $ | 499.92 | 70294 | 530577436 | $ | 228.80 |
| 11061 | 530086149 | $ | 24.00 | 40678 | 530389639 | $ | 572.00 | 70295 | 530577437 | $ | 59.36 |
| 11062 | 530086150 | $ | 49.80 | 40679 | 530389642 | $ | 221.48 | 70296 | 530577441 | $ | 1,430.00 |
| 11063 | 530086152 | $ | 43.30 | 40680 | 530389645 | $ | 801.97 | 70297 | 530577459 | $ | 1,144.00 |
| 11064 | 530086153 | $ | 70.80 | 40681 | 530389651 | $ | 913.35 | 70298 | 530577460 | $ | 357.50 |
| 11065 | 530086154 | $ | 373.00 | 40682 | 530389652 | $ | 2,515.35 | 70299 | 530577461 | $ | 286.00 |
| 11066 | 530086155 | $ | 189.15 | 40683 | 530389653 | $ | 28.60 | 70300 | 530577466 | $ | 715.00 |
| 11067 | 530086156 | $ | 128.70 | 40684 | 530389657 | $ | 194.00 | 70301 | 530577473 | $ | 71.50 |
| 11068 | 530086157 | $ | 100.10 | 40685 | 530389662 | $ | 572.00 | 70302 | 530577483 | $ | 1,300.00 |
| 11069 | 530086158 | $ | 28.60 | 40686 | 530389664 | $ | 5.74 | 70303 | 530577485 | $ | 214.50 |
| 11070 | 530086159 | $ | 131.60 | 40687 | 530389665 | $ | 42.22 | 70304 | 530577486 | $ | 6,676.98 |
| 11071 | 530086162 | $ | 62.92 | 40688 | 530389667 | $ | 412.57 | 70305 | 530577491 | $ | 214.50 |
| 11072 | 530086163 | $ | 181.35 | 40689 | 530389671 | $ | 2,574.00 | 70306 | 530577493 | $ | 660.66 |
| 11073 | 530086164 | $ | 200.20 | 40690 | 530389674 | $ | 2,574.00 | 70307 | 530577494 | $ | 5.82 |
| 11074 | 530086167 | $ | 332.15 | 40691 | 530389676 | $ | 715.00 | 70308 | 530577501 | $ | 5,619.90 |
| 11075 | 530086168 | $ | 720.72 | 40692 | 530389679 | $ | 9.14 | 70309 | 530577502 | $ | 0.61 |
| 11076 | 530086170 | $ | 34.10 | 40693 | 530389682 | $ | 1,430.00 | 70310 | 530577505 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11077 | 530086172 | $ | 242.10 | 40694 | 530389686 | $ | 146.64 | 70311 | 530577508 | $ | 1,144.00 |
| 11078 | 530086173 | $ | 28.60 | 40695 | 530389688 | $ | 132.38 | 70312 | 530577513 | $ | 806.52 |
| 11079 | 530086176 | $ | 510.91 | 40696 | 530389689 | $ | 236.67 | 70313 | 530577516 | $ | 102.01 |
| 11080 | 530086177 | $ | 80.40 | 40697 | 530389690 | $ | 22.88 | 70314 | 530577529 | $ | 3,282.57 |
| 11081 | 530086178 | $ | 82.94 | 40698 | 530389693 | $ | 323.18 | 70315 | 530577533 | $ | 1,001.00 |
| 11082 | 530086179 | $ | 214.50 | 40699 | 530389695 | $ | 95.82 | 70316 | 530577539 | $ | 586.30 |
| 11083 | 530086181 | $ | 143.00 | 40700 | 530389697 | $ | 858.00 | 70317 | 530577541 | $ | 858.00 |
| 11084 | 530086183 | $ | 5,999.62 | 40701 | 530389700 | $ | 80.67 | 70318 | 530577547 | $ | 128.93 |
| 11085 | 530086184 | $ | 2,077.51 | 40702 | 530389703 | $ | 286.00 | 70319 | 530577551 | $ | 347.81 |
| 11086 | 530086185 | $ | 3,432.00 | 40703 | 530389704 | $ | 286.00 | 70320 | 530577552 | $ | 34.05 |
| 11087 | 530086186 | $ | 290.95 | 40704 | 530389705 | $ | 2,002.00 | 70321 | 530577556 | $ | 278.50 |
| 11088 | 530086187 | $ | 525.00 | 40705 | 530389706 | $ | 228.29 | 70322 | 530577570 | $ | 113.53 |
| 11089 | 530086188 | $ | 12.00 | 40706 | 530389707 | $ | 55.86 | 70323 | 530577571 | $ | 431.86 |
| 11090 | 530086191 | $ | 262.65 | 40707 | 530389710 | $ | 1,430.00 | 70324 | 530577573 | $ | 5,720.00 |
| 11091 | 530086192 | $ | 267.24 | 40708 | 530389711 | $ | 143.00 | 70325 | 530577577 | $ | 5,720.00 |
| 11092 | 530086193 | $ | 150.35 | 40709 | 530389712 | $ | 9,192.80 | 70326 | 530577587 | $ | 1,077.90 |
| 11093 | 530086194 | $ | 12.40 | 40710 | 530389713 | $ | 1,144.00 | 70327 | 530577591 | $ | 715.00 |
| 11094 | 530086195 | $ | 286.00 | 40711 | 530389719 | $ | 1,144.00 | 70328 | 530577596 | $ | 2,260.00 |
| 11095 | 530086196 | $ | 28.60 | 40712 | 530389723 | $ | 153.15 | 70329 | 530577597 | $ | 2,260.00 |
| 11096 | 530086197 | $ | 22.20 | 40713 | 530389725 | $ | 1,430.00 | 70330 | 530577598 | $ | 109.59 |
| 11097 | 530086198 | $ | 242.50 | 40714 | 530389727 | $ | 184.55 | 70331 | 530577607 | $ | 2,148.00 |
| 11098 | 530086200 | $ | 603.46 | 40715 | 530389728 | $ | 1,144.00 | 70332 | 530577623 | $ | 143.00 |
| 11099 | 530086201 | $ | 75.15 | 40716 | 530389734 | $ | 566.00 | 70333 | 530577626 | $ | 168.74 |
| 11100 | 530086203 | $ | 9.40 | 40717 | 530389738 | $ | 2,288.00 | 70334 | 530577632 | $ | 634.92 |
| 11101 | 530086204 | $ | 300.30 | 40718 | 530389740 | $ | 572.00 | 70335 | 530577634 | $ | 766.48 |
| 11102 | 530086205 | $ | 47.40 | 40719 | 530389741 | $ | 223.64 | 70336 | 530577636 | $ | 4,055.48 |
| 11103 | 530086206 | $ | 397.54 | 40720 | 530389745 | $ | 4.20 | 70337 | 530577637 | $ | 1,118.26 |
| 11104 | 530086207 | $ | 121.35 | 40721 | 530389746 | $ | 245.96 | 70338 | 530577640 | $ | 74.49 |
| 11105 | 530086211 | $ | 98.94 | 40722 | 530389750 | $ | 271.70 | 70339 | 530577643 | $ | 22,785.10 |
| 11106 | 530086212 | $ | 280.28 | 40723 | 530389753 | $ | 2,002.00 | 70340 | 530577644 | $ | 2,187.90 |
| 11107 | 530086215 | $ | 41.75 | 40724 | 530389755 | $ | 80.08 | 70341 | 530577646 | $ | 323.88 |
| 11108 | 530086218 | $ | 5.60 | 40725 | 530389756 | $ | 446.16 | 70342 | 530577647 | $ | 323.88 |
| 11109 | 530086219 | $ | 100.10 | 40726 | 530389759 | $ | 197.17 | 70343 | 530577650 | $ | 340.54 |
| 11110 | 530086220 | $ | 185.99 | 40727 | 530389768 | $ | 1,144.00 | 70344 | 530577652 | $ | 1,704.19 |
| 11111 | 530086221 | $ | 125.84 | 40728 | 530389775 | $ | 5,740.00 | 70345 | 530577653 | $ | 65.78 |
| 11112 | 530086222 | $ | 17.55 | 40729 | 530389783 | $ | 1,144.00 | 70346 | 530577657 | $ | 82.01 |
| 11113 | 530086225 | $ | 15.15 | 40730 | 530389787 | $ | 1,430.00 | 70347 | 530577659 | $ | 4,555.98 |
| 11114 | 530086226 | $ | 699.45 | 40731 | 530389794 | $ | 1,298.60 | 70348 | 530577662 | $ | 1,001.00 |
| 11115 | 530086227 | $ | 33.00 | 40732 | 530389796 | $ | 49.47 | 70349 | 530577664 | $ | 1,510.08 |
| 11116 | 530086228 | $ | 29.10 | 40733 | 530389797 | $ | 257.46 | 70350 | 530577673 | $ | 975.26 |
| 11117 | 530086231 | $ | 157.30 | 40734 | 530389805 | $ | 269.12 | 70351 | 530577674 | $ | 200.20 |
| 11118 | 530086233 | $ | 2,043.09 | 40735 | 530389816 | $ | 13,121.68 | 70352 | 530577677 | $ | 429.00 |
| 11119 | 530086236 | $ | 87.30 | 40736 | 530389819 | $ | 357.50 | 70353 | 530577679 | $ | 858.00 |
| 11120 | 530086238 | $ | 42.90 | 40737 | 530389823 | $ | 51.37 | 70354 | 530577682 | $ | 133.15 |
| 11121 | 530086239 | $ | 346.06 | 40738 | 530389824 | $ | 125.97 | 70355 | 530577685 | $ | 745.50 |
| 11122 | 530086240 | $ | 16.90 | 40739 | 530389827 | $ | 3,575.00 | 70356 | 530577687 | $ | 3,549.26 |
| 11123 | 530086241 | $ | 144.50 | 40740 | 530389829 | $ | 365.34 | 70357 | 530577688 | $ | 8,570.00 |
| 11124 | 530086242 | $ | 267.30 | 40741 | 530389830 | $ | 343.64 | 70358 | 530577689 | $ | 156.17 |
| 11125 | 530086243 | $ | 9,308.00 | 40742 | 530389834 | $ | 286.00 | 70359 | 530577690 | $ | 395.01 |
| 11126 | 530086244 | $ | 7,592.00 | 40743 | 530389836 | $ | 43.07 | 70360 | 530577696 | $ | 371.80 |
| 11127 | 530086247 | $ | 2,988.70 | 40744 | 530389837 | $ | 231.11 | 70361 | 530577697 | $ | 858.00 |
| 11128 | 530086248 | $ | 29.10 | 40745 | 530389841 | $ | 1,215.50 | 70362 | 530577701 | $ | 1,192.62 |
| 11129 | 530086249 | $ | 2.71 | 40746 | 530389843 | $ | 370.54 | 70363 | 530577702 | $ | 2,117.50 |
| 11130 | 530086250 | $ | 78.15 | 40747 | 530389844 | $ | 572.00 | 70364 | 530577711 | $ | 154.44 |
| 11131 | 530086251 | $ | 34.44 | 40748 | 530389845 | $ | 326.04 | 70365 | 530577713 | $ | 572.00 |
| 11132 | 530086252 | $ | 107.46 | 40749 | 530389847 | $ | 111.20 | 70366 | 530577715 | $ | 5.72 |
| 11133 | 530086253 | $ | 1,457.07 | 40750 | 530389848 | $ | 430.95 | 70367 | 530577716 | $ | 367.03 |
| 11134 | 530086255 | $ | 85.80 | 40751 | 530389850 | $ | 57.15 | 70368 | 530577718 | $ | 65.78 |
| 11135 | 530086256 | $ | 104.40 | 40752 | 530389851 | $ | 371.82 | 70369 | 530577726 | $ | 677.75 |
| 11136 | 530086258 | $ | 57.20 | 40753 | 530389853 | $ | 608.90 | 70370 | 530577727 | $ | 858.00 |
| 11137 | 530086259 | $ | 597.74 | 40754 | 530389855 | $ | 2,693.81 | 70371 | 530577729 | $ | 396.56 |
| 11138 | 530086260 | $ | 9,892.74 | 40755 | 530389857 | $ | 499.34 | 70372 | 530577736 | $ | 7.76 |
| 11139 | 530086263 | $ | 100.10 | 40756 | 530389859 | $ | 150.26 | 70373 | 530577737 | $ | 919.96 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11140 | 530086264 | $ | 171.60 | 40757 | 530389862 | $ | 170.74 | 70374 | 530577743 | $ | 313.15 |
| 11141 | 530086265 | $ | 31.70 | 40758 | 530389866 | $ | 286.00 | 70375 | 530577744 | $ | 2,864.85 |
| 11142 | 530086266 | $ | 303.94 | 40759 | 530389872 | $ | 94.38 | 70376 | 530577745 | $ | 1,001.00 |
| 11143 | 530086267 | $ | 99.40 | 40760 | 530389877 | $ | 156.56 | 70377 | 530577746 | $ | 286.00 |
| 11144 | 530086268 | $ | 302.64 | 40761 | 530389877 | $ | 286.00 | 70378 | 530577747 | $ | 168.74 |
| 11145 | 530086269 | $ | 128.70 | 40762 | 530389878 | $ | 168.74 | 70379 | 530577753 | $ | 1,632.00 |
| 11146 | 530086270 | $ | 214.50 | 40763 | 530389879 | $ | 572.00 | 70380 | 530577764 | $ | 414.70 |
| 11147 | 530086271 | $ | 3,790.69 | 40764 | 530389880 | $ | 59.20 | 70381 | 530577765 | $ | 120.97 |
| 11148 | 530086272 | $ | 414.05 | 40765 | 530389883 | $ | 57.20 | 70382 | 530577766 | $ | 2,165.02 |
| 11149 | 530086275 | $ | 4,750.40 | 40766 | 530389890 | $ | 2,288.00 | 70383 | 530577767 | $ | 131.34 |
| 11150 | 530086276 | $ | 185.90 | 40767 | 530389892 | $ | 203.46 | 70384 | 530577771 | $ | 328.90 |
| 11151 | 530086277 | $ | 104.81 | 40768 | 530389899 | $ | 34.39 | 70385 | 530577772 | $ | 46.20 |
| 11152 | 530086278 | $ | 243.10 | 40769 | 530389900 | $ | 122.98 | 70386 | 530577774 | $ | 900.90 |
| 11153 | 530086279 | $ | 229.06 | 40770 | 530389901 | $ | 429.00 | 70387 | 530577782 | $ | 4.85 |
| 11154 | 530086280 | $ | 2,387.50 | 40771 | 530389902 | $ | 485.00 | 70388 | 530577793 | $ | 1,144.00 |
| 11155 | 530086281 | $ | 7.76 | 40772 | 530389904 | $ | 496.01 | 70389 | 530577795 | $ | 317.46 |
| 11156 | 530086283 | $ | 191.64 | 40773 | 530389906 | $ | 146.90 | 70390 | 530577803 | $ | 10,670.00 |
| 11157 | 530086284 | $ | 43.70 | 40774 | 530389907 | $ | 672.10 | 70391 | 530577804 | $ | 5,250.40 |
| 11158 | 530086287 | $ | 23.10 | 40775 | 530389913 | $ | 1,017.89 | 70392 | 530577807 | $ | 203.21 |
| 11159 | 530086288 | $ | 2,362.79 | 40776 | 530389914 | $ | 192.47 | 70393 | 530577813 | $ | 1,015.30 |
| 11160 | 530086289 | $ | 117.26 | 40777 | 530389920 | $ | 1,217.80 | 70394 | 530577818 | $ | 866.58 |
| 11161 | 530086292 | $ | 572.00 | 40778 | 530389924 | $ | 114.40 | 70395 | 530577823 | $ | 131,735.00 |
| 11162 | 530086293 | $ | 194.55 | 40779 | 530389929 | $ | 286.00 | 70396 | 530577824 | $ | 1,830.40 |
| 11163 | 530086294 | $ | 134.42 | 40780 | 530389931 | $ | 2,574.00 | 70397 | 530577828 | $ | 128.52 |
| 11164 | 530086295 | $ | 51.30 | 40781 | 530389932 | $ | 429.00 | 70398 | 530577829 | $ | 192.78 |
| 11165 | 530086296 | $ | 214.50 | 40782 | 530389934 | $ | 1,124.00 | 70399 | 530577830 | $ | 4,290.00 |
| 11166 | 530086299 | $ | 54.34 | 40783 | 530389938 | $ | 2,255.00 | 70400 | 530577835 | $ | 429.00 |
| 11167 | 530086300 | $ | 140.80 | 40784 | 530389942 | $ | 429.00 | 70401 | 530577838 | $ | 159.30 |
| 11168 | 530086301 | $ | 33.95 | 40785 | 530389943 | $ | 191.62 | 70402 | 530577844 | $ | 5,742.88 |
| 11169 | 530086303 | $ | 1,289.48 | 40786 | 530389944 | $ | 726.66 | 70403 | 530577845 | $ | 107.81 |
| 11170 | 530086304 | $ | 65.80 | 40787 | 530389946 | $ | 131.96 | 70404 | 530577853 | $ | 167.09 |
| 11171 | 530086305 | $ | 48.62 | 40788 | 530389948 | $ | 217.28 | 70405 | 530577854 | $ | 2,462.50 |
| 11172 | 530086308 | $ | 188.20 | 40789 | 530389951 | $ | 715.00 | 70406 | 530577855 | $ | 574.95 |
| 11173 | 530086309 | $ | 251.25 | 40790 | 530389954 | $ | 301.35 | 70407 | 530577867 | $ | 1,487.20 |
| 11174 | 530086310 | $ | 1,469.08 | 40791 | 530389955 | $ | 286.00 | 70408 | 530577868 | $ | 1,487.20 |
| 11175 | 530086311 | $ | 37.18 | 40792 | 530389959 | $ | 608.90 | 70409 | 530577869 | $ | 24.55 |
| 11176 | 530086315 | $ | 14.20 | 40793 | 530389963 | $ | 2.70 | 70410 | 530577876 | $ | 128.80 |
| 11177 | 530086316 | $ | 82.45 | 40794 | 530389970 | $ | 811.12 | 70411 | 530577879 | $ | 589.16 |
| 11178 | 530086317 | $ | 8.40 | 40795 | 530389980 | $ | 108.08 | 70412 | 530577880 | $ | 357.50 |
| 11179 | 530086318 | $ | 211.00 | 40796 | 530389982 | $ | 31.46 | 70413 | 530577884 | $ | 572.00 |
| 11180 | 530086319 | $ | 105.99 | 40797 | 530389983 | $ | 400.71 | 70414 | 530577885 | $ | 257.40 |
| 11181 | 530086320 | $ | 970.00 | 40798 | 530389986 | $ | 117.26 | 70415 | 530577886 | $ | 4,290.00 |
| 11182 | 530086321 | $ | 270.60 | 40799 | 530389989 | $ | 363.13 | 70416 | 530577888 | $ | 600.00 |
| 11183 | 530086323 | $ | 28.60 | 40800 | 530389993 | $ | 154.67 | 70417 | 530577889 | $ | 7,150.00 |
| 11184 | 530086327 | $ | 223.08 | 40801 | 530389994 | $ | 143.00 | 70418 | 530577890 | $ | 1,168.05 |
| 11185 | 530086332 | $ | 222.20 | 40802 | 530389997 | $ | 304.45 | 70419 | 530577891 | $ | 64.03 |
| 11186 | 530086333 | $ | 148.72 | 40803 | 530390006 | $ | 40.04 | 70420 | 530577893 | $ | 2,860.00 |
| 11187 | 530086334 | $ | 32.95 | 40804 | 530390010 | $ | 1,328.97 | 70421 | 530577895 | $ | 783.64 |
| 11188 | 530086336 | $ | 349.00 | 40805 | 530390011 | $ | 81.80 | 70422 | 530577896 | $ | 122.98 |
| 11189 | 530086337 | $ | 234.52 | 40806 | 530390013 | $ | 2,002.00 | 70423 | 530577897 | $ | 1,072.50 |
| 11190 | 530086338 | $ | 1,064.78 | 40807 | 530390026 | $ | 1,035.13 | 70424 | 530577898 | $ | 48.87 |
| 11191 | 530086340 | $ | 203.25 | 40808 | 530390027 | $ | 291.61 | 70425 | 530577899 | $ | 92.64 |
| 11192 | 530086345 | $ | 16.50 | 40809 | 530390031 | $ | 1,287.00 | 70426 | 530577900 | $ | 120.09 |
| 11193 | 530086348 | $ | 214.50 | 40810 | 530390032 | $ | 168.74 | 70427 | 530577916 | $ | 1,518.66 |
| 11194 | 530086349 | $ | 2,250.75 | 40811 | 530390035 | $ | 806.52 | 70428 | 530577920 | $ | 1,372.80 |
| 11195 | 530086350 | $ | 131.71 | 40812 | 530390037 | $ | 394.68 | 70429 | 530577922 | $ | 121.00 |
| 11196 | 530086351 | $ | 469.35 | 40813 | 530390039 | $ | 286.00 | 70430 | 530577925 | $ | 417.56 |
| 11197 | 530086353 | $ | 137.15 | 40814 | 530390040 | $ | 120.12 | 70431 | 530577926 | $ | 93.15 |
| 11198 | 530086356 | $ | 147.50 | 40815 | 530390044 | $ | 44.10 | 70432 | 530577927 | $ | 93.15 |
| 11199 | 530086359 | $ | 237.38 | 40816 | 530390045 | $ | 146.35 | 70433 | 530577940 | $ | 786.50 |
| 11200 | 530086361 | $ | 858.00 | 40817 | 530390050 | $ | 1,485.96 | 70434 | 530577945 | $ | 1,807.52 |
| 11201 | 530086362 | $ | 715.00 | 40818 | 530390055 | $ | 105.22 | 70435 | 530577948 | $ | 858.00 |
| 11202 | 530086363 | $ | 37.50 | 40819 | 530390057 | $ | 156.10 | 70436 | 530577949 | $ | 76.63 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11203 | 530086364 | $ | 144.52 | 40820 | 530390058 | $ | 1,141.14 | 70437 | 530577952 | $ | 3,475.50 |
| 11204 | 530086365 | $ | 2,860.00 | 40821 | 530390063 | $ | 254.96 | 70438 | 530577953 | $ | 286.00 |
| 11205 | 530086368 | $ | 8,580.00 | 40822 | 530390065 | $ | 154.44 | 70439 | 530577954 | $ | 400.40 |
| 11206 | 530086370 | $ | 265.98 | 40823 | 530390067 | $ | 311.02 | 70440 | 530577956 | $ | 763.62 |
| 11207 | 530086371 | $ | 1,523.22 | 40824 | 530390068 | $ | 664.26 | 70441 | 530577958 | $ | 26.41 |
| 11208 | 530086372 | $ | 982.40 | 40825 | 530390072 | $ | 37.18 | 70442 | 530577963 | $ | 2,476.76 |
| 11209 | 530086373 | $ | 26.15 | 40826 | 530390073 | $ | 526.24 | 70443 | 530577972 | $ | 374.66 |
| 11210 | 530086374 | $ | 53.35 | 40827 | 530390078 | $ | 982.00 | 70444 | 530577973 | $ | 21.61 |
| 11211 | 530086376 | $ | 84.39 | 40828 | 530390081 | $ | 445.11 | 70445 | 530577980 | $ | 460.46 |
| 11212 | 530086377 | $ | 1,014.40 | 40829 | 530390083 | $ | 92.97 | 70446 | 530577982 | $ | 3,291.86 |
| 11213 | 530086378 | $ | 78.75 | 40830 | 530390084 | $ | 430.00 | 70447 | 530577983 | $ | 2,322.32 |
| 11214 | 530086379 | $ | 5,413.20 | 40831 | 530390087 | $ | 558.96 | 70448 | 530577984 | $ | 103.20 |
| 11215 | 530086381 | $ | 154.44 | 40832 | 530390089 | $ | 1,549.49 | 70449 | 530577985 | $ | 194.48 |
| 11216 | 530086383 | $ | 128.05 | 40833 | 530390092 | $ | 114.32 | 70450 | 530577986 | $ | 157.30 |
| 11217 | 530086385 | $ | 60.02 | 40834 | 530390093 | $ | 1,930.50 | 70451 | 530577990 | $ | 1,172.60 |
| 11218 | 530086386 | $ | 353.81 | 40835 | 530390098 | $ | 1,522.25 | 70452 | 530577999 | $ | 4,420.18 |
| 11219 | 530086387 | $ | 29.10 | 40836 | 530390104 | $ | 286.00 | 70453 | 530578000 | $ | 7,079.60 |
| 11220 | 530086388 | $ | 33.50 | 40837 | 530390109 | $ | 624.00 | 70454 | 530578002 | $ | 1,837.26 |
| 11221 | 530086389 | $ | 635.85 | 40838 | 530390110 | $ | 340.34 | 70455 | 530578006 | $ | 303.16 |
| 11222 | 530086390 | $ | 35.80 | 40839 | 530390114 | $ | 968.76 | 70456 | 530578010 | $ | 800.20 |
| 11223 | 530086392 | $ | 13.20 | 40840 | 530390120 | $ | 156.84 | 70457 | 530578011 | $ | 657.80 |
| 11224 | 530086393 | $ | 1,570.06 | 40841 | 530390122 | $ | 526.24 | 70458 | 530578012 | $ | 657.80 |
| 11225 | 530086394 | $ | 157.30 | 40842 | 530390126 | $ | 976.50 | 70459 | 530578018 | $ | 741.90 |
| 11226 | 530086395 | $ | 359.25 | 40843 | 530390135 | $ | 49.50 | 70460 | 530578019 | $ | 1,164.00 |
| 11227 | 530086396 | $ | 5.72 | 40844 | 530390137 | $ | 919.70 | 70461 | 530578020 | $ | 858.00 |
| 11228 | 530086397 | $ | 114.40 | 40845 | 530390142 | $ | 29.75 | 70462 | 530578021 | $ | 5,654.22 |
| 11229 | 530086399 | $ | 206.63 | 40846 | 530390143 | $ | 232.46 | 70463 | 530578024 | $ | 2,044.90 |
| 11230 | 530086400 | $ | 210.50 | 40847 | 530390144 | $ | 1,095.60 | 70464 | 530578026 | $ | 360.00 |
| 11231 | 530086401 | $ | 97.50 | 40848 | 530390149 | $ | 148.20 | 70465 | 530578030 | $ | 6,006.00 |
| 11232 | 530086402 | $ | 57.20 | 40849 | 530390151 | $ | 2,860.00 | 70466 | 530578037 | $ | 100.10 |
| 11233 | 530086403 | $ | 2,988.70 | 40850 | 530390154 | $ | 264.96 | 70467 | 530578038 | $ | 929.50 |
| 11234 | 530086404 | $ | 35.00 | 40851 | 530390158 | $ | 36.98 | 70468 | 530578041 | $ | 1,624.48 |
| 11235 | 530086405 | $ | 5,446.98 | 40852 | 530390164 | $ | 45.24 | 70469 | 530578042 | $ | 1,032.46 |
| 11236 | 530086406 | $ | 80.55 | 40853 | 530390165 | $ | 120.12 | 70470 | 530578043 | $ | 194.48 |
| 11237 | 530086408 | $ | 143.00 | 40854 | 530390171 | $ | 111.85 | 70471 | 530578045 | $ | 572.00 |
| 11238 | 530086411 | $ | 40.70 | 40855 | 530390174 | $ | 215.00 | 70472 | 530578050 | $ | 1,392.50 |
| 11239 | 530086412 | $ | 197.30 | 40856 | 530390185 | $ | 549.71 | 70473 | 530578054 | $ | 2,671.18 |
| 11240 | 530086415 | $ | 1,140.90 | 40857 | 530390186 | $ | 2,002.00 | 70474 | 530578062 | $ | 2,860.00 |
| 11241 | 530086420 | $ | 171.60 | 40858 | 530390194 | $ | 858.00 | 70475 | 530578069 | $ | 1,610.18 |
| 11242 | 530086422 | $ | 311.09 | 40859 | 530390196 | $ | 49.84 | 70476 | 530578092 | $ | 858.00 |
| 11243 | 530086424 | $ | 552.22 | 40860 | 530390200 | $ | 155.00 | 70477 | 530578094 | $ | 34.32 |
| 11244 | 530086425 | $ | 162.90 | 40861 | 530390207 | $ | 464.12 | 70478 | 530578096 | $ | 886.60 |
| 11245 | 530086426 | $ | 143.00 | 40862 | 530390211 | $ | 236.50 | 70479 | 530578097 | $ | 43.28 |
| 11246 | 530086427 | $ | 57.20 | 40863 | 530390212 | $ | 146.46 | 70480 | 530578099 | $ | 374.66 |
| 11247 | 530086428 | $ | 57.20 | 40864 | 530390229 | $ | 79.99 | 70481 | 530578100 | $ | 374.66 |
| 11248 | 530086429 | $ | 200.20 | 40865 | 530390232 | $ | 119.82 | 70482 | 530578103 | $ | 1,943.20 |
| 11249 | 530086431 | $ | 1,401.40 | 40866 | 530390234 | $ | 102.96 | 70483 | 530578109 | $ | 80.08 |
| 11250 | 530086432 | $ | 1,144.00 | 40867 | 530390242 | $ | 71.50 | 70484 | 530578125 | $ | 640.64 |
| 11251 | 530086433 | $ | 286.00 | 40868 | 530390243 | $ | 202.50 | 70485 | 530578152 | $ | 5,720.00 |
| 11252 | 530086437 | $ | 42.90 | 40869 | 530390245 | $ | 21.91 | 70486 | 530578153 | $ | 183.04 |
| 11253 | 530086439 | $ | 28.60 | 40870 | 530390246 | $ | 165.64 | 70487 | 530578154 | $ | 85.80 |
| 11254 | 530086440 | $ | 54.19 | 40871 | 530390249 | $ | 1,144.00 | 70488 | 530578157 | $ | 209.61 |
| 11255 | 530086441 | $ | 201.50 | 40872 | 530390250 | $ | 572.00 | 70489 | 530578160 | $ | 404.03 |
| 11256 | 530086442 | $ | 23.04 | 40873 | 530390254 | $ | 250.67 | 70490 | 530578161 | $ | 1,716.00 |
| 11257 | 530086444 | $ | 198.64 | 40874 | 530390264 | $ | 251.68 | 70491 | 530578165 | $ | 1,215.96 |
| 11258 | 530086445 | $ | 139.40 | 40875 | 530390267 | $ | 77.17 | 70492 | 530578172 | $ | 20.02 |
| 11259 | 530086446 | $ | 512.00 | 40876 | 530390271 | $ | 858.00 | 70493 | 530578173 | $ | 715.00 |
| 11260 | 530086447 | $ | 10.12 | 40877 | 530390273 | $ | 367.43 | 70494 | 530578178 | $ | 786.50 |
| 11261 | 530086449 | $ | 205.64 | 40878 | 530390275 | $ | 1,430.00 | 70495 | 530578193 | $ | 140.14 |
| 11262 | 530086453 | $ | 209.85 | 40879 | 530390280 | $ | 328.90 | 70496 | 530578198 | $ | 283.50 |
| 11263 | 530086454 | $ | 87.50 | 40880 | 530390284 | $ | 761.23 | 70497 | 530578199 | $ | 283.50 |
| 11264 | 530086457 | $ | 108.68 | 40881 | 530390287 | $ | 10.04 | 70498 | 530578201 | $ | 6,864.00 |
| 11265 | 530086458 | $ | 128.05 | 40882 | 530390289 | $ | 287.40 | 70499 | 530578203 | $ | 286.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11266 | 530086459 | $ | 20,020.00 | 40883 | 530390292 | $ | 70.28 | 70500 | 530578204 | $ | 617.76 |
| 11267 | 530086460 | $ | 4,662.00 | 40884 | 530390293 | $ | 43.43 | 70501 | 530578215 | $ | 34.04 |
| 11268 | 530086461 | $ | 176.50 | 40885 | 530390294 | $ | 102.50 | 70502 | 530578245 | $ | 2,044.90 |
| 11269 | 530086462 | $ | 11.70 | 40886 | 530390295 | $ | 205.49 | 70503 | 530578248 | $ | 37.75 |
| 11270 | 530086463 | $ | 68.64 | 40887 | 530390297 | $ | 85.80 | 70504 | 530578259 | $ | 75.00 |
| 11271 | 530086464 | $ | 36.35 | 40888 | 530390299 | $ | 288.80 | 70505 | 530578260 | $ | 328.90 |
| 11272 | 530086467 | $ | 38.10 | 40889 | 530390301 | $ | 32.52 | 70506 | 530578265 | $ | 1,716.00 |
| 11273 | 530086469 | $ | 49.95 | 40890 | 530390302 | $ | 26.28 | 70507 | 530578273 | $ | 4,361.50 |
| 11274 | 530086470 | $ | 85.80 | 40891 | 530390308 | $ | 852.46 | 70508 | 530578274 | $ | 572.00 |
| 11275 | 530086472 | $ | 2,860.00 | 40892 | 530390312 | $ | 9.49 | 70509 | 530578278 | $ | 1,430.00 |
| 11276 | 530086473 | $ | 3,455.44 | 40893 | 530390313 | $ | 48.50 | 70510 | 530578300 | $ | 96.29 |
| 11277 | 530086474 | $ | 88.00 | 40894 | 530390320 | $ | 2,717.00 | 70511 | 530578302 | $ | 1,215.50 |
| 11278 | 530086477 | $ | 757.90 | 40895 | 530390321 | $ | 114.03 | 70512 | 530578311 | $ | 1,450.02 |
| 11279 | 530086478 | $ | 343.20 | 40896 | 530390323 | $ | 145.77 | 70513 | 530578321 | $ | 509.08 |
| 11280 | 530086480 | $ | 572.00 | 40897 | 530390326 | $ | 429.00 | 70514 | 530578336 | $ | 1,716.00 |
| 11281 | 530086481 | $ | 37.80 | 40898 | 530390329 | $ | 149.98 | 70515 | 530578339 | $ | 858.00 |
| 11282 | 530086482 | $ | 289.70 | 40899 | 530390330 | $ | 226.36 | 70516 | 530578347 | $ | 2,574.00 |
| 11283 | 530086483 | $ | 366.08 | 40900 | 530390333 | $ | 1,406.35 | 70517 | 530578353 | $ | 168.74 |
| 11284 | 530086484 | $ | 123.80 | 40901 | 530390338 | $ | 11.44 | 70518 | 530578355 | $ | 1,029.60 |
| 11285 | 530086485 | $ | 53.90 | 40902 | 530390339 | $ | 402.86 | 70519 | 530578357 | $ | 39.32 |
| 11286 | 530086486 | $ | 5.75 | 40903 | 530390341 | $ | 67.50 | 70520 | 530578374 | $ | 109.70 |
| 11287 | 530086487 | $ | 145.80 | 40904 | 530390344 | $ | 84.88 | 70521 | 530578386 | $ | 286.00 |
| 11288 | 530086488 | $ | 1,306.14 | 40905 | 530390348 | $ | 171.92 | 70522 | 530578390 | $ | 203.31 |
| 11289 | 530086489 | $ | 382.23 | 40906 | 530390349 | $ | 1,435.72 | 70523 | 530578393 | $ | 4.68 |
| 11290 | 530086490 | $ | 382.23 | 40907 | 530390350 | $ | 269.88 | 70524 | 530578394 | $ | 858.00 |
| 11291 | 530086491 | $ | 382.23 | 40908 | 530390351 | $ | 160.16 | 70525 | 530578395 | $ | 286.00 |
| 11292 | 530086492 | $ | 120.50 | 40909 | 530390354 | $ | 1,144.00 | 70526 | 530578399 | $ | 482.74 |
| 11293 | 530086493 | $ | 24.25 | 40910 | 530390357 | $ | 704.15 | 70527 | 530578400 | $ | 2,860.00 |
| 11294 | 530086495 | $ | 36.50 | 40911 | 530390359 | $ | 2,145.00 | 70528 | 530578407 | $ | 540.01 |
| 11295 | 530086497 | $ | 55.00 | 40912 | 530390362 | $ | 687.31 | 70529 | 530578412 | $ | 1,128.00 |
| 11296 | 530086498 | $ | 194.48 | 40913 | 530390367 | $ | 2,372.17 | 70530 | 530578413 | $ | 118.43 |
| 11297 | 530086500 | $ | 658.48 | 40914 | 530390369 | $ | 1,126.08 | 70531 | 530578427 | $ | 2,466.30 |
| 11298 | 530086501 | $ | 2,897.91 | 40915 | 530390370 | $ | 694.98 | 70532 | 530578428 | $ | 2,466.40 |
| 11299 | 530086504 | $ | 476.82 | 40916 | 530390375 | $ | 1,335.81 | 70533 | 530578431 | $ | 227.50 |
| 11300 | 530086507 | $ | 757.90 | 40917 | 530390376 | $ | 2,860.00 | 70534 | 530578443 | $ | 927.68 |
| 11301 | 530086508 | $ | 915.20 | 40918 | 530390382 | $ | 1,787.50 | 70535 | 530578450 | $ | 1,401.40 |
| 11302 | 530086510 | $ | 297.39 | 40919 | 530390384 | $ | 239.36 | 70536 | 530578457 | $ | 85.80 |
| 11303 | 530086511 | $ | 18,542.80 | 40920 | 530390385 | $ | 1,522.25 | 70537 | 530578465 | $ | 858.00 |
| 11304 | 530086512 | $ | 313.04 | 40921 | 530390386 | $ | 1,341.00 | 70538 | 530578471 | $ | 71.50 |
| 11305 | 530086513 | $ | 28.60 | 40922 | 530390389 | $ | 608.90 | 70539 | 530578472 | $ | 17.16 |
| 11306 | 530086521 | $ | 231.66 | 40923 | 530390395 | $ | 255.48 | 70540 | 530578482 | $ | 68.64 |
| 11307 | 530086523 | $ | 57.20 | 40924 | 530390396 | $ | 509.25 | 70541 | 530578488 | $ | 208.93 |
| 11308 | 530086524 | $ | 120.15 | 40925 | 530390398 | $ | 172.23 | 70542 | 530578491 | $ | 277.42 |
| 11309 | 530086525 | $ | 412.51 | 40926 | 530390402 | $ | 357.50 | 70543 | 530578504 | $ | 400.40 |
| 11310 | 530086526 | $ | 272.65 | 40927 | 530390405 | $ | 366.08 | 70544 | 530578505 | $ | 145.86 |
| 11311 | 530086527 | $ | 27.50 | 40928 | 530390406 | $ | 82.94 | 70545 | 530578508 | $ | 125.84 |
| 11312 | 530086528 | $ | 406.12 | 40929 | 530390408 | $ | 443.41 | 70546 | 530578515 | $ | 886.60 |
| 11313 | 530086529 | $ | 51.24 | 40930 | 530390411 | $ | 354.64 | 70547 | 530578517 | $ | 775.06 |
| 11314 | 530086530 | $ | 36.60 | 40931 | 530390416 | $ | 243.47 | 70548 | 530578525 | $ | 889.46 |
| 11315 | 530086531 | $ | 56.50 | 40932 | 530390417 | $ | 1,430.00 | 70549 | 530578526 | $ | 772.20 |
| 11316 | 530086532 | $ | 21.75 | 40933 | 530390418 | $ | 287.40 | 70550 | 530578528 | $ | 94.38 |
| 11317 | 530086533 | $ | 32.70 | 40934 | 530390420 | $ | 572.00 | 70551 | 530578544 | $ | 1,144.00 |
| 11318 | 530086535 | $ | 143.00 | 40935 | 530390429 | $ | 426.14 | 70552 | 530578549 | $ | 102.09 |
| 11319 | 530086537 | $ | 357.50 | 40936 | 530390435 | $ | 1,058.20 | 70553 | 530578551 | $ | 2,722.72 |
| 11320 | 530086538 | $ | 175.54 | 40937 | 530390437 | $ | 20.02 | 70554 | 530578556 | $ | 1,144.00 |
| 11321 | 530086539 | $ | 81.18 | 40938 | 530390438 | $ | 52.31 | 70555 | 530578558 | $ | 54.47 |
| 11322 | 530086541 | $ | 743.60 | 40939 | 530390439 | $ | 111.54 | 70556 | 530578564 | $ | 102.96 |
| 11323 | 530086542 | $ | 174.08 | 40940 | 530390443 | $ | 57.20 | 70557 | 530578565 | $ | 36.64 |
| 11324 | 530086544 | $ | 214.50 | 40941 | 530390446 | $ | 1,099.03 | 70558 | 530578567 | $ | 71.50 |
| 11325 | 530086545 | $ | 214.50 | 40942 | 530390450 | $ | 1,010.20 | 70559 | 530578573 | $ | 457.60 |
| 11326 | 530086546 | $ | 214.50 | 40943 | 530390451 | $ | 286.00 | 70560 | 530578575 | $ | 60.81 |
| 11327 | 530086547 | $ | 82.94 | 40944 | 530390452 | $ | 572.00 | 70561 | 530578578 | $ | 120.12 |
| 11328 | 530086548 | $ | 911.35 | 40945 | 530390456 | $ | 160.16 | 70562 | 530578579 | $ | 11.44 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11329 | 530086556 | $ 102.96 | 40946 | 530390458 | $ 11.44 | 70563 | 530578582 | $ 183.19 |
| 11330 | 530086557 | $ 143.00 | 40947 | 530390462 | $ 62.92 | 70564 | 530578587 | $ 140.14 |
| 11331 | 530086558 | $ 157.30 | 40948 | 530390467 | $ 858.00 | 70565 | 530578588 | $ 68.64 |
| 11332 | 530086561 | $ 125.84 | 40949 | 530390470 | $ 820.02 | 70566 | 530578595 | $ 4.85 |
| 11333 | 530086564 | $ 516.77 | 40950 | 530390471 | $ 1,217.16 | 70567 | 530578602 | $ 296.97 |
| 11334 | 530086565 | $ 42.90 | 40951 | 530390472 | $ 928.75 | 70568 | 530578611 | $ 858.00 |
| 11335 | 530086566 | $ 45.76 | 40952 | 530390474 | $ 1,029.40 | 70569 | 530578614 | $ 4,290.00 |
| 11336 | 530086567 | $ 531.36 | 40953 | 530390475 | $ 109.06 | 70570 | 530578623 | $ 5.82 |
| 11337 | 530086568 | $ 271.70 | 40954 | 530390477 | $ 1,518.66 | 70571 | 530578635 | $ 55.77 |
| 11338 | 530086569 | $ 1,430.00 | 40955 | 530390478 | $ 157.30 | 70572 | 530578639 | $ 2,108.34 |
| 11339 | 530086571 | $ 2,860.00 | 40956 | 530390481 | $ 1,430.00 | 70573 | 530578647 | $ 27.69 |
| 11340 | 530086573 | $ 3,003.00 | 40957 | 530390487 | $ 1,536.60 | 70574 | 530578652 | $ 51.48 |
| 11341 | 530086574 | $ 20.45 | 40958 | 530390488 | $ 541.44 | 70575 | 530578664 | $ 251.68 |
| 11342 | 530086575 | $ 91.20 | 40959 | 530390489 | $ 35.48 | 70576 | 530578667 | $ 19.40 |
| 11343 | 530086577 | $ 28.60 | 40960 | 530390494 | $ 325.32 | 70577 | 530578673 | $ 929.50 |
| 11344 | 530086582 | $ 51.48 | 40961 | 530390495 | $ 707.10 | 70578 | 530578674 | $ 68.64 |
| 11345 | 530086583 | $ 3,158.91 | 40962 | 530390502 | $ 15.05 | 70579 | 530578675 | $ 68.64 |
| 11346 | 530086584 | $ 1,716.00 | 40963 | 530390505 | $ 2,288.00 | 70580 | 530578683 | $ 71.50 |
| 11347 | 530086586 | $ 184.30 | 40964 | 530390507 | $ 99.98 | 70581 | 530578689 | $ 306.02 |
| 11348 | 530086588 | $ 42.90 | 40965 | 530390508 | $ 1,430.00 | 70582 | 530578690 | $ 306.02 |
| 11349 | 530086591 | $ 42.90 | 40966 | 530390509 | $ 38.44 | 70583 | 530578696 | $ 77.22 |
| 11350 | 530086592 | $ 70.65 | 40967 | 530390513 | $ 116.88 | 70584 | 530578698 | $ 260.82 |
| 11351 | 530086593 | $ 276.90 | 40968 | 530390515 | $ 572.00 | 70585 | 530578699 | $ 286.00 |
| 11352 | 530086594 | $ 140.80 | 40969 | 530390518 | $ 286.00 | 70586 | 530578705 | $ 63.86 |
| 11353 | 530086595 | $ 512.16 | 40970 | 530390521 | $ 685.98 | 70587 | 530578711 | $ 594.24 |
| 11354 | 530086597 | $ 56.85 | 40971 | 530390522 | $ 247.95 | 70588 | 530578715 | $ 62.51 |
| 11355 | 530086598 | $ 100.10 | 40972 | 530390524 | $ 274.56 | 70589 | 530578723 | $ 21.34 |
| 11356 | 530086599 | $ 163.02 | 40973 | 530390528 | $ 1,169.94 | 70590 | 530578724 | $ 8,604.60 |
| 11357 | 530086600 | $ 2,362.36 | 40974 | 530390534 | $ 111.85 | 70591 | 530578725 | $ 3.60 |
| 11358 | 530086603 | $ 56.70 | 40975 | 530390536 | $ 131.51 | 70592 | 530578728 | $ 106.19 |
| 11359 | 530086606 | $ 4,218.07 | 40976 | 530390539 | $ 810.26 | 70593 | 530578734 | $ 276.75 |
| 11360 | 530086607 | $ 257.40 | 40977 | 530390541 | $ 832.26 | 70594 | 530578736 | $ 227.68 |
| 11361 | 530086608 | $ 557.70 | 40978 | 530390542 | $ 66.53 | 70595 | 530578740 | $ 91.52 |
| 11362 | 530086609 | $ 715.00 | 40979 | 530390547 | $ 205.45 | 70596 | 530578746 | $ 96.22 |
| 11363 | 530086610 | $ 271.70 | 40980 | 530390548 | $ 288.86 | 70597 | 530578758 | $ 151.58 |
| 11364 | 530086611 | $ 1,430.00 | 40981 | 530390551 | $ 328.90 | 70598 | 530578759 | $ 151.58 |
| 11365 | 530086612 | $ 1,425.04 | 40982 | 530390555 | $ 185.90 | 70599 | 530578761 | $ 113.53 |
| 11366 | 530086615 | $ 534.76 | 40983 | 530390558 | $ 71.50 | 70600 | 530578771 | $ 208.78 |
| 11367 | 530086617 | $ 2,145.00 | 40984 | 530390563 | $ 29.20 | 70601 | 530578777 | $ 478.83 |
| 11368 | 530086619 | $ 245.96 | 40985 | 530390571 | $ 204.36 | 70602 | 530578783 | $ 111.54 |
| 11369 | 530086620 | $ 358.88 | 40986 | 530390576 | $ 49.82 | 70603 | 530578787 | $ 283.49 |
| 11370 | 530086621 | $ 490.80 | 40987 | 530390585 | $ 1,085.96 | 70604 | 530578788 | $ 281.20 |
| 11371 | 530086623 | $ 71.50 | 40988 | 530390593 | $ 480.57 | 70605 | 530578789 | $ 33.98 |
| 11372 | 530086624 | $ 829.40 | 40989 | 530390595 | $ 426.23 | 70606 | 530578795 | $ 165.88 |
| 11373 | 530086625 | $ 1,933.65 | 40990 | 530390596 | $ 1,287.00 | 70607 | 530578796 | $ 351.78 |
| 11374 | 530086626 | $ 326.04 | 40991 | 530390601 | $ 263.12 | 70608 | 530578801 | $ 12.61 |
| 11375 | 530086627 | $ 572.00 | 40992 | 530390603 | $ 2,174.64 | 70609 | 530578805 | $ 3,432.00 |
| 11376 | 530086628 | $ 572.00 | 40993 | 530390610 | $ 1,716.00 | 70610 | 530578812 | $ 33.45 |
| 11377 | 530086629 | $ 1,453.85 | 40994 | 530390612 | $ 317.46 | 70611 | 530578813 | $ 33.45 |
| 11378 | 530086630 | $ 74.36 | 40995 | 530390615 | $ 228.23 | 70612 | 530578818 | $ 357.50 |
| 11379 | 530086631 | $ 1,123.34 | 40996 | 530390616 | $ 188.31 | 70613 | 530578820 | $ 105.82 |
| 11380 | 530086632 | $ 28.67 | 40997 | 530390618 | $ 1,217.80 | 70614 | 530578822 | $ 167.86 |
| 11381 | 530086634 | $ 286.00 | 40998 | 530390620 | $ 122.68 | 70615 | 530578823 | $ 193.60 |
| 11382 | 530086635 | $ 1,023.35 | 40999 | 530390622 | $ 390.95 | 70616 | 530578828 | $ 61.40 |
| 11383 | 530086636 | $ 562.38 | 41000 | 530390624 | $ 92.30 | 70617 | 530578835 | $ 2,386.20 |
| 11384 | 530086638 | $ 2,145.00 | 41001 | 530390632 | $ 34.32 | 70618 | 530578838 | $ 680.68 |
| 11385 | 530086641 | $ 572.00 | 41002 | 530390637 | $ 16.73 | 70619 | 530578840 | $ 36.64 |
| 11386 | 530086642 | $ 383.15 | 41003 | 530390644 | $ 108.22 | 70620 | 530578854 | $ 165.06 |
| 11387 | 530086643 | $ 2,122.81 | 41004 | 530390647 | $ 134.77 | 70621 | 530578855 | $ 4,192.76 |
| 11388 | 530086644 | $ 297.44 | 41005 | 530390648 | $ 42.90 | 70622 | 530578856 | $ 11.64 |
| 11389 | 530086647 | $ 174.46 | 41006 | 530390650 | $ 572.00 | 70623 | 530578868 | $ 31.35 |
| 11390 | 530086649 | $ 71.50 | 41007 | 530390660 | $ 240.44 | 70624 | 530578869 | $ 82.55 |
| 11391 | 530086650 | $ 285.00 | 41008 | 530390662 | $ 683.54 | 70625 | 530578888 | $ 68.64 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11392 | 530086651 | $ | 2,145.00 | 41009 | 530390665 | $ | 3,146.00 | 70626 | 530578892 | $ | 35.53 |
| 11393 | 530086653 | $ | 2,860.00 | 41010 | 530390666 | $ | 8.58 | 70627 | 530578895 | $ | 1,218.36 |
| 11394 | 530086654 | $ | 971.04 | 41011 | 530390668 | $ | 198.78 | 70628 | 530578896 | $ | 1,633.06 |
| 11395 | 530086655 | $ | 1,365.50 | 41012 | 530390670 | $ | 1,037.34 | 70629 | 530578901 | $ | 2.42 |
| 11396 | 530086656 | $ | 6,786.00 | 41013 | 530390671 | $ | 1,250.66 | 70630 | 530578905 | $ | 474.76 |
| 11397 | 530086658 | $ | 125.84 | 41014 | 530390673 | $ | 286.00 | 70631 | 530578917 | $ | 2,216.50 |
| 11398 | 530086661 | $ | 1,150.73 | 41015 | 530390680 | $ | 155.06 | 70632 | 530578919 | $ | 440.44 |
| 11399 | 530086662 | $ | 1,430.00 | 41016 | 530390681 | $ | 45.76 | 70633 | 530578920 | $ | 294.58 |
| 11400 | 530086664 | $ | 880.36 | 41017 | 530390683 | $ | 140.14 | 70634 | 530578928 | $ | 534.82 |
| 11401 | 530086665 | $ | 73.00 | 41018 | 530390685 | $ | 512.42 | 70635 | 530578929 | $ | 200.20 |
| 11402 | 530086666 | $ | 121.52 | 41019 | 530390690 | $ | 286.00 | 70636 | 530578934 | $ | 296.38 |
| 11403 | 530086667 | $ | 3,509.00 | 41020 | 530390691 | $ | 429.00 | 70637 | 530578937 | $ | 314.60 |
| 11404 | 530086668 | $ | 2,574.00 | 41021 | 530390692 | $ | 205.92 | 70638 | 530578949 | $ | 71.50 |
| 11405 | 530086670 | $ | 1,038.00 | 41022 | 530390697 | $ | 486.20 | 70639 | 530578954 | $ | 1,144.00 |
| 11406 | 530086671 | $ | 1,916.20 | 41023 | 530390698 | $ | 344.92 | 70640 | 530578958 | $ | 8,008.00 |
| 11407 | 530086672 | $ | 3,276.32 | 41024 | 530390699 | $ | 37.18 | 70641 | 530578960 | $ | 426.14 |
| 11408 | 530086673 | $ | 715.00 | 41025 | 530390703 | $ | 46.99 | 70642 | 530578961 | $ | 114.40 |
| 11409 | 530086675 | $ | 1,430.00 | 41026 | 530390708 | $ | 109.61 | 70643 | 530578963 | $ | 77.22 |
| 11410 | 530086676 | $ | 68.64 | 41027 | 530390714 | $ | 57.96 | 70644 | 530578968 | $ | 497.64 |
| 11411 | 530086677 | $ | 82.45 | 41028 | 530390718 | $ | 7,150.00 | 70645 | 530578974 | $ | 145.86 |
| 11412 | 530086678 | $ | 2,574.00 | 41029 | 530390720 | $ | 572.00 | 70646 | 530578975 | $ | 286.00 |
| 11413 | 530086679 | $ | 155.40 | 41030 | 530390729 | $ | 572.00 | 70647 | 530578977 | $ | 197.48 |
| 11414 | 530086680 | $ | 143.00 | 41031 | 530390733 | $ | 100.10 | 70648 | 530578978 | $ | 197.48 |
| 11415 | 530086681 | $ | 243.94 | 41032 | 530390734 | $ | 447.88 | 70649 | 530578979 | $ | 40.48 |
| 11416 | 530086682 | $ | 1,430.00 | 41033 | 530390743 | $ | 1,430.00 | 70650 | 530578980 | $ | 43.82 |
| 11417 | 530086684 | $ | 185.90 | 41034 | 530390749 | $ | 304.95 | 70651 | 530578981 | $ | 5,720.00 |
| 11418 | 530086686 | $ | 25,025.00 | 41035 | 530390751 | $ | 160.68 | 70652 | 530578986 | $ | 154.44 |
| 11419 | 530086688 | $ | 31.20 | 41036 | 530390755 | $ | 428.98 | 70653 | 530578997 | $ | 228.80 |
| 11420 | 530086690 | $ | 10.43 | 41037 | 530390760 | $ | 2,860.00 | 70654 | 530579003 | $ | 120.12 |
| 11421 | 530086691 | $ | 3,869.58 | 41038 | 530390762 | $ | 175.03 | 70655 | 530579004 | $ | 143.00 |
| 11422 | 530086692 | $ | 746.97 | 41039 | 530390766 | $ | 1,144.00 | 70656 | 530579005 | $ | 143.00 |
| 11423 | 530086694 | $ | 47.80 | 41040 | 530390767 | $ | 619.71 | 70657 | 530579006 | $ | 158.22 |
| 11424 | 530086696 | $ | 131.56 | 41041 | 530390771 | $ | 406.84 | 70658 | 530579007 | $ | 952.38 |
| 11425 | 530086700 | $ | 1,544.40 | 41042 | 530390775 | $ | 286.00 | 70659 | 530579008 | $ | 263.12 |
| 11426 | 530086701 | $ | 28.60 | 41043 | 530390777 | $ | 49.94 | 70660 | 530579010 | $ | 133.74 |
| 11427 | 530086702 | $ | 253.86 | 41044 | 530390778 | $ | 1,716.00 | 70661 | 530579011 | $ | 288.16 |
| 11428 | 530086707 | $ | 6,606.60 | 41045 | 530390789 | $ | 280.28 | 70662 | 530579015 | $ | 67.63 |
| 11429 | 530086708 | $ | 110.55 | 41046 | 530390797 | $ | 2,435.60 | 70663 | 530579019 | $ | 214.37 |
| 11430 | 530086709 | $ | 715.00 | 41047 | 530390799 | $ | 286.00 | 70664 | 530579035 | $ | 181.24 |
| 11431 | 530086710 | $ | 40.04 | 41048 | 530390802 | $ | 7.45 | 70665 | 530579036 | $ | 245.19 |
| 11432 | 530086711 | $ | 57.20 | 41049 | 530390806 | $ | 443.30 | 70666 | 530579041 | $ | 1,527.24 |
| 11433 | 530086714 | $ | 1,430.00 | 41050 | 530390808 | $ | 3,653.40 | 70667 | 530579043 | $ | 5,176.60 |
| 11434 | 530086715 | $ | 4,290.00 | 41051 | 530390809 | $ | 572.00 | 70668 | 530579044 | $ | 443.30 |
| 11435 | 530086716 | $ | 459.00 | 41052 | 530390819 | $ | 59.41 | 70669 | 530579045 | $ | 4,141.25 |
| 11436 | 530086717 | $ | 71.50 | 41053 | 530390826 | $ | 111.54 | 70670 | 530579046 | $ | 172.67 |
| 11437 | 530086719 | $ | 429.00 | 41054 | 530390827 | $ | 340.28 | 70671 | 530579052 | $ | 48.07 |
| 11438 | 530086720 | $ | 429.00 | 41055 | 530390828 | $ | 2,528.69 | 70672 | 530579056 | $ | 156.79 |
| 11439 | 530086721 | $ | 5,148.00 | 41056 | 530390829 | $ | 503.26 | 70673 | 530579058 | $ | 572.00 |
| 11440 | 530086723 | $ | 343.65 | 41057 | 530390830 | $ | 109.70 | 70674 | 530579060 | $ | 25.52 |
| 11441 | 530086729 | $ | 31,900.50 | 41058 | 530390831 | $ | 915.20 | 70675 | 530579072 | $ | 477.62 |
| 11442 | 530086730 | $ | 1,558.70 | 41059 | 530390832 | $ | 1,191.90 | 70676 | 530579095 | $ | 1,122.50 |
| 11443 | 530086733 | $ | 429.00 | 41060 | 530390839 | $ | 572.00 | 70677 | 530579099 | $ | 2,860.00 |
| 11444 | 530086738 | $ | 351.78 | 41061 | 530390841 | $ | 248.29 | 70678 | 530579108 | $ | 82.55 |
| 11445 | 530086739 | $ | 1,919.94 | 41062 | 530390847 | $ | 24.02 | 70679 | 530579121 | $ | 1,504.36 |
| 11446 | 530086741 | $ | 776.00 | 41063 | 530390855 | $ | 1,944.80 | 70680 | 530579123 | $ | 197.34 |
| 11447 | 530086742 | $ | 757.90 | 41064 | 530390856 | $ | 349.60 | 70681 | 530579125 | $ | 203.42 |
| 11448 | 530086744 | $ | 929.50 | 41065 | 530390867 | $ | 798.60 | 70682 | 530579126 | $ | 74.36 |
| 11449 | 530086746 | $ | 185.90 | 41066 | 530390870 | $ | 31.09 | 70683 | 530579127 | $ | 1,898.90 |
| 11450 | 530086748 | $ | 5.04 | 41067 | 530390874 | $ | 1,144.00 | 70684 | 530579130 | $ | 8,580.00 |
| 11451 | 530086749 | $ | 1,430.00 | 41068 | 530390877 | $ | 145.86 | 70685 | 530579135 | $ | 758.97 |
| 11452 | 530086750 | $ | 643.50 | 41069 | 530390878 | $ | 1,157.69 | 70686 | 530579136 | $ | 71.93 |
| 11453 | 530086751 | $ | 105.82 | 41070 | 530390879 | $ | 639.64 | 70687 | 530579139 | $ | 1,144.00 |
| 11454 | 530086753 | $ | 31.72 | 41071 | 530390883 | $ | 11.71 | 70688 | 530579141 | $ | 19.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11455 | 530086755 | $ | 357.50 | 41072 | 530390884 | $ | 998.00 | |
| 11456 | 530086758 | $ | 128.70 | 41073 | 530390888 | $ | 635.65 | |
| 11457 | 530086759 | $ | 1,846.88 | 41074 | 530390889 | $ | 4,719.00 | |
| 11458 | 530086760 | $ | 1,573.00 | 41075 | 530390891 | $ | 234.00 | |
| 11459 | 530086761 | $ | 1,144.00 | 41076 | 530390898 | $ | 199.69 | |
| 11460 | 530086762 | $ | 111.54 | 41077 | 530390902 | $ | 766.48 | |
| 11461 | 530086763 | $ | 1,430.00 | 41078 | 530390904 | $ | 500.50 | |
| 11462 | 530086764 | $ | 57.20 | 41079 | 530390905 | $ | 228.80 | |
| 11463 | 530086765 | $ | 140.14 | 41080 | 530390906 | $ | 74.36 | |
| 11464 | 530086768 | $ | 105.82 | 41081 | 530390912 | $ | 874.82 | |
| 11465 | 530086769 | $ | 24.90 | 41082 | 530390913 | $ | 232.60 | |
| 11466 | 530086771 | $ | 1,684.54 | 41083 | 530390916 | $ | 286.00 | |
| 11467 | 530086773 | $ | 423.28 | 41084 | 530390918 | $ | 131.92 | |
| 11468 | 530086774 | $ | 94.38 | 41085 | 530390919 | $ | 1,598.60 | |
| 11469 | 530086775 | $ | 643.50 | 41086 | 530390921 | $ | 340.34 | |
| 11470 | 530086779 | $ | 85.41 | 41087 | 530390922 | $ | 572.00 | |
| 11471 | 530086780 | $ | 2,860.00 | 41088 | 530390926 | $ | 3,432.00 | |
| 11472 | 530086781 | $ | 241.08 | 41089 | 530390927 | $ | 223.08 | |
| 11473 | 530086782 | $ | 14.30 | 41090 | 530390928 | $ | 467.42 | |
| 11474 | 530086784 | $ | 129.79 | 41091 | 530390930 | $ | 1,282.11 | |
| 11475 | 530086785 | $ | 81.18 | 41092 | 530390940 | $ | 1,343.89 | |
| 11476 | 530086786 | $ | 91.02 | 41093 | 530390941 | $ | 2,987.13 | |
| 11477 | 530086789 | $ | 12.65 | 41094 | 530390946 | $ | 1,217.80 | |
| 11478 | 530086791 | $ | 24.85 | 41095 | 530390948 | $ | 1,400.47 | |
| 11479 | 530086793 | $ | 72.03 | 41096 | 530390951 | $ | 48.62 | |
| 11480 | 530086794 | $ | 214.50 | 41097 | 530390955 | $ | 1,144.00 | |
| 11481 | 530086795 | $ | 14.30 | 41098 | 530390957 | $ | 258.75 | |
| 11482 | 530086796 | $ | 71.50 | 41099 | 530390958 | $ | 1,006.60 | |
| 11483 | 530086797 | $ | 1,088.39 | 41100 | 530390959 | $ | 48.62 | |
| 11484 | 530086798 | $ | 3,104.00 | 41101 | 530390966 | $ | 31.46 | |
| 11485 | 530086799 | $ | 2,910.00 | 41102 | 530390968 | $ | 85.80 | |
| 11486 | 530086801 | $ | 60.06 | 41103 | 530390970 | $ | 1,716.00 | |
| 11487 | 530086802 | $ | 85.05 | 41104 | 530390971 | $ | 983.84 | |
| 11488 | 530086803 | $ | 116.10 | 41105 | 530390974 | $ | 106.17 | |
| 11489 | 530086804 | $ | 603.52 | 41106 | 530390975 | $ | 394.68 | |
| 11490 | 530086805 | $ | 106.35 | 41107 | 530390979 | $ | 211.78 | |
| 11491 | 530086806 | $ | 291.72 | 41108 | 530390982 | $ | 63.65 | |
| 11492 | 530086807 | $ | 145.86 | 41109 | 530390985 | $ | 169.49 | |
| 11493 | 530086808 | $ | 143.00 | 41110 | 530390987 | $ | 362.09 | |
| 11494 | 530086809 | $ | 71.50 | 41111 | 530390988 | $ | 23.55 | |
| 11495 | 530086810 | $ | 858.00 | 41112 | 530390994 | $ | 157.30 | |
| 11496 | 530086811 | $ | 89.40 | 41113 | 530390995 | $ | 572.00 | |
| 11497 | 530086812 | $ | 143.00 | 41114 | 530390996 | $ | 777.23 | |
| 11498 | 530086813 | $ | 670.00 | 41115 | 530390997 | $ | 285.95 | |
| 11499 | 530086815 | $ | 9,867.00 | 41116 | 530390999 | $ | 114.40 | |
| 11500 | 530086816 | $ | 503.36 | 41117 | 530391012 | $ | 296.88 | |
| 11501 | 530086817 | $ | 44.16 | 41118 | 530391019 | $ | 1,716.00 | |
| 11502 | 530086819 | $ | 225.94 | 41119 | 530391021 | $ | 313.86 | |
| 11503 | 530086820 | $ | 5,720.00 | 41120 | 530391023 | $ | 340.34 | |
| 11504 | 530086821 | $ | 715.00 | 41121 | 530391028 | $ | 486.20 | |
| 11505 | 530086823 | $ | 414.70 | 41122 | 530391031 | $ | 1,604.46 | |
| 11506 | 530086824 | $ | 893.88 | 41123 | 530391037 | $ | 1,172.60 | |
| 11507 | 530086825 | $ | 1,002.35 | 41124 | 530391042 | $ | 196.60 | |
| 11508 | 530086826 | $ | 42.90 | 41125 | 530391043 | $ | 98.56 | |
| 11509 | 530086828 | $ | 21.30 | 41126 | 530391062 | $ | 65.78 | |
| 11510 | 530086829 | $ | 41.53 | 41127 | 530391063 | $ | 626.83 | |
| 11511 | 530086830 | $ | 150.50 | 41128 | 530391065 | $ | 381.39 | |
| 11512 | 530086831 | $ | 157.30 | 41129 | 530391066 | $ | 2,574.00 | |
| 11513 | 530086833 | $ | 39.90 | 41130 | 530391073 | $ | 348.92 | |
| 11514 | 530086834 | $ | 60.88 | 41131 | 530391075 | $ | 913.35 | |
| 11515 | 530086835 | $ | 24.25 | 41132 | 530391080 | $ | 105.82 | |
| 11516 | 530086836 | $ | 108.68 | 41133 | 530391084 | $ | 4,290.00 | |
| 11517 | 530086839 | $ | 11.25 | 41134 | 530391089 | $ | 87.30 | |

| | | | |
|---|---|---|---|
| 70689 | 530579144 | $ | 120.22 |
| 70690 | 530579145 | $ | 120.22 |
| 70691 | 530579151 | $ | 78.74 |
| 70692 | 530579155 | $ | 198.79 |
| 70693 | 530579162 | $ | 115.66 |
| 70694 | 530579164 | $ | 3,843.84 |
| 70695 | 530579165 | $ | 80.15 |
| 70696 | 530579166 | $ | 70.20 |
| 70697 | 530579168 | $ | 1,859.00 |
| 70698 | 530579172 | $ | 495.18 |
| 70699 | 530579175 | $ | 286.00 |
| 70700 | 530579181 | $ | 858.00 |
| 70701 | 530579192 | $ | 20.65 |
| 70702 | 530579194 | $ | 1,287.00 |
| 70703 | 530579195 | $ | 63.64 |
| 70704 | 530579198 | $ | 1,035.72 |
| 70705 | 530579199 | $ | 97.24 |
| 70706 | 530579200 | $ | 97.24 |
| 70707 | 530579201 | $ | 1,430.00 |
| 70708 | 530579202 | $ | 2,860.00 |
| 70709 | 530579208 | $ | 131.56 |
| 70710 | 530579214 | $ | 2,078.40 |
| 70711 | 530579217 | $ | 71.50 |
| 70712 | 530579221 | $ | 471.90 |
| 70713 | 530579229 | $ | 18.75 |
| 70714 | 530579232 | $ | 143.29 |
| 70715 | 530579235 | $ | 24.82 |
| 70716 | 530579238 | $ | 22.88 |
| 70717 | 530579240 | $ | 1,450.02 |
| 70718 | 530579243 | $ | 406.00 |
| 70719 | 530579244 | $ | 1,358.50 |
| 70720 | 530579245 | $ | 161.23 |
| 70721 | 530579249 | $ | 188.91 |
| 70722 | 530579253 | $ | 286.00 |
| 70723 | 530579256 | $ | 146.14 |
| 70724 | 530579257 | $ | 717.86 |
| 70725 | 530579259 | $ | 161.23 |
| 70726 | 530579263 | $ | 125.84 |
| 70727 | 530579264 | $ | 986.70 |
| 70728 | 530579269 | $ | 437.58 |
| 70729 | 530579270 | $ | 437.58 |
| 70730 | 530579271 | $ | 22.88 |
| 70731 | 530579273 | $ | 400.40 |
| 70732 | 530579275 | $ | 5.82 |
| 70733 | 530579278 | $ | 331.41 |
| 70734 | 530579279 | $ | 4,069.78 |
| 70735 | 530579285 | $ | 17.46 |
| 70736 | 530579286 | $ | 498.58 |
| 70737 | 530579293 | $ | 3,429.14 |
| 70738 | 530579294 | $ | 3,306.16 |
| 70739 | 530579301 | $ | 2,569.90 |
| 70740 | 530579302 | $ | 2,569.90 |
| 70741 | 530579304 | $ | 1,287.00 |
| 70742 | 530579309 | $ | 1,924.78 |
| 70743 | 530579313 | $ | 25.80 |
| 70744 | 530579314 | $ | 1,786.50 |
| 70745 | 530579315 | $ | 897.50 |
| 70746 | 530579319 | $ | 429.00 |
| 70747 | 530579320 | $ | 214.50 |
| 70748 | 530579353 | $ | 715.00 |
| 70749 | 530579357 | $ | 146.06 |
| 70750 | 530579358 | $ | 85.80 |
| 70751 | 530579361 | $ | 56.56 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11518 | 530086840 | $ | 48.50 | 41135 | 530391091 | $ | 178.50 | 70752 | 530579364 | $ | 9.70 |
| 11519 | 530086842 | $ | 5,720.00 | 41136 | 530391093 | $ | 180.18 | 70753 | 530579367 | $ | 331.76 |
| 11520 | 530086844 | $ | 5.70 | 41137 | 530391103 | $ | 286.00 | 70754 | 530579379 | $ | 111.64 |
| 11521 | 530086846 | $ | 1,638.50 | 41138 | 530391113 | $ | 1,144.00 | 70755 | 530579383 | $ | 2,105.62 |
| 11522 | 530086847 | $ | 23.25 | 41139 | 530391118 | $ | 7,445.20 | 70756 | 530579384 | $ | 9.58 |
| 11523 | 530086850 | $ | 466.18 | 41140 | 530391120 | $ | 22.08 | 70757 | 530579385 | $ | 3,718.00 |
| 11524 | 530086852 | $ | 1,144.00 | 41141 | 530391124 | $ | 26.29 | 70758 | 530579387 | $ | 83.07 |
| 11525 | 530086854 | $ | 168.25 | 41142 | 530391128 | $ | 268.84 | 70759 | 530579395 | $ | 4.73 |
| 11526 | 530086855 | $ | 155.20 | 41143 | 530391129 | $ | 165.88 | 70760 | 530579397 | $ | 572.00 |
| 11527 | 530086858 | $ | 120.12 | 41144 | 530391132 | $ | 424.53 | 70761 | 530579398 | $ | 20.07 |
| 11528 | 530086859 | $ | 1,921.05 | 41145 | 530391141 | $ | 1,859.00 | 70762 | 530579400 | $ | 261.32 |
| 11529 | 530086861 | $ | 20.02 | 41146 | 530391143 | $ | 70.17 | 70763 | 530579401 | $ | 2,313.74 |
| 11530 | 530086862 | $ | 696.00 | 41147 | 530391145 | $ | 206.92 | 70764 | 530579407 | $ | 374.66 |
| 11531 | 530086863 | $ | 57.20 | 41148 | 530391147 | $ | 70.13 | 70765 | 530579409 | $ | 413.72 |
| 11532 | 530086864 | $ | 130.61 | 41149 | 530391151 | $ | 858.00 | 70766 | 530579410 | $ | 122.98 |
| 11533 | 530086865 | $ | 47.15 | 41150 | 530391153 | $ | 63.55 | 70767 | 530579411 | $ | 71.50 |
| 11534 | 530086870 | $ | 64.10 | 41151 | 530391157 | $ | 328.90 | 70768 | 530579412 | $ | 27.23 |
| 11535 | 530086871 | $ | 145.86 | 41152 | 530391159 | $ | 272.85 | 70769 | 530579420 | $ | 97.24 |
| 11536 | 530086877 | $ | 114.85 | 41153 | 530391160 | $ | 422.30 | 70770 | 530579421 | $ | 572.00 |
| 11537 | 530086878 | $ | 42.90 | 41154 | 530391163 | $ | 42.90 | 70771 | 530579422 | $ | 1,710.48 |
| 11538 | 530086879 | $ | 154.44 | 41155 | 530391168 | $ | 228.80 | 70772 | 530579429 | $ | 63.65 |
| 11539 | 530086880 | $ | 82.94 | 41156 | 530391174 | $ | 93.48 | 70773 | 530579440 | $ | 303.16 |
| 11540 | 530086881 | $ | 122.24 | 41157 | 530391175 | $ | 485.00 | 70774 | 530579443 | $ | 26.48 |
| 11541 | 530086882 | $ | 846.72 | 41158 | 530391176 | $ | 39.75 | 70775 | 530579448 | $ | 34.32 |
| 11542 | 530086884 | $ | 88.66 | 41159 | 530391179 | $ | 286.00 | 70776 | 530579449 | $ | 74.36 |
| 11543 | 530086892 | $ | 22.65 | 41160 | 530391182 | $ | 357.50 | 70777 | 530579455 | $ | 383.00 |
| 11544 | 530086893 | $ | 15.78 | 41161 | 530391184 | $ | 768.34 | 70778 | 530579458 | $ | 242.63 |
| 11545 | 530086894 | $ | 74.36 | 41162 | 530391189 | $ | 340.34 | 70779 | 530579459 | $ | 2,860.00 |
| 11546 | 530086895 | $ | 23.80 | 41163 | 530391195 | $ | 1,430.00 | 70780 | 530579461 | $ | 1,069.64 |
| 11547 | 530086896 | $ | 45.25 | 41164 | 530391199 | $ | 917.32 | 70781 | 530579463 | $ | 858.00 |
| 11548 | 530086897 | $ | 727.65 | 41165 | 530391204 | $ | 263.12 | 70782 | 530579466 | $ | 191.14 |
| 11549 | 530086898 | $ | 3,863.22 | 41166 | 530391206 | $ | 25.23 | 70783 | 530579473 | $ | 58.58 |
| 11550 | 530086900 | $ | 9.45 | 41167 | 530391212 | $ | 15.34 | 70784 | 530579479 | $ | 48.62 |
| 11551 | 530086901 | $ | 494.32 | 41168 | 530391217 | $ | 326.25 | 70785 | 530579481 | $ | 377.52 |
| 11552 | 530086902 | $ | 494.32 | 41169 | 530391219 | $ | 155.15 | 70786 | 530579484 | $ | 31.66 |
| 11553 | 530086903 | $ | 100.10 | 41170 | 530391220 | $ | 429.00 | 70787 | 530579487 | $ | 5.02 |
| 11554 | 530086906 | $ | 22.55 | 41171 | 530391222 | $ | 137.51 | 70788 | 530579490 | $ | 17.46 |
| 11555 | 530086907 | $ | 14.30 | 41172 | 530391225 | $ | 501.68 | 70789 | 530579493 | $ | 634.92 |
| 11556 | 530086908 | $ | 1,430.00 | 41173 | 530391226 | $ | 40.04 | 70790 | 530579494 | $ | 5,885.88 |
| 11557 | 530086909 | $ | 102.96 | 41174 | 530391228 | $ | 23.16 | 70791 | 530579502 | $ | 2,255.50 |
| 11558 | 530086910 | $ | 457.60 | 41175 | 530391230 | $ | 256.89 | 70792 | 530579505 | $ | 13.58 |
| 11559 | 530086911 | $ | 712.35 | 41176 | 530391235 | $ | 200.20 | 70793 | 530579512 | $ | 366.08 |
| 11560 | 530086912 | $ | 36.10 | 41177 | 530391237 | $ | 241.20 | 70794 | 530579513 | $ | 366.08 |
| 11561 | 530086914 | $ | 57.20 | 41178 | 530391243 | $ | 286.00 | 70795 | 530579523 | $ | 91.52 |
| 11562 | 530086915 | $ | 183.04 | 41179 | 530391254 | $ | 208.78 | 70796 | 530579526 | $ | 2,002.00 |
| 11563 | 530086916 | $ | 20.02 | 41180 | 530391255 | $ | 858.00 | 70797 | 530579527 | $ | 77.22 |
| 11564 | 530086917 | $ | 88.66 | 41181 | 530391262 | $ | 661.00 | 70798 | 530579535 | $ | 4,290.00 |
| 11565 | 530086918 | $ | 62.70 | 41182 | 530391263 | $ | 3,044.50 | 70799 | 530579543 | $ | 66.97 |
| 11566 | 530086920 | $ | 236.25 | 41183 | 530391265 | $ | 886.60 | 70800 | 530579547 | $ | 20.37 |
| 11567 | 530086921 | $ | 28.60 | 41184 | 530391266 | $ | 669.89 | 70801 | 530579548 | $ | 20.37 |
| 11568 | 530086922 | $ | 100.10 | 41185 | 530391268 | $ | 28.46 | 70802 | 530579550 | $ | 214.02 |
| 11569 | 530086929 | $ | 117.26 | 41186 | 530391270 | $ | 217.36 | 70803 | 530579551 | $ | 5.82 |
| 11570 | 530086930 | $ | 611.77 | 41187 | 530391277 | $ | 1,716.00 | 70804 | 530579564 | $ | 517.66 |
| 11571 | 530086931 | $ | 87.00 | 41188 | 530391279 | $ | 117.26 | 70805 | 530579573 | $ | 407.39 |
| 11572 | 530086932 | $ | 177.32 | 41189 | 530391287 | $ | 3,680.82 | 70806 | 530579577 | $ | 162.00 |
| 11573 | 530086933 | $ | 54.34 | 41190 | 530391288 | $ | 1,430.00 | 70807 | 530579578 | $ | 1,139.90 |
| 11574 | 530086934 | $ | 257.40 | 41191 | 530391290 | $ | 151.23 | 70808 | 530579580 | $ | 223.08 |
| 11575 | 530086935 | $ | 1,859.00 | 41192 | 530391292 | $ | 423.00 | 70809 | 530579581 | $ | 337.48 |
| 11576 | 530086942 | $ | 715.00 | 41193 | 530391294 | $ | 354.12 | 70810 | 530579582 | $ | 1,392.82 |
| 11577 | 530086946 | $ | 6,864.00 | 41194 | 530391299 | $ | 572.00 | 70811 | 530579585 | $ | 117.26 |
| 11578 | 530086950 | $ | 1,265.38 | 41195 | 530391300 | $ | 5,667.77 | 70812 | 530579586 | $ | 7.76 |
| 11579 | 530086952 | $ | 3,603.58 | 41196 | 530391301 | $ | 1,136.05 | 70813 | 530579587 | $ | 10.67 |
| 11580 | 530086953 | $ | 48.62 | 41197 | 530391302 | $ | 462.89 | 70814 | 530579590 | $ | 3,861.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11581 | 530086954 | $ | 1,336.66 | 41198 | 530391312 | $ | 457.60 | 70815 | 530579591 | $ | 2,742.74 |
| 11582 | 530086957 | $ | 418.04 | 41199 | 530391313 | $ | 17.46 | 70816 | 530579594 | $ | 32.49 |
| 11583 | 530086958 | $ | 858.00 | 41200 | 530391314 | $ | 1,992.38 | 70817 | 530579597 | $ | 254.54 |
| 11584 | 530086959 | $ | 858.00 | 41201 | 530391316 | $ | 185.90 | 70818 | 530579598 | $ | 391.36 |
| 11585 | 530086960 | $ | 286.00 | 41202 | 530391319 | $ | 1,144.00 | 70819 | 530579599 | $ | 1,321.49 |
| 11586 | 530086961 | $ | 5,076.50 | 41203 | 530391320 | $ | 1,401.40 | 70820 | 530579600 | $ | 263.97 |
| 11587 | 530086962 | $ | 208.26 | 41204 | 530391326 | $ | 125.42 | 70821 | 530579601 | $ | 292.72 |
| 11588 | 530086963 | $ | 715.00 | 41205 | 530391328 | $ | 14.30 | 70822 | 530579602 | $ | 1,430.00 |
| 11589 | 530087057 | $ | 633.69 | 41206 | 530391332 | $ | 15.60 | 70823 | 530579605 | $ | 10.67 |
| 11590 | 530087061 | $ | 2,531.55 | 41207 | 530391333 | $ | 348.12 | 70824 | 530579615 | $ | 334.17 |
| 11591 | 530087062 | $ | 44.88 | 41208 | 530391335 | $ | 286.00 | 70825 | 530579616 | $ | 5,828.68 |
| 11592 | 530087066 | $ | 9.10 | 41209 | 530391339 | $ | 730.68 | 70826 | 530579620 | $ | 906.62 |
| 11593 | 530087067 | $ | 591.38 | 41210 | 530391345 | $ | 291.26 | 70827 | 530579621 | $ | 131.24 |
| 11594 | 530087071 | $ | 310.25 | 41211 | 530391349 | $ | 42,900.00 | 70828 | 530579633 | $ | 2,768.48 |
| 11595 | 530087072 | $ | 1,536.37 | 41212 | 530391354 | $ | 1,430.00 | 70829 | 530579636 | $ | 818.25 |
| 11596 | 530087073 | $ | 83.05 | 41213 | 530391356 | $ | 45.76 | 70830 | 530579639 | $ | 4,290.00 |
| 11597 | 530087077 | $ | 1,960.04 | 41214 | 530391360 | $ | 359.74 | 70831 | 530579640 | $ | 1,537.15 |
| 11598 | 530087082 | $ | 1,625.78 | 41215 | 530391362 | $ | 23.19 | 70832 | 530579642 | $ | 50.36 |
| 11599 | 530087084 | $ | 142.13 | 41216 | 530391369 | $ | 145.86 | 70833 | 530579647 | $ | 1,431.18 |
| 11600 | 530087086 | $ | 220.96 | 41217 | 530391372 | $ | 1,235.52 | 70834 | 530579662 | $ | 118.71 |
| 11601 | 530087090 | $ | 3,341.97 | 41218 | 530391375 | $ | 1,144.00 | 70835 | 530579672 | $ | 165.88 |
| 11602 | 530087096 | $ | 52.03 | 41219 | 530391378 | $ | 572.00 | 70836 | 530579680 | $ | 76.40 |
| 11603 | 530087098 | $ | 917.00 | 41220 | 530391380 | $ | 1,089.66 | 70837 | 530579681 | $ | 429.00 |
| 11604 | 530087109 | $ | 106.35 | 41221 | 530391382 | $ | 1,885.97 | 70838 | 530579692 | $ | 1,061.06 |
| 11605 | 530087110 | $ | 347.05 | 41222 | 530391384 | $ | 28.60 | 70839 | 530579701 | $ | 829.40 |
| 11606 | 530087117 | $ | 1,624.13 | 41223 | 530391385 | $ | 1,217.80 | 70840 | 530579707 | $ | 723.58 |
| 11607 | 530087118 | $ | 2,109,812.11 | 41224 | 530391386 | $ | 250.38 | 70841 | 530579708 | $ | 38.30 |
| 11608 | 530087119 | $ | 2,866,132.58 | 41225 | 530391392 | $ | 286.00 | 70842 | 530579709 | $ | 131.56 |
| 11609 | 530087122 | $ | 58,200.00 | 41226 | 530391394 | $ | 124.65 | 70843 | 530579711 | $ | 125.94 |
| 11610 | 530087123 | $ | 24,250.00 | 41227 | 530391398 | $ | 165.88 | 70844 | 530579718 | $ | 331.76 |
| 11611 | 530087125 | $ | 3,880.00 | 41228 | 530391400 | $ | 107.99 | 70845 | 530579724 | $ | 1,258.40 |
| 11612 | 530087126 | $ | 3,880.00 | 41229 | 530391405 | $ | 357.44 | 70846 | 530579725 | $ | 317.46 |
| 11613 | 530087128 | $ | 7,295.86 | 41230 | 530391406 | $ | 474.92 | 70847 | 530579726 | $ | 74.36 |
| 11614 | 530087129 | $ | 85,928.70 | 41231 | 530391407 | $ | 14,300.00 | 70848 | 530579729 | $ | 111.54 |
| 11615 | 530087130 | $ | 27,170.00 | 41232 | 530391418 | $ | 2,860.00 | 70849 | 530579732 | $ | 12,870.00 |
| 11616 | 530087131 | $ | 63,080.16 | 41233 | 530391425 | $ | 1,804.32 | 70850 | 530579737 | $ | 297.44 |
| 11617 | 530087133 | $ | 7,760.00 | 41234 | 530391429 | $ | 197.34 | 70851 | 530579739 | $ | 71.50 |
| 11618 | 530087135 | $ | 22,310.00 | 41235 | 530391439 | $ | 1,192.62 | 70852 | 530579756 | $ | 7.76 |
| 11619 | 530087136 | $ | 9,215.00 | 41236 | 530391444 | $ | 42.90 | 70853 | 530579770 | $ | 55.04 |
| 11620 | 530087137 | $ | 12,125.00 | 41237 | 530391452 | $ | 54.81 | 70854 | 530579778 | $ | 211.64 |
| 11621 | 530087138 | $ | 8,294.00 | 41238 | 530391455 | $ | 14.30 | 70855 | 530579784 | $ | 248.16 |
| 11622 | 530087141 | $ | 28,314.00 | 41239 | 530391456 | $ | 191.62 | 70856 | 530579785 | $ | 68.64 |
| 11623 | 530087142 | $ | 10,296.00 | 41240 | 530391460 | $ | 120.12 | 70857 | 530579792 | $ | 1,197.21 |
| 11624 | 530087143 | $ | 13,156.00 | 41241 | 530391461 | $ | 214.50 | 70858 | 530579793 | $ | 94.38 |
| 11625 | 530087144 | $ | 23,166.00 | 41242 | 530391464 | $ | 9,295.00 | 70859 | 530579794 | $ | 1,430.00 |
| 11626 | 530087183 | $ | 65.78 | 41243 | 530391471 | $ | 531.69 | 70860 | 530579795 | $ | 134.42 |
| 11627 | 530087184 | $ | 806.20 | 41244 | 530391472 | $ | 217.36 | 70861 | 530579797 | $ | 118.57 |
| 11628 | 530087185 | $ | 557.50 | 41245 | 530391474 | $ | 149.81 | 70862 | 530579804 | $ | 341.00 |
| 11629 | 530087186 | $ | 254.54 | 41246 | 530391481 | $ | 1,430.00 | 70863 | 530579805 | $ | 278.99 |
| 11630 | 530087189 | $ | 134.42 | 41247 | 530391488 | $ | 162.05 | 70864 | 530579806 | $ | 78.69 |
| 11631 | 530087190 | $ | 100.10 | 41248 | 530391490 | $ | 715.00 | 70865 | 530579809 | $ | 572.00 |
| 11632 | 530087191 | $ | 97.24 | 41249 | 530391494 | $ | 133.67 | 70866 | 530579812 | $ | 163.02 |
| 11633 | 530087192 | $ | 137.28 | 41250 | 530391498 | $ | 111.85 | 70867 | 530579819 | $ | 5,285.28 |
| 11634 | 530087193 | $ | 823.68 | 41251 | 530391501 | $ | 559.22 | 70868 | 530579820 | $ | 145.86 |
| 11635 | 530087194 | $ | 54.40 | 41252 | 530391515 | $ | 68.64 | 70869 | 530579822 | $ | 1,392.82 |
| 11636 | 530087196 | $ | 74.36 | 41253 | 530391523 | $ | 195.00 | 70870 | 530579832 | $ | 117.26 |
| 11637 | 530087197 | $ | 480.48 | 41254 | 530391525 | $ | 40.04 | 70871 | 530579835 | $ | 200.20 |
| 11638 | 530087200 | $ | 185.90 | 41255 | 530391527 | $ | 965.15 | 70872 | 530579840 | $ | 44.53 |
| 11639 | 530087201 | $ | 471.90 | 41256 | 530391528 | $ | 57.20 | 70873 | 530579851 | $ | 65.78 |
| 11640 | 530087202 | $ | 54.34 | 41257 | 530391532 | $ | 15.64 | 70874 | 530579851 | $ | 65.78 |
| 11641 | 530087205 | $ | 183.04 | 41258 | 530391538 | $ | 1,001.00 | 70875 | 530579852 | $ | 449.47 |
| 11642 | 530087206 | $ | 57.20 | 41259 | 530391539 | $ | 720.72 | 70876 | 530579855 | $ | 103.79 |
| 11643 | 530087207 | $ | 65.78 | 41260 | 530391540 | $ | 169.41 | 70877 | 530579868 | $ | 2,288.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11644 | 530087208 | $ | 91.52 | 41261 | 530391542 | $ | 429.00 | 70878 | 530579869 | $ | 722.50 |
| 11645 | 530087211 | $ | 44.39 | 41262 | 530391548 | $ | 297.44 | 70879 | 530579870 | $ | 5,148.00 |
| 11646 | 530087212 | $ | 91.52 | 41263 | 530391550 | $ | 4,862.00 | 70880 | 530579872 | $ | 207.04 |
| 11647 | 530087213 | $ | 203.06 | 41264 | 530391562 | $ | 391.82 | 70881 | 530579879 | $ | 2,043.17 |
| 11648 | 530087215 | $ | 77.22 | 41265 | 530391563 | $ | 254.60 | 70882 | 530579881 | $ | 117.26 |
| 11649 | 530087217 | $ | 68.64 | 41266 | 530391567 | $ | 28.60 | 70883 | 530579882 | $ | 117.26 |
| 11650 | 530087218 | $ | 60.06 | 41267 | 530391571 | $ | 417.61 | 70884 | 530579884 | $ | 2,559.70 |
| 11651 | 530087219 | $ | 88.66 | 41268 | 530391574 | $ | 37.18 | 70885 | 530579885 | $ | 290.97 |
| 11652 | 530087221 | $ | 314.60 | 41269 | 530391575 | $ | 14.30 | 70886 | 530579886 | $ | 290.97 |
| 11653 | 530087225 | $ | 279.50 | 41270 | 530391582 | $ | 105.82 | 70887 | 530579889 | $ | 171.60 |
| 11654 | 530087226 | $ | 65.78 | 41271 | 530391583 | $ | 4,888.51 | 70888 | 530579890 | $ | 171.60 |
| 11655 | 530087227 | $ | 78.18 | 41272 | 530391585 | $ | 1,109.96 | 70889 | 530579891 | $ | 514.02 |
| 11656 | 530087228 | $ | 165.88 | 41273 | 530391587 | $ | 429.00 | 70890 | 530579900 | $ | 88.66 |
| 11657 | 530087229 | $ | 117.26 | 41274 | 530391590 | $ | 9.39 | 70891 | 530579901 | $ | 183.04 |
| 11658 | 530087230 | $ | 128.70 | 41275 | 530391596 | $ | 2,766.90 | 70892 | 530579903 | $ | 1,288.97 |
| 11659 | 530087231 | $ | 82.94 | 41276 | 530391601 | $ | 929.01 | 70893 | 530579904 | $ | 120.95 |
| 11660 | 530087232 | $ | 105.82 | 41277 | 530391603 | $ | 138.68 | 70894 | 530579907 | $ | 111.64 |
| 11661 | 530087234 | $ | 1,161.16 | 41278 | 530391605 | $ | 148.20 | 70895 | 530579909 | $ | 3.30 |
| 11662 | 530087235 | $ | 231.66 | 41279 | 530391610 | $ | 858.00 | 70896 | 530579910 | $ | 3.30 |
| 11663 | 530087236 | $ | 194.48 | 41280 | 530391612 | $ | 37.18 | 70897 | 530579912 | $ | 668.25 |
| 11664 | 530087237 | $ | 154.40 | 41281 | 530391614 | $ | 1,137.59 | 70898 | 530579913 | $ | 743.60 |
| 11665 | 530087238 | $ | 54.34 | 41282 | 530391617 | $ | 4.50 | 70899 | 530579920 | $ | 866.58 |
| 11666 | 530087240 | $ | 71.50 | 41283 | 530391618 | $ | 203.53 | 70900 | 530579933 | $ | 2,256.50 |
| 11667 | 530087241 | $ | 217.36 | 41284 | 530391627 | $ | 114.50 | 70901 | 530579934 | $ | 368.94 |
| 11668 | 530087242 | $ | 35.00 | 41285 | 530391631 | $ | 260.42 | 70902 | 530579936 | $ | 55.95 |
| 11669 | 530087244 | $ | 10.70 | 41286 | 530391635 | $ | 380.38 | 70903 | 530579939 | $ | 2,393.82 |
| 11670 | 530087245 | $ | 100.10 | 41287 | 530391638 | $ | 31.46 | 70904 | 530579941 | $ | 572.00 |
| 11671 | 530087247 | $ | 243.10 | 41288 | 530391639 | $ | 1,072.50 | 70905 | 530579945 | $ | 53.35 |
| 11672 | 530087248 | $ | 171.60 | 41289 | 530391640 | $ | 506.22 | 70906 | 530579946 | $ | 574.86 |
| 11673 | 530087250 | $ | 674.96 | 41290 | 530391645 | $ | 3,044.50 | 70907 | 530579949 | $ | 40.80 |
| 11674 | 530087251 | $ | 77.22 | 41291 | 530391647 | $ | 42.90 | 70908 | 530579955 | $ | 812.40 |
| 11675 | 530087253 | $ | 688.00 | 41292 | 530391648 | $ | 286.00 | 70909 | 530579967 | $ | 208.78 |
| 11676 | 530087254 | $ | 85.80 | 41293 | 530391649 | $ | 28.60 | 70910 | 530579969 | $ | 114.60 |
| 11677 | 530087255 | $ | 71.50 | 41294 | 530391651 | $ | 312.00 | 70911 | 530579970 | $ | 832.26 |
| 11678 | 530087256 | $ | 71.50 | 41295 | 530391654 | $ | 280.14 | 70912 | 530579971 | $ | 800.80 |
| 11679 | 530087257 | $ | 208.78 | 41296 | 530391656 | $ | 128.06 | 70913 | 530579977 | $ | 357.50 |
| 11680 | 530087259 | $ | 34.31 | 41297 | 530391657 | $ | 726.55 | 70914 | 530579989 | $ | 62.92 |
| 11681 | 530087261 | $ | 300.30 | 41298 | 530391661 | $ | 65.78 | 70915 | 530579995 | $ | 226.69 |
| 11682 | 530087262 | $ | 28.84 | 41299 | 530391662 | $ | 1,035.48 | 70916 | 530579997 | $ | 399.22 |
| 11683 | 530087263 | $ | 105.82 | 41300 | 530391665 | $ | 2,465.32 | 70917 | 530580013 | $ | 171.60 |
| 11684 | 530087264 | $ | 68.64 | 41301 | 530391666 | $ | 265.98 | 70918 | 530580046 | $ | 1,144.00 |
| 11685 | 530087265 | $ | 157.30 | 41302 | 530391668 | $ | 540.76 | 70919 | 530580052 | $ | 433.83 |
| 11686 | 530087267 | $ | 40.80 | 41303 | 530391672 | $ | 480.85 | 70920 | 530580053 | $ | 286.00 |
| 11687 | 530087268 | $ | 80.08 | 41304 | 530391678 | $ | 115.24 | 70921 | 530580057 | $ | 88.66 |
| 11688 | 530087269 | $ | 28.35 | 41305 | 530391680 | $ | 1,075.36 | 70922 | 530580058 | $ | 25.74 |
| 11689 | 530087270 | $ | 543.40 | 41306 | 530391683 | $ | 1,038.60 | 70923 | 530580061 | $ | 16.49 |
| 11690 | 530087271 | $ | 40.04 | 41307 | 530391684 | $ | 61.09 | 70924 | 530580065 | $ | 601.80 |
| 11691 | 530087272 | $ | 28.97 | 41308 | 530391686 | $ | 408.95 | 70925 | 530580077 | $ | 572.00 |
| 11692 | 530087273 | $ | 417.56 | 41309 | 530391690 | $ | 260.26 | 70926 | 530580079 | $ | 1,049.62 |
| 11693 | 530087274 | $ | 157.30 | 41310 | 530391693 | $ | 3,090.00 | 70927 | 530580085 | $ | 100.10 |
| 11694 | 530087275 | $ | 528.90 | 41311 | 530391694 | $ | 61.60 | 70928 | 530580088 | $ | 609.18 |
| 11695 | 530087276 | $ | 127.72 | 41312 | 530391696 | $ | 140.14 | 70929 | 530580089 | $ | 609.18 |
| 11696 | 530087279 | $ | 110.50 | 41313 | 530391697 | $ | 429.00 | 70930 | 530580093 | $ | 454.74 |
| 11697 | 530087280 | $ | 114.40 | 41314 | 530391701 | $ | 376.23 | 70931 | 530580094 | $ | 228.80 |
| 11698 | 530087281 | $ | 71.50 | 41315 | 530391702 | $ | 511.94 | 70932 | 530580096 | $ | 29.10 |
| 11699 | 530087282 | $ | 76.68 | 41316 | 530391705 | $ | 145.35 | 70933 | 530580109 | $ | 2,050.62 |
| 11700 | 530087283 | $ | 408.00 | 41317 | 530391711 | $ | 5.15 | 70934 | 530580110 | $ | 1,034.00 |
| 11701 | 530087284 | $ | 216.90 | 41318 | 530391712 | $ | 529.10 | 70935 | 530580113 | $ | 71.50 |
| 11702 | 530087285 | $ | 414.70 | 41319 | 530391718 | $ | 33.29 | 70936 | 530580116 | $ | 1,072.50 |
| 11703 | 530087286 | $ | 108.68 | 41320 | 530391719 | $ | 1,716.00 | 70937 | 530580117 | $ | 31.46 |
| 11704 | 530087288 | $ | 62.92 | 41321 | 530391721 | $ | 492.00 | 70938 | 530580119 | $ | 105.82 |
| 11705 | 530087289 | $ | 217.36 | 41322 | 530391736 | $ | 4,290.00 | 70939 | 530580125 | $ | 1,075.36 |
| 11706 | 530087290 | $ | 97.24 | 41323 | 530391742 | $ | 2,587.65 | 70940 | 530580129 | $ | 189.88 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11707 | 530087291 | $ 74.36 | 41324 | 530391747 | $ 34.32 | 70941 | 530580131 | $ 1,716.00 |
| 11708 | 530087292 | $ 82.94 | 41325 | 530391752 | $ 919.96 | 70942 | 530580132 | $ 1,589.80 |
| 11709 | 530087294 | $ 43.09 | 41326 | 530391756 | $ 58.66 | 70943 | 530580139 | $ 3,712.46 |
| 11710 | 530087296 | $ 105.82 | 41327 | 530391760 | $ 71.50 | 70944 | 530580142 | $ 960.96 |
| 11711 | 530087297 | $ 137.28 | 41328 | 530391763 | $ 100.10 | 70945 | 530580148 | $ 6,117.03 |
| 11712 | 530087298 | $ 163.02 | 41329 | 530391765 | $ 88.95 | 70946 | 530580149 | $ 1,787.50 |
| 11713 | 530087299 | $ 100.10 | 41330 | 530391767 | $ 523.38 | 70947 | 530580150 | $ 4,219.40 |
| 11714 | 530087300 | $ 67.92 | 41331 | 530391769 | $ 23.94 | 70948 | 530580153 | $ 1,006.72 |
| 11715 | 530087302 | $ 62.92 | 41332 | 530391770 | $ 159.65 | 70949 | 530580157 | $ 25.18 |
| 11716 | 530087303 | $ 111.54 | 41333 | 530391771 | $ 127.80 | 70950 | 530580162 | $ 1,556.31 |
| 11717 | 530087304 | $ 128.70 | 41334 | 530391773 | $ 2,356.64 | 70951 | 530580164 | $ 397.54 |
| 11718 | 530087305 | $ 125.84 | 41335 | 530391775 | $ 362.73 | 70952 | 530580166 | $ 40.04 |
| 11719 | 530087307 | $ 102.00 | 41336 | 530391778 | $ 128.70 | 70953 | 530580170 | $ 6.79 |
| 11720 | 530087309 | $ 45.76 | 41337 | 530391779 | $ 62.40 | 70954 | 530580176 | $ 386.10 |
| 11721 | 530087310 | $ 82.94 | 41338 | 530391780 | $ 619.68 | 70955 | 530580180 | $ 886.60 |
| 11722 | 530087311 | $ 74.36 | 41339 | 530391783 | $ 7,570.92 | 70956 | 530580186 | $ 351.78 |
| 11723 | 530087312 | $ 215.00 | 41340 | 530391784 | $ 286.00 | 70957 | 530580190 | $ 1,984.04 |
| 11724 | 530087313 | $ 120.12 | 41341 | 530391786 | $ 572.00 | 70958 | 530580192 | $ 1,430.00 |
| 11725 | 530087314 | $ 117.26 | 41342 | 530391792 | $ 804.87 | 70959 | 530580193 | $ 929.50 |
| 11726 | 530087315 | $ 197.34 | 41343 | 530391794 | $ 131.56 | 70960 | 530580194 | $ 17.16 |
| 11727 | 530087316 | $ 85.80 | 41344 | 530391801 | $ 71.50 | 70961 | 530580195 | $ 40.04 |
| 11728 | 530087317 | $ 180.18 | 41345 | 530391811 | $ 1,526.25 | 70962 | 530580204 | $ 1,944.80 |
| 11729 | 530087318 | $ 128.70 | 41346 | 530391816 | $ 161.98 | 70963 | 530580216 | $ 53.15 |
| 11730 | 530087319 | $ 724.10 | 41347 | 530391821 | $ 143.00 | 70964 | 530580221 | $ 504.98 |
| 11731 | 530087320 | $ 320.20 | 41348 | 530391823 | $ 39.73 | 70965 | 530580222 | $ 2,788.50 |
| 11732 | 530087321 | $ 71.50 | 41349 | 530391825 | $ 1,613.04 | 70966 | 530580223 | $ 986.70 |
| 11733 | 530087322 | $ 611.80 | 41350 | 530391827 | $ 1,144.00 | 70967 | 530580228 | $ 68.53 |
| 11734 | 530087323 | $ 126.16 | 41351 | 530391829 | $ 30.00 | 70968 | 530580233 | $ 572.00 |
| 11735 | 530087325 | $ 15.18 | 41352 | 530391830 | $ 214.50 | 70969 | 530580235 | $ 60.06 |
| 11736 | 530087326 | $ 203.06 | 41353 | 530391831 | $ 263.12 | 70970 | 530580237 | $ 1,990.56 |
| 11737 | 530087328 | $ 1,946.90 | 41354 | 530391832 | $ 572.00 | 70971 | 530580240 | $ 760.76 |
| 11738 | 530087329 | $ 1,644.50 | 41355 | 530391833 | $ 858.00 | 70972 | 530580243 | $ 7.76 |
| 11739 | 530087330 | $ 248.82 | 41356 | 530391834 | $ 572.00 | 70973 | 530580244 | $ 82.94 |
| 11740 | 530087331 | $ 62.92 | 41357 | 530391838 | $ 23.23 | 70974 | 530580255 | $ 763.62 |
| 11741 | 530087332 | $ 62.92 | 41358 | 530391840 | $ 48.62 | 70975 | 530580260 | $ 373.91 |
| 11742 | 530087333 | $ 38.82 | 41359 | 530391841 | $ 2,860.00 | 70976 | 530580261 | $ 351.78 |
| 11743 | 530087334 | $ 65.78 | 41360 | 530391843 | $ 371.06 | 70977 | 530580278 | $ 5,720.00 |
| 11744 | 530087335 | $ 125.84 | 41361 | 530391845 | $ 858.00 | 70978 | 530580283 | $ 209.90 |
| 11745 | 530087338 | $ 140.14 | 41362 | 530391851 | $ 173.07 | 70979 | 530580296 | $ 1,726.00 |
| 11746 | 530087339 | $ 526.24 | 41363 | 530391852 | $ 2,002.00 | 70980 | 530580298 | $ 2,589.00 |
| 11747 | 530087340 | $ 100.10 | 41364 | 530391859 | $ 2,131.15 | 70981 | 530580307 | $ 270.84 |
| 11748 | 530087341 | $ 100.10 | 41365 | 530391862 | $ 42.90 | 70982 | 530580311 | $ 669.24 |
| 11749 | 530087342 | $ 197.34 | 41366 | 530391863 | $ 118.83 | 70983 | 530580318 | $ 2,860.00 |
| 11750 | 530087343 | $ 286.00 | 41367 | 530391865 | $ 117.26 | 70984 | 530580326 | $ 132.48 |
| 11751 | 530087345 | $ 100.10 | 41368 | 530391866 | $ 477.40 | 70985 | 530580334 | $ 858.00 |
| 11752 | 530087346 | $ 26.04 | 41369 | 530391867 | $ 781.61 | 70986 | 530580335 | $ 3,294.63 |
| 11753 | 530087347 | $ 309.97 | 41370 | 530391869 | $ 858.00 | 70987 | 530580337 | $ 240.24 |
| 11754 | 530087349 | $ 448.15 | 41371 | 530391871 | $ 486.20 | 70988 | 530580338 | $ 471.75 |
| 11755 | 530087351 | $ 94.38 | 41372 | 530391873 | $ 1,573.00 | 70989 | 530580341 | $ 5,042.10 |
| 11756 | 530087352 | $ 140.14 | 41373 | 530391876 | $ 543.40 | 70990 | 530580344 | $ 1,430.00 |
| 11757 | 530087354 | $ 36.00 | 41374 | 530391878 | $ 323.18 | 70991 | 530580346 | $ 572.00 |
| 11758 | 530087355 | $ 52.78 | 41375 | 530391879 | $ 334.08 | 70992 | 530580347 | $ 820.82 |
| 11759 | 530087357 | $ 71.50 | 41376 | 530391882 | $ 858.00 | 70993 | 530580348 | $ 1,029.60 |
| 11760 | 530087358 | $ 233.38 | 41377 | 530391885 | $ 74.95 | 70994 | 530580349 | $ 1,569.00 |
| 11761 | 530087359 | $ 145.86 | 41378 | 530391887 | $ 913.35 | 70995 | 530580350 | $ 1,569.00 |
| 11762 | 530087360 | $ 51.48 | 41379 | 530391906 | $ 51.85 | 70996 | 530580356 | $ 13.80 |
| 11763 | 530087362 | $ 125.84 | 41380 | 530391911 | $ 114.40 | 70997 | 530580357 | $ 169.99 |
| 11764 | 530087363 | $ 28.77 | 41381 | 530391921 | $ 90.92 | 70998 | 530580358 | $ 2,288.00 |
| 11765 | 530087364 | $ 214.50 | 41382 | 530391928 | $ 127.44 | 70999 | 530580359 | $ 140.14 |
| 11766 | 530087366 | $ 188.76 | 41383 | 530391929 | $ 16.35 | 71000 | 530580360 | $ 98.12 |
| 11767 | 530087367 | $ 451.50 | 41384 | 530391930 | $ 114.40 | 71001 | 530580373 | $ 989.56 |
| 11768 | 530087368 | $ 119.00 | 41385 | 530391935 | $ 715.00 | 71002 | 530580379 | $ 128.70 |
| 11769 | 530087369 | $ 160.16 | 41386 | 530391941 | $ 26.64 | 71003 | 530580384 | $ 1,352.78 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11770 | 530087371 | $ | 74.36 | 41387 | 530391943 | $ | 52.88 | 71004 | 530580387 | $ | 111.54 |
| 11771 | 530087372 | $ | 122.98 | 41388 | 530391947 | $ | 108.33 | 71005 | 530580392 | $ | 2.86 |
| 11772 | 530087373 | $ | 35.00 | 41389 | 530391948 | $ | 572.00 | 71006 | 530580395 | $ | 120.12 |
| 11773 | 530087374 | $ | 101.50 | 41390 | 530391949 | $ | 96.84 | 71007 | 530580398 | $ | 5.82 |
| 11774 | 530087375 | $ | 100.10 | 41391 | 530391952 | $ | 1,593.02 | 71008 | 530580402 | $ | 1,716.00 |
| 11775 | 530087376 | $ | 71.50 | 41392 | 530391958 | $ | 140.14 | 71009 | 530580405 | $ | 463.05 |
| 11776 | 530087377 | $ | 128.70 | 41393 | 530391959 | $ | 27.10 | 71010 | 530580406 | $ | 13.23 |
| 11777 | 530087378 | $ | 97.24 | 41394 | 530391968 | $ | 243.10 | 71011 | 530580410 | $ | 583.44 |
| 11778 | 530087379 | $ | 91.52 | 41395 | 530391970 | $ | 471.93 | 71012 | 530580412 | $ | 1,109.68 |
| 11779 | 530087380 | $ | 471.90 | 41396 | 530391972 | $ | 44.87 | 71013 | 530580413 | $ | 790.27 |
| 11780 | 530087381 | $ | 132.60 | 41397 | 530391973 | $ | 51.48 | 71014 | 530580414 | $ | 1,430.00 |
| 11781 | 530087382 | $ | 314.60 | 41398 | 530391977 | $ | 1,144.00 | 71015 | 530580421 | $ | 1,004.43 |
| 11782 | 530087383 | $ | 489.06 | 41399 | 530391981 | $ | 588.02 | 71016 | 530580422 | $ | 17.46 |
| 11783 | 530087385 | $ | 528.90 | 41400 | 530391987 | $ | 137.28 | 71017 | 530580423 | $ | 3,146.00 |
| 11784 | 530087386 | $ | 77.22 | 41401 | 530391989 | $ | 153.92 | 71018 | 530580427 | $ | 2,788.50 |
| 11785 | 530087387 | $ | 220.22 | 41402 | 530391991 | $ | 786.50 | 71019 | 530580428 | $ | 278.34 |
| 11786 | 530087389 | $ | 1.82 | 41403 | 530391992 | $ | 287.04 | 71020 | 530580429 | $ | 4,061.20 |
| 11787 | 530087390 | $ | 91.52 | 41404 | 530391995 | $ | 214.50 | 71021 | 530580431 | $ | 1,144.00 |
| 11788 | 530087391 | $ | 7.65 | 41405 | 530391997 | $ | 500.70 | 71022 | 530580433 | $ | 314.60 |
| 11789 | 530087393 | $ | 197.30 | 41406 | 530392002 | $ | 2,860.00 | 71023 | 530580440 | $ | 606.18 |
| 11790 | 530087394 | $ | 128.70 | 41407 | 530392007 | $ | 42.90 | 71024 | 530580445 | $ | 193.25 |
| 11791 | 530087395 | $ | 1,522.15 | 41408 | 530392008 | $ | 114.40 | 71025 | 530580448 | $ | 14.30 |
| 11792 | 530087396 | $ | 457.40 | 41409 | 530392015 | $ | 140.40 | 71026 | 530580453 | $ | 140.99 |
| 11793 | 530087397 | $ | 168.74 | 41410 | 530392016 | $ | 64.66 | 71027 | 530580454 | $ | 125.84 |
| 11794 | 530087398 | $ | 717.86 | 41411 | 530392024 | $ | 815.10 | 71028 | 530580460 | $ | 1.48 |
| 11795 | 530087399 | $ | 97.24 | 41412 | 530392027 | $ | 1,522.25 | 71029 | 530580465 | $ | 2,908.80 |
| 11796 | 530087400 | $ | 18.43 | 41413 | 530392029 | $ | 185.53 | 71030 | 530580466 | $ | 65.78 |
| 11797 | 530087401 | $ | 102.96 | 41414 | 530392031 | $ | 572.00 | 71031 | 530580470 | $ | 1,430.00 |
| 11798 | 530087402 | $ | 508.36 | 41415 | 530392033 | $ | 858.00 | 71032 | 530580474 | $ | 544.58 |
| 11799 | 530087403 | $ | 374.66 | 41416 | 530392040 | $ | 260.83 | 71033 | 530580475 | $ | 10,387.52 |
| 11800 | 530087404 | $ | 97.24 | 41417 | 530392042 | $ | 572.00 | 71034 | 530580476 | $ | 2,242.24 |
| 11801 | 530087405 | $ | 74.36 | 41418 | 530392043 | $ | 572.00 | 71035 | 530580477 | $ | 3,146.00 |
| 11802 | 530087406 | $ | 177.32 | 41419 | 530392049 | $ | 505.72 | 71036 | 530580478 | $ | 3,146.00 |
| 11803 | 530087408 | $ | 105.82 | 41420 | 530392050 | $ | 418.85 | 71037 | 530580479 | $ | 1,239.95 |
| 11804 | 530087409 | $ | 626.10 | 41421 | 530392051 | $ | 4,004.00 | 71038 | 530580485 | $ | 317.46 |
| 11805 | 530087410 | $ | 105.82 | 41422 | 530392052 | $ | 131.56 | 71039 | 530580493 | $ | 286.00 |
| 11806 | 530087414 | $ | 243.10 | 41423 | 530392054 | $ | 472.39 | 71040 | 530580495 | $ | 105.82 |
| 11807 | 530087416 | $ | 1,981.98 | 41424 | 530392060 | $ | 1,436.44 | 71041 | 530580496 | $ | 141.39 |
| 11808 | 530087417 | $ | 6,821.10 | 41425 | 530392062 | $ | 400.40 | 71042 | 530580505 | $ | 172.67 |
| 11809 | 530087420 | $ | 85.80 | 41426 | 530392066 | $ | 580.58 | 71043 | 530580507 | $ | 19.40 |
| 11810 | 530087421 | $ | 769.34 | 41427 | 530392073 | $ | 154.09 | 71044 | 530580508 | $ | 14,872.00 |
| 11811 | 530087422 | $ | 617.76 | 41428 | 530392074 | $ | 126.81 | 71045 | 530580519 | $ | 67.69 |
| 11812 | 530087425 | $ | 277.42 | 41429 | 530392080 | $ | 377.35 | 71046 | 530580527 | $ | 517.66 |
| 11813 | 530087426 | $ | 184.40 | 41430 | 530392087 | $ | 346.95 | 71047 | 530580528 | $ | 5.72 |
| 11814 | 530087427 | $ | 1,956.24 | 41431 | 530392090 | $ | 608.90 | 71048 | 530580531 | $ | 132.50 |
| 11815 | 530087429 | $ | 271.32 | 41432 | 530392097 | $ | 900.90 | 71049 | 530580532 | $ | 1,081.15 |
| 11816 | 530087430 | $ | 214.50 | 41433 | 530392098 | $ | 715.00 | 71050 | 530580533 | $ | 18.72 |
| 11817 | 530087431 | $ | 188.76 | 41434 | 530392099 | $ | 565.44 | 71051 | 530580534 | $ | 5.22 |
| 11818 | 530087432 | $ | 177.32 | 41435 | 530392105 | $ | 1,430.00 | 71052 | 530580535 | $ | 47.92 |
| 11819 | 530087433 | $ | 397.54 | 41436 | 530392107 | $ | 468.00 | 71053 | 530580537 | $ | 13.45 |
| 11820 | 530087434 | $ | 168.74 | 41437 | 530392110 | $ | 572.00 | 71054 | 530580538 | $ | 1,144.00 |
| 11821 | 530087436 | $ | 471.90 | 41438 | 530392115 | $ | 397.54 | 71055 | 530580546 | $ | 191.62 |
| 11822 | 530087437 | $ | 7,058.48 | 41439 | 530392118 | $ | 4.32 | 71056 | 530580552 | $ | 50.21 |
| 11823 | 530087438 | $ | 1,718.86 | 41440 | 530392119 | $ | 646.00 | 71057 | 530580554 | $ | 65.78 |
| 11824 | 530087439 | $ | 54.34 | 41441 | 530392120 | $ | 105.82 | 71058 | 530580558 | $ | 158.16 |
| 11825 | 530087440 | $ | 51.39 | 41442 | 530392126 | $ | 576.70 | 71059 | 530580566 | $ | 1,498.08 |
| 11826 | 530087441 | $ | 57.04 | 41443 | 530392129 | $ | 1,430.00 | 71060 | 530580567 | $ | 5,831.39 |
| 11827 | 530087442 | $ | 6,230.00 | 41444 | 530392130 | $ | 698.64 | 71061 | 530580568 | $ | 4,290.00 |
| 11828 | 530087445 | $ | 357.00 | 41445 | 530392131 | $ | 331.76 | 71062 | 530580569 | $ | 194.28 |
| 11829 | 530087445 | $ | 366.08 | 41446 | 530392133 | $ | 426.64 | 71063 | 530580570 | $ | 100.10 |
| 11830 | 530087446 | $ | 263.12 | 41447 | 530392136 | $ | 2,574.00 | 71064 | 530580590 | $ | 5,720.00 |
| 11831 | 530087447 | $ | 214.50 | 41448 | 530392137 | $ | 100.80 | 71065 | 530580593 | $ | 1,144.00 |
| 11832 | 530087448 | $ | 7,150.00 | 41449 | 530392138 | $ | 608.90 | 71066 | 530580595 | $ | 84.32 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11833 | 530087449 | $ | 278.80 | 41450 | 530392155 | $ | 858.00 | 71067 | 530580602 | $ | 1,144.00 |
| 11834 | 530087450 | $ | 93.50 | 41451 | 530392159 | $ | 929.50 | 71068 | 530580609 | $ | 572.00 |
| 11835 | 530087451 | $ | 185.90 | 41452 | 530392162 | $ | 757.90 | 71069 | 530580611 | $ | 144.07 |
| 11836 | 530087452 | $ | 74.36 | 41453 | 530392163 | $ | 182.67 | 71070 | 530580614 | $ | 858.00 |
| 11837 | 530087453 | $ | 4,209.92 | 41454 | 530392164 | $ | 31.54 | 71071 | 530580615 | $ | 715.00 |
| 11838 | 530087454 | $ | 145.86 | 41455 | 530392165 | $ | 91.52 | 71072 | 530580621 | $ | 148.25 |
| 11839 | 530087455 | $ | 500.50 | 41456 | 530392173 | $ | 710.10 | 71073 | 530580629 | $ | 486.20 |
| 11840 | 530087456 | $ | 82.94 | 41457 | 530392177 | $ | 16.80 | 71074 | 530580630 | $ | 463.32 |
| 11841 | 530087457 | $ | 139.40 | 41458 | 530392179 | $ | 63.05 | 71075 | 530580632 | $ | 637.78 |
| 11842 | 530087458 | $ | 132.60 | 41459 | 530392180 | $ | 199.97 | 71076 | 530580633 | $ | 1,726.10 |
| 11843 | 530087459 | $ | 197.34 | 41460 | 530392181 | $ | 54.34 | 71077 | 530580635 | $ | 414.70 |
| 11844 | 530087460 | $ | 207.68 | 41461 | 530392186 | $ | 1,001.00 | 71078 | 530580639 | $ | 572.00 |
| 11845 | 530087461 | $ | 142.80 | 41462 | 530392188 | $ | 182.42 | 71079 | 530580643 | $ | 4.85 |
| 11846 | 530087462 | $ | 268.60 | 41463 | 530392194 | $ | 286.00 | 71080 | 530580647 | $ | 12.61 |
| 11847 | 530087463 | $ | 108.80 | 41464 | 530392196 | $ | 257.40 | 71081 | 530580649 | $ | 500.50 |
| 11848 | 530087464 | $ | 460.70 | 41465 | 530392200 | $ | 257.40 | 71082 | 530580664 | $ | 2,002.00 |
| 11849 | 530087465 | $ | 88.66 | 41466 | 530392201 | $ | 1,144.00 | 71083 | 530580665 | $ | 46.48 |
| 11850 | 530087466 | $ | 65.78 | 41467 | 530392204 | $ | 385.96 | 71084 | 530580666 | $ | 391.82 |
| 11851 | 530087467 | $ | 80.08 | 41468 | 530392208 | $ | 572.00 | 71085 | 530580677 | $ | 205.92 |
| 11852 | 530087468 | $ | 583.44 | 41469 | 530392209 | $ | 1,430.00 | 71086 | 530580684 | $ | 74.36 |
| 11853 | 530087470 | $ | 3,457.74 | 41470 | 530392213 | $ | 151.32 | 71087 | 530580686 | $ | 858.00 |
| 11854 | 530087471 | $ | 42.90 | 41471 | 530392219 | $ | 666.00 | 71088 | 530580690 | $ | 1,194.94 |
| 11855 | 530087472 | $ | 74.36 | 41472 | 530392222 | $ | 244.37 | 71089 | 530580691 | $ | 519.83 |
| 11856 | 530087475 | $ | 1,244.10 | 41473 | 530392223 | $ | 81.27 | 71090 | 530580699 | $ | 9,571.15 |
| 11857 | 530087476 | $ | 697.84 | 41474 | 530392226 | $ | 309.12 | 71091 | 530580700 | $ | 351.52 |
| 11858 | 530087477 | $ | 71.50 | 41475 | 530392229 | $ | 189.94 | 71092 | 530580705 | $ | 65.55 |
| 11859 | 530087478 | $ | 10,788.00 | 41476 | 530392231 | $ | 180.18 | 71093 | 530580708 | $ | 217.36 |
| 11860 | 530087480 | $ | 80.08 | 41477 | 530392233 | $ | 202.00 | 71094 | 530580709 | $ | 1,430.00 |
| 11861 | 530087481 | $ | 143.59 | 41478 | 530392238 | $ | 572.00 | 71095 | 530580711 | $ | 620.62 |
| 11862 | 530087482 | $ | 257.40 | 41479 | 530392241 | $ | 4,290.00 | 71096 | 530580716 | $ | 1,092.52 |
| 11863 | 530087483 | $ | 91.52 | 41480 | 530392243 | $ | 608.90 | 71097 | 530580719 | $ | 1,476.40 |
| 11864 | 530087484 | $ | 420.42 | 41481 | 530392245 | $ | 960.14 | 71098 | 530580720 | $ | 271.70 |
| 11865 | 530087486 | $ | 2,759.90 | 41482 | 530392250 | $ | 149.98 | 71099 | 530580727 | $ | 4,433.00 |
| 11866 | 530087487 | $ | 68.64 | 41483 | 530392252 | $ | 68.64 | 71100 | 530580728 | $ | 1,716.00 |
| 11867 | 530087488 | $ | 57.20 | 41484 | 530392259 | $ | 57.20 | 71101 | 530580731 | $ | 200.20 |
| 11868 | 530087489 | $ | 889.46 | 41485 | 530392265 | $ | 429.00 | 71102 | 530580734 | $ | 572.00 |
| 11869 | 530087490 | $ | 20.28 | 41486 | 530392270 | $ | 494.78 | 71103 | 530580735 | $ | 491.13 |
| 11870 | 530087491 | $ | 125.84 | 41487 | 530392271 | $ | 264.62 | 71104 | 530580741 | $ | 351.78 |
| 11871 | 530087492 | $ | 68.64 | 41488 | 530392272 | $ | 247.44 | 71105 | 530580743 | $ | 697.84 |
| 11872 | 530087493 | $ | 205.92 | 41489 | 530392280 | $ | 858.00 | 71106 | 530580744 | $ | 2,301.84 |
| 11873 | 530087494 | $ | 214.50 | 41490 | 530392281 | $ | 85.80 | 71107 | 530580748 | $ | 1,430.00 |
| 11874 | 530087495 | $ | 96.90 | 41491 | 530392287 | $ | 323.01 | 71108 | 530580749 | $ | 5,148.00 |
| 11875 | 530087496 | $ | 26.13 | 41492 | 530392289 | $ | 4,932.87 | 71109 | 530580767 | $ | 803.17 |
| 11876 | 530087497 | $ | 85.80 | 41493 | 530392293 | $ | 200.20 | 71110 | 530580769 | $ | 65.78 |
| 11877 | 530087498 | $ | 1,564.42 | 41494 | 530392298 | $ | 486.20 | 71111 | 530580771 | $ | 1,573.00 |
| 11878 | 530087500 | $ | 217.36 | 41495 | 530392300 | $ | 34.32 | 71112 | 530580773 | $ | 76.15 |
| 11879 | 530087501 | $ | 77.22 | 41496 | 530392302 | $ | 2,002.00 | 71113 | 530580780 | $ | 231.66 |
| 11880 | 530087502 | $ | 586.30 | 41497 | 530392304 | $ | 459.60 | 71114 | 530580781 | $ | 594.88 |
| 11881 | 530087503 | $ | 963.82 | 41498 | 530392312 | $ | 1,144.00 | 71115 | 530580786 | $ | 10,010.00 |
| 11882 | 530087504 | $ | 800.80 | 41499 | 530392315 | $ | 51.96 | 71116 | 530580787 | $ | 1,490.90 |
| 11883 | 530087505 | $ | 1,086.96 | 41500 | 530392319 | $ | 1,369.72 | 71117 | 530580793 | $ | 205.14 |
| 11884 | 530087506 | $ | 17.16 | 41501 | 530392320 | $ | 1,466.77 | 71118 | 530580794 | $ | 2,039.18 |
| 11885 | 530087507 | $ | 582.75 | 41502 | 530392336 | $ | 1,180.90 | 71119 | 530580795 | $ | 1,716.00 |
| 11886 | 530087508 | $ | 151.58 | 41503 | 530392339 | $ | 44.16 | 71120 | 530580798 | $ | 6.16 |
| 11887 | 530087509 | $ | 228.80 | 41504 | 530392340 | $ | 1,144.00 | 71121 | 530580800 | $ | 858.00 |
| 11888 | 530087510 | $ | 10,355.00 | 41505 | 530392341 | $ | 408.98 | 71122 | 530580811 | $ | 24.72 |
| 11889 | 530087511 | $ | 131.56 | 41506 | 530392346 | $ | 286.00 | 71123 | 530580814 | $ | 686.21 |
| 11890 | 530087513 | $ | 1,026.74 | 41507 | 530392350 | $ | 1,144.00 | 71124 | 530580816 | $ | 11,440.00 |
| 11891 | 530087514 | $ | 386.10 | 41508 | 530392354 | $ | 1,135.29 | 71125 | 530580817 | $ | 1,001.00 |
| 11892 | 530087516 | $ | 197.34 | 41509 | 530392355 | $ | 118.98 | 71126 | 530580819 | $ | 23,112.70 |
| 11893 | 530087517 | $ | 1,843.90 | 41510 | 530392356 | $ | 378.65 | 71127 | 530580820 | $ | 431.86 |
| 11894 | 530087518 | $ | 518.07 | 41511 | 530392357 | $ | 608.90 | 71128 | 530580822 | $ | 180.18 |
| 11895 | 530087519 | $ | 1,244.10 | 41512 | 530392358 | $ | 858.00 | 71129 | 530580823 | $ | 792.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11896 | 530087520 | $ | 168.74 | 41513 | 530392364 | $ | 371.80 | 71130 | 530580824 | $ | 1,535.82 |
| 11897 | 530087521 | $ | 11.44 | 41514 | 530392365 | $ | 623.85 | 71131 | 530580825 | $ | 1,535.82 |
| 11898 | 530087522 | $ | 60.06 | 41515 | 530392368 | $ | 109.51 | 71132 | 530580826 | $ | 4,862.00 |
| 11899 | 530087523 | $ | 100.10 | 41516 | 530392369 | $ | 154.44 | 71133 | 530580827 | $ | 680.68 |
| 11900 | 530087524 | $ | 74.36 | 41517 | 530392371 | $ | 71.50 | 71134 | 530580833 | $ | 251.68 |
| 11901 | 530087525 | $ | 66.30 | 41518 | 530392380 | $ | 694.95 | 71135 | 530580841 | $ | 483.34 |
| 11902 | 530087526 | $ | 174.46 | 41519 | 530392387 | $ | 164.28 | 71136 | 530580845 | $ | 1,251.75 |
| 11903 | 530087527 | $ | 62.92 | 41520 | 530392389 | $ | 113.14 | 71137 | 530580847 | $ | 237.38 |
| 11904 | 530087529 | $ | 466.18 | 41521 | 530392391 | $ | 71.59 | 71138 | 530580854 | $ | 380.38 |
| 11905 | 530087530 | $ | 185.90 | 41522 | 530392394 | $ | 2,128.32 | 71139 | 530580865 | $ | 65.78 |
| 11906 | 530087531 | $ | 62.17 | 41523 | 530392397 | $ | 253.26 | 71140 | 530580866 | $ | 65.52 |
| 11907 | 530087532 | $ | 457.60 | 41524 | 530392399 | $ | 120.75 | 71141 | 530580867 | $ | 1,773.20 |
| 11908 | 530087533 | $ | 120.12 | 41525 | 530392404 | $ | 82.09 | 71142 | 530580868 | $ | 1,144.00 |
| 11909 | 530087534 | $ | 74.36 | 41526 | 530392408 | $ | 14.21 | 71143 | 530580869 | $ | 471.90 |
| 11910 | 530087537 | $ | 48.62 | 41527 | 530392411 | $ | 568.50 | 71144 | 530580871 | $ | 51.48 |
| 11911 | 530087538 | $ | 5,642.83 | 41528 | 530392413 | $ | 188.33 | 71145 | 530580874 | $ | 53.63 |
| 11912 | 530087539 | $ | 1,170.66 | 41529 | 530392415 | $ | 100.10 | 71146 | 530580875 | $ | 858.00 |
| 11913 | 530087540 | $ | 145.86 | 41530 | 530392416 | $ | 32.83 | 71147 | 530580880 | $ | 800.80 |
| 11914 | 530087541 | $ | 171.60 | 41531 | 530392417 | $ | 1,144.00 | 71148 | 530580881 | $ | 2,860.00 |
| 11915 | 530087542 | $ | 434.72 | 41532 | 530392420 | $ | 191.24 | 71149 | 530580882 | $ | 1,329.95 |
| 11916 | 530087543 | $ | 188.76 | 41533 | 530392421 | $ | 45.73 | 71150 | 530580883 | $ | 2,111.01 |
| 11917 | 530087544 | $ | 217.36 | 41534 | 530392422 | $ | 351.78 | 71151 | 530580886 | $ | 429.00 |
| 11918 | 530087545 | $ | 48.62 | 41535 | 530392424 | $ | 235.73 | 71152 | 530580889 | $ | 937.85 |
| 11919 | 530087546 | $ | 102.96 | 41536 | 530392428 | $ | 134.42 | 71153 | 530580890 | $ | 1,021.02 |
| 11920 | 530087547 | $ | 460.46 | 41537 | 530392431 | $ | 786.50 | 71154 | 530580891 | $ | 1,658.80 |
| 11921 | 530087548 | $ | 48.62 | 41538 | 530392440 | $ | 945.00 | 71155 | 530580901 | $ | 9.70 |
| 11922 | 530087549 | $ | 943.80 | 41539 | 530392442 | $ | 858.00 | 71156 | 530580904 | $ | 237.56 |
| 11923 | 530087551 | $ | 40.04 | 41540 | 530392443 | $ | 114.03 | 71157 | 530580905 | $ | 125.77 |
| 11924 | 530087552 | $ | 114.40 | 41541 | 530392445 | $ | 2,002.00 | 71158 | 530580907 | $ | 140.14 |
| 11925 | 530087553 | $ | 1,716.00 | 41542 | 530392446 | $ | 562.72 | 71159 | 530580908 | $ | 77.22 |
| 11926 | 530087554 | $ | 74.36 | 41543 | 530392448 | $ | 1,146.98 | 71160 | 530580915 | $ | 3.88 |
| 11927 | 530087555 | $ | 71.50 | 41544 | 530392450 | $ | 467.43 | 71161 | 530580927 | $ | 170.54 |
| 11928 | 530087558 | $ | 94.38 | 41545 | 530392452 | $ | 189.97 | 71162 | 530580928 | $ | 170.99 |
| 11929 | 530087559 | $ | 71.50 | 41546 | 530392454 | $ | 275.70 | 71163 | 530580933 | $ | 20.37 |
| 11930 | 530087560 | $ | 360.36 | 41547 | 530392457 | $ | 829.68 | 71164 | 530580934 | $ | 529.10 |
| 11931 | 530087561 | $ | 120.12 | 41548 | 530392459 | $ | 572.00 | 71165 | 530580938 | $ | 16.49 |
| 11932 | 530087562 | $ | 74.36 | 41549 | 530392473 | $ | 1,201.20 | 71166 | 530580940 | $ | 5,820.00 |
| 11933 | 530087563 | $ | 74.36 | 41550 | 530392479 | $ | 572.00 | 71167 | 530580942 | $ | 4.85 |
| 11934 | 530087564 | $ | 88.66 | 41551 | 530392481 | $ | 680.68 | 71168 | 530580951 | $ | 1,341.00 |
| 11935 | 530087565 | $ | 85.80 | 41552 | 530392489 | $ | 128.70 | 71169 | 530580953 | $ | 74.36 |
| 11936 | 530087566 | $ | 168.74 | 41553 | 530392490 | $ | 2,276.50 | 71170 | 530580954 | $ | 1,430.00 |
| 11937 | 530087567 | $ | 165.88 | 41554 | 530392497 | $ | 40.04 | 71171 | 530580955 | $ | 646.36 |
| 11938 | 530087568 | $ | 54.34 | 41555 | 530392500 | $ | 440.90 | 71172 | 530580959 | $ | 47.59 |
| 11939 | 530087569 | $ | 85.80 | 41556 | 530392505 | $ | 145.78 | 71173 | 530580960 | $ | 47.59 |
| 11940 | 530087570 | $ | 60.06 | 41557 | 530392508 | $ | 716.04 | 71174 | 530580970 | $ | 189.00 |
| 11941 | 530087571 | $ | 77.22 | 41558 | 530392509 | $ | 99.58 | 71175 | 530580976 | $ | 3,718.00 |
| 11942 | 530087572 | $ | 77.22 | 41559 | 530392510 | $ | 419.96 | 71176 | 530580985 | $ | 572.00 |
| 11943 | 530087574 | $ | 77.22 | 41560 | 530392511 | $ | 100.10 | 71177 | 530580989 | $ | 572.00 |
| 11944 | 530087575 | $ | 154.44 | 41561 | 530392516 | $ | 429.00 | 71178 | 530580994 | $ | 740.74 |
| 11945 | 530087576 | $ | 442.00 | 41562 | 530392520 | $ | 227.15 | 71179 | 530580995 | $ | 3,371.50 |
| 11946 | 530087578 | $ | 80.08 | 41563 | 530392528 | $ | 3,692.29 | 71180 | 530580996 | $ | 1,235.00 |
| 11947 | 530087579 | $ | 708.60 | 41564 | 530392530 | $ | 19.22 | 71181 | 530581003 | $ | 1,358.50 |
| 11948 | 530087580 | $ | 77.22 | 41565 | 530392531 | $ | 582.30 | 71182 | 530581004 | $ | 2,613.49 |
| 11949 | 530087581 | $ | 80.08 | 41566 | 530392535 | $ | 315.94 | 71183 | 530581010 | $ | 8.73 |
| 11950 | 530087582 | $ | 71.50 | 41567 | 530392536 | $ | 182.32 | 71184 | 530581015 | $ | 42.90 |
| 11951 | 530087583 | $ | 101.37 | 41568 | 530392539 | $ | 40.04 | 71185 | 530581017 | $ | 65.78 |
| 11952 | 530087584 | $ | 111.54 | 41569 | 530392541 | $ | 4,290.00 | 71186 | 530581025 | $ | 2,576.86 |
| 11953 | 530087585 | $ | 165.88 | 41570 | 530392544 | $ | 71.50 | 71187 | 530581028 | $ | 1,716.00 |
| 11954 | 530087586 | $ | 237.38 | 41571 | 530392545 | $ | 429.00 | 71188 | 530581029 | $ | 17.46 |
| 11955 | 530087587 | $ | 74.36 | 41572 | 530392546 | $ | 594.88 | 71189 | 530581035 | $ | 886.27 |
| 11956 | 530087588 | $ | 77.22 | 41573 | 530392548 | $ | 100.10 | 71190 | 530581043 | $ | 517.66 |
| 11957 | 530087589 | $ | 74.36 | 41574 | 530392551 | $ | 76.63 | 71191 | 530581045 | $ | 1,144.00 |
| 11958 | 530087590 | $ | 60.06 | 41575 | 530392555 | $ | 272.10 | 71192 | 530581046 | $ | 598.88 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11959 | 530087591 | $ | 88.66 | 41576 | 530392560 | $ | 572.00 | 71193 | 530581049 | $ | 2,465.00 |
| 11960 | 530087592 | $ | 77.22 | 41577 | 530392565 | $ | 328.90 | 71194 | 530581052 | $ | 1,716.00 |
| 11961 | 530087593 | $ | 57.20 | 41578 | 530392567 | $ | 5.54 | 71195 | 530581054 | $ | 1,716.00 |
| 11962 | 530087594 | $ | 88.66 | 41579 | 530392570 | $ | 42.90 | 71196 | 530581057 | $ | 303.16 |
| 11963 | 530087595 | $ | 29.64 | 41580 | 530392577 | $ | 117.26 | 71197 | 530581059 | $ | 19.97 |
| 11964 | 530087596 | $ | 165.88 | 41581 | 530392587 | $ | 736.69 | 71198 | 530581061 | $ | 512.05 |
| 11965 | 530087597 | $ | 91.52 | 41582 | 530392588 | $ | 615.20 | 71199 | 530581062 | $ | 357.50 |
| 11966 | 530087598 | $ | 68.64 | 41583 | 530392592 | $ | 15.19 | 71200 | 530581073 | $ | 715.00 |
| 11967 | 530087599 | $ | 82.94 | 41584 | 530392598 | $ | 858.00 | 71201 | 530581075 | $ | 1,887.20 |
| 11968 | 530087600 | $ | 223.08 | 41585 | 530392601 | $ | 368.94 | 71202 | 530581076 | $ | 1,018.16 |
| 11969 | 530087601 | $ | 177.32 | 41586 | 530392604 | $ | 9.70 | 71203 | 530581078 | $ | 531.70 |
| 11970 | 530087604 | $ | 68.64 | 41587 | 530392605 | $ | 286.00 | 71204 | 530581088 | $ | 102.96 |
| 11971 | 530087605 | $ | 68.64 | 41588 | 530392606 | $ | 858.00 | 71205 | 530581096 | $ | 110.57 |
| 11972 | 530087607 | $ | 65.78 | 41589 | 530392612 | $ | 169.65 | 71206 | 530581100 | $ | 326.04 |
| 11973 | 530087608 | $ | 120.12 | 41590 | 530392616 | $ | 1,430.00 | 71207 | 530581101 | $ | 393.91 |
| 11974 | 530087609 | $ | 111.54 | 41591 | 530392617 | $ | 550.60 | 71208 | 530581103 | $ | 14.30 |
| 11975 | 530087610 | $ | 171.60 | 41592 | 530392622 | $ | 1,003.62 | 71209 | 530581104 | $ | 14.30 |
| 11976 | 530087611 | $ | 65.78 | 41593 | 530392626 | $ | 117.26 | 71210 | 530581108 | $ | 898.04 |
| 11977 | 530087612 | $ | 82.94 | 41594 | 530392628 | $ | 429.00 | 71211 | 530581116 | $ | 4,574.77 |
| 11978 | 530087613 | $ | 1,063.75 | 41595 | 530392631 | $ | 383.24 | 71212 | 530581122 | $ | 1,430.00 |
| 11979 | 530087614 | $ | 57.20 | 41596 | 530392634 | $ | 157.47 | 71213 | 530581129 | $ | 1,101.10 |
| 11980 | 530087615 | $ | 990.00 | 41597 | 530392636 | $ | 277.42 | 71214 | 530581130 | $ | 1,833.26 |
| 11981 | 530087616 | $ | 1,904.00 | 41598 | 530392637 | $ | 1,522.25 | 71215 | 530581134 | $ | 5,079.36 |
| 11982 | 530087617 | $ | 165.88 | 41599 | 530392638 | $ | 92.04 | 71216 | 530581137 | $ | 2,002.00 |
| 11983 | 530087618 | $ | 68.64 | 41600 | 530392652 | $ | 886.47 | 71217 | 530581139 | $ | 1,215.50 |
| 11984 | 530087619 | $ | 47.60 | 41601 | 530392654 | $ | 228.80 | 71218 | 530581141 | $ | 286.00 |
| 11985 | 530087620 | $ | 49.28 | 41602 | 530392656 | $ | 858.00 | 71219 | 530581145 | $ | 286.00 |
| 11986 | 530087621 | $ | 105.82 | 41603 | 530392660 | $ | 286.00 | 71220 | 530581146 | $ | 125.12 |
| 11987 | 530087622 | $ | 102.96 | 41604 | 530392670 | $ | 99.96 | 71221 | 530581148 | $ | 290.18 |
| 11988 | 530087623 | $ | 68.64 | 41605 | 530392673 | $ | 643.50 | 71222 | 530581153 | $ | 1,959.45 |
| 11989 | 530087624 | $ | 77.22 | 41606 | 530392680 | $ | 34.78 | 71223 | 530581158 | $ | 3,612.77 |
| 11990 | 530087625 | $ | 100.10 | 41607 | 530392693 | $ | 2,131.15 | 71224 | 530581161 | $ | 572.00 |
| 11991 | 530087627 | $ | 55.51 | 41608 | 530392704 | $ | 311.74 | 71225 | 530581168 | $ | 760.76 |
| 11992 | 530087628 | $ | 136.00 | 41609 | 530392705 | $ | 572.00 | 71226 | 530581169 | $ | 1,215.50 |
| 11993 | 530087629 | $ | 6.53 | 41610 | 530392708 | $ | 76.38 | 71227 | 530581175 | $ | 1,575.86 |
| 11994 | 530087630 | $ | 69.05 | 41611 | 530392711 | $ | 113.49 | 71228 | 530581189 | $ | 380.38 |
| 11995 | 530087633 | $ | 82.94 | 41612 | 530392713 | $ | 46.11 | 71229 | 530581192 | $ | 16,805.00 |
| 11996 | 530087634 | $ | 80.08 | 41613 | 530392714 | $ | 992.72 | 71230 | 530581204 | $ | 3,718.00 |
| 11997 | 530087635 | $ | 150.35 | 41614 | 530392716 | $ | 666.48 | 71231 | 530581208 | $ | 3,843.84 |
| 11998 | 530087636 | $ | 228.80 | 41615 | 530392723 | $ | 114.40 | 71232 | 530581210 | $ | 397.54 |
| 11999 | 530087638 | $ | 65.78 | 41616 | 530392724 | $ | 354.88 | 71233 | 530581217 | $ | 15.52 |
| 12000 | 530087639 | $ | 129.00 | 41617 | 530392725 | $ | 475.30 | 71234 | 530581221 | $ | 1,716.00 |
| 12001 | 530087640 | $ | 74.36 | 41618 | 530392731 | $ | 388.00 | 71235 | 530581226 | $ | 208.78 |
| 12002 | 530087641 | $ | 102.96 | 41619 | 530392735 | $ | 62.92 | 71236 | 530581238 | $ | 54.34 |
| 12003 | 530087642 | $ | 74.36 | 41620 | 530392736 | $ | 429.00 | 71237 | 530581244 | $ | 432.83 |
| 12004 | 530087643 | $ | 827.64 | 41621 | 530392737 | $ | 234.64 | 71238 | 530581245 | $ | 969.45 |
| 12005 | 530087644 | $ | 71.50 | 41622 | 530392740 | $ | 51.48 | 71239 | 530581248 | $ | 6.79 |
| 12006 | 530087645 | $ | 57.20 | 41623 | 530392743 | $ | 511.36 | 71240 | 530581264 | $ | 858.00 |
| 12007 | 530087646 | $ | 77.22 | 41624 | 530392747 | $ | 2,341.76 | 71241 | 530581275 | $ | 151.95 |
| 12008 | 530087647 | $ | 34.32 | 41625 | 530392751 | $ | 74.36 | 71242 | 530581277 | $ | 5.72 |
| 12009 | 530087648 | $ | 180.18 | 41626 | 530392753 | $ | 249.45 | 71243 | 530581279 | $ | 572.00 |
| 12010 | 530087649 | $ | 97.24 | 41627 | 530392755 | $ | 288.86 | 71244 | 530581285 | $ | 1,340.00 |
| 12011 | 530087650 | $ | 19.40 | 41628 | 530392757 | $ | 42.12 | 71245 | 530581288 | $ | 2,860.00 |
| 12012 | 530087651 | $ | 280.28 | 41629 | 530392758 | $ | 320.32 | 71246 | 530581292 | $ | 1,001.00 |
| 12013 | 530087652 | $ | 272.00 | 41630 | 530392759 | $ | 780.78 | 71247 | 530581297 | $ | 858.00 |
| 12014 | 530087655 | $ | 32.61 | 41631 | 530392762 | $ | 143.00 | 71248 | 530581301 | $ | 858.00 |
| 12015 | 530087656 | $ | 74.36 | 41632 | 530392763 | $ | 572.00 | 71249 | 530581306 | $ | 2,702.70 |
| 12016 | 530087657 | $ | 94.38 | 41633 | 530392764 | $ | 359.51 | 71250 | 530581307 | $ | 163.39 |
| 12017 | 530087659 | $ | 131.56 | 41634 | 530392765 | $ | 83.23 | 71251 | 530581308 | $ | 68.04 |
| 12018 | 530087660 | $ | 57.20 | 41635 | 530392767 | $ | 2,536.70 | 71252 | 530581309 | $ | 52.94 |
| 12019 | 530087661 | $ | 57.20 | 41636 | 530392768 | $ | 572.00 | 71253 | 530581313 | $ | 669.24 |
| 12020 | 530087662 | $ | 85.80 | 41637 | 530392771 | $ | 37.18 | 71254 | 530581316 | $ | 858.00 |
| 12021 | 530087663 | $ | 25.22 | 41638 | 530392776 | $ | 150.26 | 71255 | 530581317 | $ | 611.26 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12022 | 530087665 | $ | 111.54 | 41639 | 530392783 | $ | 294.71 | 71256 | 530581318 | $ | 22.70 |
| 12023 | 530087666 | $ | 74.36 | 41640 | 530392788 | $ | 79.06 | 71257 | 530581319 | $ | 2,343.04 |
| 12024 | 530087667 | $ | 131.56 | 41641 | 530392789 | $ | 2.57 | 71258 | 530581334 | $ | 2,860.00 |
| 12025 | 530087668 | $ | 27.39 | 41642 | 530392790 | $ | 94.38 | 71259 | 530581335 | $ | 1,430.00 |
| 12026 | 530087669 | $ | 62.92 | 41643 | 530392796 | $ | 140.17 | 71260 | 530581343 | $ | 469.30 |
| 12027 | 530087670 | $ | 85.80 | 41644 | 530392800 | $ | 31.20 | 71261 | 530581344 | $ | 832.26 |
| 12028 | 530087671 | $ | 82.94 | 41645 | 530392801 | $ | 83.23 | 71262 | 530581346 | $ | 858.00 |
| 12029 | 530087673 | $ | 3,861.00 | 41646 | 530392807 | $ | 4,592.00 | 71263 | 530581356 | $ | 200.20 |
| 12030 | 530087674 | $ | 43.20 | 41647 | 530392808 | $ | 125.84 | 71264 | 530581358 | $ | 1,430.00 |
| 12031 | 530087678 | $ | 109.90 | 41648 | 530392814 | $ | 84.68 | 71265 | 530581369 | $ | 426.86 |
| 12032 | 530087679 | $ | 74.36 | 41649 | 530392821 | $ | 1,347.06 | 71266 | 530581371 | $ | 2,638.26 |
| 12033 | 530087681 | $ | 286.00 | 41650 | 530392822 | $ | 133.16 | 71267 | 530581372 | $ | 2,946.02 |
| 12034 | 530087682 | $ | 82.94 | 41651 | 530392824 | $ | 56.38 | 71268 | 530581376 | $ | 992.65 |
| 12035 | 530087683 | $ | 69.12 | 41652 | 530392825 | $ | 466.55 | 71269 | 530581377 | $ | 2,288.00 |
| 12036 | 530087684 | $ | 65.78 | 41653 | 530392830 | $ | 490.57 | 71270 | 530581378 | $ | 7.76 |
| 12037 | 530087686 | $ | 101.85 | 41654 | 530392832 | $ | 2,002.00 | 71271 | 530581379 | $ | 75.66 |
| 12038 | 530087687 | $ | 74.36 | 41655 | 530392838 | $ | 270.73 | 71272 | 530581382 | $ | 906.62 |
| 12039 | 530087688 | $ | 28.13 | 41656 | 530392843 | $ | 643.00 | 71273 | 530581387 | $ | 189.53 |
| 12040 | 530087689 | $ | 68.64 | 41657 | 530392847 | $ | 65.78 | 71274 | 530581388 | $ | 2,605.46 |
| 12041 | 530087690 | $ | 105.82 | 41658 | 530392850 | $ | 231.66 | 71275 | 530581396 | $ | 2,416.68 |
| 12042 | 530087691 | $ | 111.54 | 41659 | 530392861 | $ | 437.58 | 71276 | 530581398 | $ | 177.32 |
| 12043 | 530087692 | $ | 85.80 | 41660 | 530392862 | $ | 715.00 | 71277 | 530581399 | $ | 71.50 |
| 12044 | 530087693 | $ | 688.00 | 41661 | 530392864 | $ | 52.88 | 71278 | 530581400 | $ | 117.26 |
| 12045 | 530087694 | $ | 85.80 | 41662 | 530392866 | $ | 735.25 | 71279 | 530581405 | $ | 1,430.00 |
| 12046 | 530087695 | $ | 77.22 | 41663 | 530392869 | $ | 2,860.00 | 71280 | 530581408 | $ | 2,127.50 |
| 12047 | 530087696 | $ | 80.08 | 41664 | 530392871 | $ | 394.68 | 71281 | 530581411 | $ | 251.68 |
| 12048 | 530087697 | $ | 1,054.00 | 41665 | 530392874 | $ | 198.33 | 71282 | 530581415 | $ | 1,215.50 |
| 12049 | 530087698 | $ | 68.64 | 41666 | 530392879 | $ | 183.12 | 71283 | 530581417 | $ | 147.99 |
| 12050 | 530087699 | $ | 77.22 | 41667 | 530392883 | $ | 125.67 | 71284 | 530581421 | $ | 572.00 |
| 12051 | 530087700 | $ | 258.00 | 41668 | 530392884 | $ | 46.33 | 71285 | 530581423 | $ | 64.96 |
| 12052 | 530087701 | $ | 82.94 | 41669 | 530392885 | $ | 452.59 | 71286 | 530581425 | $ | 157.30 |
| 12053 | 530087702 | $ | 100.10 | 41670 | 530392888 | $ | 1,096.02 | 71287 | 530581426 | $ | 686.40 |
| 12054 | 530087703 | $ | 71.50 | 41671 | 530392890 | $ | 356.30 | 71288 | 530581427 | $ | 143.00 |
| 12055 | 530087704 | $ | 174.46 | 41672 | 530392896 | $ | 862.72 | 71289 | 530581433 | $ | 23.52 |
| 12056 | 530087708 | $ | 57.20 | 41673 | 530392897 | $ | 300.51 | 71290 | 530581444 | $ | 572.00 |
| 12057 | 530087709 | $ | 71.50 | 41674 | 530392901 | $ | 57.20 | 71291 | 530581463 | $ | 170.08 |
| 12058 | 530087710 | $ | 137.28 | 41675 | 530392902 | $ | 354.64 | 71292 | 530581465 | $ | 341.40 |
| 12059 | 530087711 | $ | 102.96 | 41676 | 530392903 | $ | 82.94 | 71293 | 530581467 | $ | 157.99 |
| 12060 | 530087712 | $ | 68.64 | 41677 | 530392909 | $ | 7,339.60 | 71294 | 530581469 | $ | 10.67 |
| 12061 | 530087713 | $ | 102.96 | 41678 | 530392911 | $ | 715.00 | 71295 | 530581479 | $ | 1,465.00 |
| 12062 | 530087714 | $ | 77.22 | 41679 | 530392913 | $ | 572.00 | 71296 | 530581480 | $ | 1,153.14 |
| 12063 | 530087715 | $ | 77.22 | 41680 | 530392915 | $ | 308.68 | 71297 | 530581482 | $ | 2,794.22 |
| 12064 | 530087716 | $ | 108.68 | 41681 | 530392919 | $ | 122.98 | 71298 | 530581485 | $ | 1,144.00 |
| 12065 | 530087717 | $ | 243.00 | 41682 | 530392923 | $ | 18.50 | 71299 | 530581486 | $ | 39.89 |
| 12066 | 530087718 | $ | 151.58 | 41683 | 530392925 | $ | 858.00 | 71300 | 530581488 | $ | 512.36 |
| 12067 | 530087719 | $ | 80.08 | 41684 | 530392926 | $ | 1,716.38 | 71301 | 530581494 | $ | 386.10 |
| 12068 | 530087720 | $ | 85.80 | 41685 | 530392927 | $ | 213.74 | 71302 | 530581495 | $ | 1,408.29 |
| 12069 | 530087722 | $ | 174.46 | 41686 | 530392930 | $ | 1,430.00 | 71303 | 530581496 | $ | 85.80 |
| 12070 | 530087723 | $ | 68.64 | 41687 | 530392931 | $ | 37.18 | 71304 | 530581497 | $ | 1,535.82 |
| 12071 | 530087724 | $ | 80.08 | 41688 | 530392932 | $ | 286.00 | 71305 | 530581500 | $ | 91.52 |
| 12072 | 530087725 | $ | 102.96 | 41689 | 530392939 | $ | 224.08 | 71306 | 530581507 | $ | 225.94 |
| 12073 | 530087726 | $ | 62.92 | 41690 | 530392942 | $ | 2,555.00 | 71307 | 530581508 | $ | 686.40 |
| 12074 | 530087727 | $ | 81.00 | 41691 | 530392944 | $ | 136.25 | 71308 | 530581510 | $ | 649.22 |
| 12075 | 530087728 | $ | 740.74 | 41692 | 530392947 | $ | 37.18 | 71309 | 530581513 | $ | 181.60 |
| 12076 | 530087729 | $ | 102.00 | 41693 | 530392961 | $ | 858.00 | 71310 | 530581516 | $ | 800.80 |
| 12077 | 530087730 | $ | 1,209.78 | 41694 | 530392965 | $ | 2,080.16 | 71311 | 530581518 | $ | 105.82 |
| 12078 | 530087731 | $ | 88.66 | 41695 | 530392972 | $ | 3,959.96 | 71312 | 530581522 | $ | 245.96 |
| 12079 | 530087733 | $ | 65.78 | 41696 | 530392974 | $ | 1,826.70 | 71313 | 530581523 | $ | 5.82 |
| 12080 | 530087734 | $ | 68.64 | 41697 | 530392976 | $ | 271.70 | 71314 | 530581524 | $ | 3,146.00 |
| 12081 | 530087735 | $ | 60.06 | 41698 | 530392979 | $ | 1,881.88 | 71315 | 530581525 | $ | 21.34 |
| 12082 | 530087736 | $ | 77.22 | 41699 | 530392980 | $ | 2,400.00 | 71316 | 530581526 | $ | 283.14 |
| 12083 | 530087737 | $ | 143.00 | 41700 | 530392986 | $ | 165.88 | 71317 | 530581528 | $ | 4.85 |
| 12084 | 530087738 | $ | 154.44 | 41701 | 530392990 | $ | 348.89 | 71318 | 530581529 | $ | 6,848.40 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12085 | 530087739 | $ | 114.40 | 41702 | 530392995 | $ | 715.00 | 71319 | 530581535 | $ | 1,678.82 |
| 12086 | 530087740 | $ | 47.52 | 41703 | 530392999 | $ | 212.60 | 71320 | 530581536 | $ | 843.70 |
| 12087 | 530087741 | $ | 73.10 | 41704 | 530393003 | $ | 1,487.25 | 71321 | 530581539 | $ | 174.28 |
| 12088 | 530087742 | $ | 91.52 | 41705 | 530393007 | $ | 572.00 | 71322 | 530581544 | $ | 1,461.46 |
| 12089 | 530087743 | $ | 203.06 | 41706 | 530393012 | $ | 119.50 | 71323 | 530581545 | $ | 743.60 |
| 12090 | 530087744 | $ | 57.80 | 41707 | 530393017 | $ | 468.00 | 71324 | 530581546 | $ | 471.90 |
| 12091 | 530087745 | $ | 74.36 | 41708 | 530393018 | $ | 125.65 | 71325 | 530581548 | $ | 320.58 |
| 12092 | 530087746 | $ | 68.64 | 41709 | 530393024 | $ | 120.54 | 71326 | 530581558 | $ | 403.26 |
| 12093 | 530087747 | $ | 102.96 | 41710 | 530393033 | $ | 513.30 | 71327 | 530581562 | $ | 143.00 |
| 12094 | 530087748 | $ | 136.00 | 41711 | 530393034 | $ | 286.00 | 71328 | 530581566 | $ | 261.61 |
| 12095 | 530087749 | $ | 237.38 | 41712 | 530393039 | $ | 1,452.88 | 71329 | 530581572 | $ | 569.14 |
| 12096 | 530087750 | $ | 157.30 | 41713 | 530393042 | $ | 1,217.80 | 71330 | 530581573 | $ | 7.11 |
| 12097 | 530087751 | $ | 68.64 | 41714 | 530393043 | $ | 858.00 | 71331 | 530581576 | $ | 636.72 |
| 12098 | 530087752 | $ | 137.28 | 41715 | 530393050 | $ | 1,113.35 | 71332 | 530581578 | $ | 6,240.52 |
| 12099 | 530087753 | $ | 97.24 | 41716 | 530393051 | $ | 399.63 | 71333 | 530581579 | $ | 3,517.80 |
| 12100 | 530087754 | $ | 24.25 | 41717 | 530393055 | $ | 108.68 | 71334 | 530581580 | $ | 311.96 |
| 12101 | 530087756 | $ | 100.10 | 41718 | 530393056 | $ | 11,440.00 | 71335 | 530581584 | $ | 197.34 |
| 12102 | 530087757 | $ | 323.00 | 41719 | 530393058 | $ | 3,432.00 | 71336 | 530581585 | $ | 125.13 |
| 12103 | 530087758 | $ | 107.10 | 41720 | 530393059 | $ | 119.80 | 71337 | 530581586 | $ | 572.00 |
| 12104 | 530087759 | $ | 62.92 | 41721 | 530393062 | $ | 128.19 | 71338 | 530581593 | $ | 417.98 |
| 12105 | 530087760 | $ | 74.36 | 41722 | 530393063 | $ | 36.94 | 71339 | 530581599 | $ | 1,002.23 |
| 12106 | 530087761 | $ | 94.38 | 41723 | 530393065 | $ | 191.62 | 71340 | 530581600 | $ | 155.41 |
| 12107 | 530087762 | $ | 80.08 | 41724 | 530393069 | $ | 332.90 | 71341 | 530581602 | $ | 1,716.00 |
| 12108 | 530087764 | $ | 85.80 | 41725 | 530393071 | $ | 1,522.25 | 71342 | 530581606 | $ | 1,001.00 |
| 12109 | 530087765 | $ | 77.22 | 41726 | 530393073 | $ | 611.73 | 71343 | 530581607 | $ | 1,524.38 |
| 12110 | 530087766 | $ | 71.50 | 41727 | 530393079 | $ | 312.00 | 71344 | 530581608 | $ | 408.98 |
| 12111 | 530087767 | $ | 82.94 | 41728 | 530393082 | $ | 11.93 | 71345 | 530581610 | $ | 325.08 |
| 12112 | 530087768 | $ | 111.54 | 41729 | 530393087 | $ | 485.00 | 71346 | 530581611 | $ | 166.33 |
| 12113 | 530087769 | $ | 128.70 | 41730 | 530393092 | $ | 97.36 | 71347 | 530581612 | $ | 1,001.00 |
| 12114 | 530087770 | $ | 99.55 | 41731 | 530393094 | $ | 852.46 | 71348 | 530581614 | $ | 68.64 |
| 12115 | 530087771 | $ | 91.52 | 41732 | 530393097 | $ | 572.00 | 71349 | 530581615 | $ | 134.42 |
| 12116 | 530087772 | $ | 286.00 | 41733 | 530393100 | $ | 143.00 | 71350 | 530581616 | $ | 380.38 |
| 12117 | 530087773 | $ | 100.10 | 41734 | 530393101 | $ | 2,002.00 | 71351 | 530581617 | $ | 536.00 |
| 12118 | 530087775 | $ | 331.50 | 41735 | 530393103 | $ | 501.68 | 71352 | 530581618 | $ | 394.68 |
| 12119 | 530087776 | $ | 792.22 | 41736 | 530393104 | $ | 552.21 | 71353 | 530581619 | $ | 1,601.60 |
| 12120 | 530087777 | $ | 191.62 | 41737 | 530393105 | $ | 1,558.70 | 71354 | 530581622 | $ | 1,225.00 |
| 12121 | 530087778 | $ | 82.94 | 41738 | 530393106 | $ | 257.40 | 71355 | 530581627 | $ | 134.42 |
| 12122 | 530087780 | $ | 1,029.60 | 41739 | 530393111 | $ | 65.78 | 71356 | 530581629 | $ | 14,391.52 |
| 12123 | 530087782 | $ | 74.36 | 41740 | 530393112 | $ | 572.00 | 71357 | 530581634 | $ | 112.30 |
| 12124 | 530087783 | $ | 131.56 | 41741 | 530393114 | $ | 49.88 | 71358 | 530581635 | $ | 112.30 |
| 12125 | 530087784 | $ | 71.50 | 41742 | 530393115 | $ | 143.00 | 71359 | 530581636 | $ | 34.32 |
| 12126 | 530087785 | $ | 32.87 | 41743 | 530393127 | $ | 4,290.00 | 71360 | 530581637 | $ | 34.32 |
| 12127 | 530087786 | $ | 77.22 | 41744 | 530393132 | $ | 153.90 | 71361 | 530581639 | $ | 514.80 |
| 12128 | 530087787 | $ | 65.78 | 41745 | 530393135 | $ | 114.40 | 71362 | 530581641 | $ | 331.76 |
| 12129 | 530087788 | $ | 18.70 | 41746 | 530393141 | $ | 572.00 | 71363 | 530581643 | $ | 500.50 |
| 12130 | 530087789 | $ | 71.50 | 41747 | 530393142 | $ | 115.94 | 71364 | 530581648 | $ | 6,709.20 |
| 12131 | 530087790 | $ | 117.26 | 41748 | 530393145 | $ | 45.13 | 71365 | 530581666 | $ | 374.71 |
| 12132 | 530087791 | $ | 80.08 | 41749 | 530393147 | $ | 495.00 | 71366 | 530581668 | $ | 182.32 |
| 12133 | 530087792 | $ | 101.17 | 41750 | 530393151 | $ | 1,713.14 | 71367 | 530581671 | $ | 14.55 |
| 12134 | 530087793 | $ | 1,277.00 | 41751 | 530393153 | $ | 715.00 | 71368 | 530581677 | $ | 1,944.80 |
| 12135 | 530087794 | $ | 245.96 | 41752 | 530393154 | $ | 2,860.00 | 71369 | 530581678 | $ | 4,196.33 |
| 12136 | 530087795 | $ | 80.08 | 41753 | 530393160 | $ | 286.00 | 71370 | 530581679 | $ | 858.00 |
| 12137 | 530087796 | $ | 107.50 | 41754 | 530393161 | $ | 250.58 | 71371 | 530581685 | $ | 271.70 |
| 12138 | 530087798 | $ | 1,210.00 | 41755 | 530393162 | $ | 5.12 | 71372 | 530581699 | $ | 654.94 |
| 12139 | 530087799 | $ | 88.66 | 41756 | 530393163 | $ | 575.84 | 71373 | 530581702 | $ | 858.00 |
| 12140 | 530087800 | $ | 108.68 | 41757 | 530393168 | $ | 286.00 | 71374 | 530581709 | $ | 406.12 |
| 12141 | 530087801 | $ | 62.92 | 41758 | 530393169 | $ | 134.42 | 71375 | 530581723 | $ | 38.80 |
| 12142 | 530087803 | $ | 68.00 | 41759 | 530393171 | $ | 220.22 | 71376 | 530581729 | $ | 1,430.00 |
| 12143 | 530087804 | $ | 3,246.10 | 41760 | 530393173 | $ | 44.20 | 71377 | 530581733 | $ | 1,144.00 |
| 12144 | 530087805 | $ | 7,444.58 | 41761 | 530393174 | $ | 572.00 | 71378 | 530581735 | $ | 151.68 |
| 12145 | 530087807 | $ | 258.00 | 41762 | 530393177 | $ | 596.01 | 71379 | 530581736 | $ | 2,860.00 |
| 12146 | 530087808 | $ | 59.50 | 41763 | 530393183 | $ | 205.92 | 71380 | 530581737 | $ | 95.35 |
| 12147 | 530087809 | $ | 191.62 | 41764 | 530393185 | $ | 2,992.22 | 71381 | 530581742 | $ | 2,860.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12148 | 530087810 | $ | 91.52 | 41765 | 530393187 | $ | 1,098.50 | 71382 | 530581743 | $ | 7.76 |
| 12149 | 530087812 | $ | 380.38 | 41766 | 530393199 | $ | 354.64 | 71383 | 530581750 | $ | 286.00 |
| 12150 | 530087813 | $ | 154.44 | 41767 | 530393200 | $ | 196.05 | 71384 | 530581751 | $ | 67.61 |
| 12151 | 530087814 | $ | 17.00 | 41768 | 530393202 | $ | 807.60 | 71385 | 530581752 | $ | 67.61 |
| 12152 | 530087816 | $ | 54.34 | 41769 | 530393205 | $ | 572.00 | 71386 | 530581753 | $ | 1,015.30 |
| 12153 | 530087818 | $ | 180.18 | 41770 | 530393206 | $ | 183.04 | 71387 | 530581754 | $ | 858.00 |
| 12154 | 530087820 | $ | 566.07 | 41771 | 530393209 | $ | 194.48 | 71388 | 530581755 | $ | 2,860.00 |
| 12155 | 530087821 | $ | 51.60 | 41772 | 530393210 | $ | 199.50 | 71389 | 530581762 | $ | 54.34 |
| 12156 | 530087822 | $ | 217.36 | 41773 | 530393211 | $ | 169.70 | 71390 | 530581763 | $ | 163.02 |
| 12157 | 530087823 | $ | 97.24 | 41774 | 530393217 | $ | 596.93 | 71391 | 530581768 | $ | 342.00 |
| 12158 | 530087824 | $ | 62.08 | 41775 | 530393220 | $ | 900.90 | 71392 | 530581775 | $ | 4,576.00 |
| 12159 | 530087827 | $ | 145.86 | 41776 | 530393224 | $ | 170.19 | 71393 | 530581785 | $ | 4,004.00 |
| 12160 | 530087828 | $ | 29.28 | 41777 | 530393225 | $ | 85.80 | 71394 | 530581797 | $ | 89.80 |
| 12161 | 530087829 | $ | 374.66 | 41778 | 530393231 | $ | 177.78 | 71395 | 530581798 | $ | 12.09 |
| 12162 | 530087830 | $ | 128.70 | 41779 | 530393243 | $ | 608.90 | 71396 | 530581807 | $ | 804.00 |
| 12163 | 530087831 | $ | 151.58 | 41780 | 530393248 | $ | 2,002.00 | 71397 | 530581810 | $ | 2,482.00 |
| 12164 | 530087832 | $ | 65.78 | 41781 | 530393255 | $ | 147.48 | 71398 | 530581811 | $ | 3,123.91 |
| 12165 | 530087834 | $ | 819.00 | 41782 | 530393257 | $ | 134.42 | 71399 | 530581812 | $ | 30.07 |
| 12166 | 530087835 | $ | 328.25 | 41783 | 530393258 | $ | 280.66 | 71400 | 530581822 | $ | 217.36 |
| 12167 | 530087836 | $ | 53.66 | 41784 | 530393259 | $ | 100.10 | 71401 | 530581826 | $ | 858.00 |
| 12168 | 530087837 | $ | 243.10 | 41785 | 530393263 | $ | 286.00 | 71402 | 530581827 | $ | 1,302.57 |
| 12169 | 530087838 | $ | 183.04 | 41786 | 530393265 | $ | 12.24 | 71403 | 530581829 | $ | 177.32 |
| 12170 | 530087839 | $ | 497.64 | 41787 | 530393271 | $ | 1,618.08 | 71404 | 530581830 | $ | 572.00 |
| 12171 | 530087840 | $ | 125.84 | 41788 | 530393275 | $ | 227.19 | 71405 | 530581831 | $ | 88.66 |
| 12172 | 530087841 | $ | 74.36 | 41789 | 530393280 | $ | 42.90 | 71406 | 530581834 | $ | 314.60 |
| 12173 | 530087842 | $ | 174.23 | 41790 | 530393281 | $ | 1,522.25 | 71407 | 530581838 | $ | 5,529.68 |
| 12174 | 530087843 | $ | 65.78 | 41791 | 530393284 | $ | 42.80 | 71408 | 530581848 | $ | 1,358.50 |
| 12175 | 530087844 | $ | 122.98 | 41792 | 530393290 | $ | 168.34 | 71409 | 530581855 | $ | 858.00 |
| 12176 | 530087845 | $ | 16.00 | 41793 | 530393293 | $ | 386.10 | 71410 | 530581856 | $ | 6.79 |
| 12177 | 530087846 | $ | 22.31 | 41794 | 530393295 | $ | 572.00 | 71411 | 530581864 | $ | 1,144.00 |
| 12178 | 530087847 | $ | 511.94 | 41795 | 530393298 | $ | 572.00 | 71412 | 530581866 | $ | 1.01 |
| 12179 | 530087851 | $ | 280.99 | 41796 | 530393304 | $ | 151.95 | 71413 | 530581879 | $ | 276.10 |
| 12180 | 530087858 | $ | 701.95 | 41797 | 530393306 | $ | 148.72 | 71414 | 530581880 | $ | 2,201.00 |
| 12181 | 530087982 | $ | 1,573.00 | 41798 | 530393310 | $ | 296.81 | 71415 | 530581883 | $ | 5.82 |
| 12182 | 530087983 | $ | 2,288.00 | 41799 | 530393312 | $ | 1,716.00 | 71416 | 530581890 | $ | 16.49 |
| 12183 | 530087984 | $ | 2,145.00 | 41800 | 530393313 | $ | 577.72 | 71417 | 530581893 | $ | 128.06 |
| 12184 | 530087985 | $ | 572.00 | 41801 | 530393315 | $ | 132.65 | 71418 | 530581897 | $ | 276.10 |
| 12185 | 530087986 | $ | 1,976.00 | 41802 | 530393318 | $ | 214.50 | 71419 | 530581899 | $ | 393.20 |
| 12186 | 530087987 | $ | 2,131.60 | 41803 | 530393319 | $ | 1,495.78 | 71420 | 530581906 | $ | 44.56 |
| 12187 | 530087988 | $ | 1,559.60 | 41804 | 530393328 | $ | 843.70 | 71421 | 530581910 | $ | 207.43 |
| 12188 | 530087989 | $ | 1,144.00 | 41805 | 530393330 | $ | 14.30 | 71422 | 530581915 | $ | 1,430.00 |
| 12189 | 530087990 | $ | 4,535.00 | 41806 | 530393333 | $ | 514.74 | 71423 | 530581920 | $ | 3,432.00 |
| 12190 | 530087991 | $ | 2,002.00 | 41807 | 530393334 | $ | 70.90 | 71424 | 530581923 | $ | 5.82 |
| 12191 | 530087992 | $ | 5,577.00 | 41808 | 530393336 | $ | 108.42 | 71425 | 530581928 | $ | 572.00 |
| 12192 | 530087993 | $ | 1,859.00 | 41809 | 530393337 | $ | 703.05 | 71426 | 530581931 | $ | 196.67 |
| 12193 | 530087994 | $ | 1,001.00 | 41810 | 530393338 | $ | 1,001.00 | 71427 | 530581934 | $ | 12,546.00 |
| 12194 | 530087995 | $ | 1,430.00 | 41811 | 530393339 | $ | 608.90 | 71428 | 530581935 | $ | 2,229.20 |
| 12195 | 530087996 | $ | 11,440.00 | 41812 | 530393342 | $ | 185.90 | 71429 | 530581937 | $ | 165.10 |
| 12196 | 530087997 | $ | 3,146.00 | 41813 | 530393348 | $ | 608.90 | 71430 | 530581938 | $ | 29.10 |
| 12197 | 530087998 | $ | 1,859.00 | 41814 | 530393355 | $ | 188.62 | 71431 | 530581939 | $ | 29.10 |
| 12198 | 530087999 | $ | 715.00 | 41815 | 530393362 | $ | 304.45 | 71432 | 530581940 | $ | 858.00 |
| 12199 | 530088000 | $ | 1,287.00 | 41816 | 530393366 | $ | 31.46 | 71433 | 530581947 | $ | 214.05 |
| 12200 | 530088001 | $ | 858.00 | 41817 | 530393367 | $ | 65.78 | 71434 | 530581949 | $ | 214.05 |
| 12201 | 530088002 | $ | 5,434.00 | 41818 | 530393371 | $ | 719.64 | 71435 | 530581950 | $ | 1,859.90 |
| 12202 | 530088003 | $ | 1,144.00 | 41819 | 530393373 | $ | 309.10 | 71436 | 530581951 | $ | 1,397.20 |
| 12203 | 530088004 | $ | 1,716.00 | 41820 | 530393375 | $ | 150.41 | 71437 | 530581953 | $ | 2,643.50 |
| 12204 | 530088005 | $ | 1,144.00 | 41821 | 530393376 | $ | 1,001.00 | 71438 | 530581958 | $ | 235.71 |
| 12205 | 530088006 | $ | 1,144.00 | 41822 | 530393380 | $ | 790.42 | 71439 | 530581959 | $ | 177.99 |
| 12206 | 530088007 | $ | 1,430.00 | 41823 | 530393383 | $ | 22.42 | 71440 | 530581963 | $ | 1,859.00 |
| 12207 | 530088008 | $ | 2,574.00 | 41824 | 530393386 | $ | 1,255.54 | 71441 | 530581964 | $ | 4,862.00 |
| 12208 | 530088009 | $ | 1,430.00 | 41825 | 530393389 | $ | 167.47 | 71442 | 530581972 | $ | 12.61 |
| 12209 | 530088010 | $ | 2,574.00 | 41826 | 530393390 | $ | 624.00 | 71443 | 530581980 | $ | 572.00 |
| 12210 | 530088011 | $ | 572.00 | 41827 | 530393391 | $ | 314.60 | 71444 | 530581981 | $ | 1,372.80 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12211 | 530088012 | $ | 929.50 | 41828 | 530393393 | $ | 1,781.78 | 71445 | 530581982 | $ | 186.82 |
| 12212 | 530088013 | $ | 2,717.00 | 41829 | 530393402 | $ | 31.91 | 71446 | 530581987 | $ | 1.86 |
| 12213 | 530088014 | $ | 3,900.00 | 41830 | 530393409 | $ | 143.00 | 71447 | 530581991 | $ | 191.62 |
| 12214 | 530088015 | $ | 3,432.00 | 41831 | 530393412 | $ | 166.45 | 71448 | 530581993 | $ | 1,594.77 |
| 12215 | 530088016 | $ | 4,938.00 | 41832 | 530393413 | $ | 1,144.00 | 71449 | 530582001 | $ | 514.80 |
| 12216 | 530088017 | $ | 4,576.00 | 41833 | 530393414 | $ | 343.35 | 71450 | 530582003 | $ | 4,004.00 |
| 12217 | 530088018 | $ | 2,574.00 | 41834 | 530393415 | $ | 314.97 | 71451 | 530582005 | $ | 191.62 |
| 12218 | 530088019 | $ | 1,001.00 | 41835 | 530393418 | $ | 257.40 | 71452 | 530582008 | $ | 54.72 |
| 12219 | 530088020 | $ | 7,150.00 | 41836 | 530393419 | $ | 669.79 | 71453 | 530582009 | $ | 858.00 |
| 12220 | 530088021 | $ | 500.50 | 41837 | 530393421 | $ | 183.04 | 71454 | 530582010 | $ | 3,040.18 |
| 12221 | 530088022 | $ | 825.50 | 41838 | 530393422 | $ | 343.20 | 71455 | 530582016 | $ | 1,544.40 |
| 12222 | 530088023 | $ | 1,072.50 | 41839 | 530393423 | $ | 149.69 | 71456 | 530582024 | $ | 1,716.00 |
| 12223 | 530088025 | $ | 1,716.00 | 41840 | 530393424 | $ | 117.26 | 71457 | 530582029 | $ | 1,001.00 |
| 12224 | 530088026 | $ | 2,431.00 | 41841 | 530393427 | $ | 913.35 | 71458 | 530582040 | $ | 1,114.71 |
| 12225 | 530088027 | $ | 1,573.00 | 41842 | 530393428 | $ | 120.12 | 71459 | 530582041 | $ | 115.57 |
| 12226 | 530088028 | $ | 3,718.00 | 41843 | 530393432 | $ | 137.28 | 71460 | 530582050 | $ | 1,224.75 |
| 12227 | 530088029 | $ | 1,430.00 | 41844 | 530393433 | $ | 44.20 | 71461 | 530582057 | $ | 11.64 |
| 12228 | 530088030 | $ | 1,716.00 | 41845 | 530393435 | $ | 229.12 | 71462 | 530582095 | $ | 357.50 |
| 12229 | 530088031 | $ | 1,001.00 | 41846 | 530393441 | $ | 56.70 | 71463 | 530582096 | $ | 503.36 |
| 12230 | 530088032 | $ | 300.90 | 41847 | 530393442 | $ | 858.00 | 71464 | 530582102 | $ | 3.88 |
| 12231 | 530088033 | $ | 860.00 | 41848 | 530393446 | $ | 194.78 | 71465 | 530582109 | $ | 2,860.00 |
| 12232 | 530088035 | $ | 1,559.60 | 41849 | 530393448 | $ | 85.36 | 71466 | 530582110 | $ | 1,144.00 |
| 12233 | 530088036 | $ | 786.00 | 41850 | 530393449 | $ | 342.75 | 71467 | 530582115 | $ | 572.00 |
| 12234 | 530088037 | $ | 3,003.00 | 41851 | 530393453 | $ | 326.04 | 71468 | 530582122 | $ | 1,171.71 |
| 12235 | 530088038 | $ | 7,150.00 | 41852 | 530393457 | $ | 88.73 | 71469 | 530582126 | $ | 4.08 |
| 12236 | 530088039 | $ | 7,150.00 | 41853 | 530393458 | $ | 321.46 | 71470 | 530582130 | $ | 880.88 |
| 12237 | 530088040 | $ | 1,144.00 | 41854 | 530393461 | $ | 13.81 | 71471 | 530582137 | $ | 1,144.00 |
| 12238 | 530088041 | $ | 572.00 | 41855 | 530393464 | $ | 423.76 | 71472 | 530582138 | $ | 2,145.00 |
| 12239 | 530088042 | $ | 3,861.00 | 41856 | 530393468 | $ | 656.28 | 71473 | 530582141 | $ | 1,778.05 |
| 12240 | 530088043 | $ | 1,144.00 | 41857 | 530393469 | $ | 447.18 | 71474 | 530582145 | $ | 390.87 |
| 12241 | 530088044 | $ | 858.00 | 41858 | 530393470 | $ | 326.09 | 71475 | 530582148 | $ | 311.74 |
| 12242 | 530088045 | $ | 572.00 | 41859 | 530393477 | $ | 429.00 | 71476 | 530582151 | $ | 80.08 |
| 12243 | 530088046 | $ | 286.00 | 41860 | 530393479 | $ | 572.00 | 71477 | 530582155 | $ | 498.00 |
| 12244 | 530088047 | $ | 1,716.00 | 41861 | 530393481 | $ | 4,290.00 | 71478 | 530582157 | $ | 664.65 |
| 12245 | 530088048 | $ | 1,430.00 | 41862 | 530393483 | $ | 238.15 | 71479 | 530582160 | $ | 105.72 |
| 12246 | 530088049 | $ | 572.00 | 41863 | 530393484 | $ | 286.00 | 71480 | 530582162 | $ | 572.00 |
| 12247 | 530088050 | $ | 194.00 | 41864 | 530393486 | $ | 150.44 | 71481 | 530582166 | $ | 2,145.00 |
| 12248 | 530088051 | $ | 1,001.00 | 41865 | 530393487 | $ | 511.94 | 71482 | 530582173 | $ | 5,319.60 |
| 12249 | 530088052 | $ | 1,144.00 | 41866 | 530393489 | $ | 214.50 | 71483 | 530582174 | $ | 15.12 |
| 12250 | 530088053 | $ | 4,004.00 | 41867 | 530393491 | $ | 162.47 | 71484 | 530582175 | $ | 386.10 |
| 12251 | 530088054 | $ | 1,716.00 | 41868 | 530393492 | $ | 157.30 | 71485 | 530582178 | $ | 326.04 |
| 12252 | 530088055 | $ | 929.50 | 41869 | 530393504 | $ | 168.20 | 71486 | 530582179 | $ | 572.00 |
| 12253 | 530088056 | $ | 2,574.00 | 41870 | 530393505 | $ | 75.90 | 71487 | 530582180 | $ | 2,239.50 |
| 12254 | 530088057 | $ | 858.00 | 41871 | 530393507 | $ | 274.49 | 71488 | 530582185 | $ | 32.98 |
| 12255 | 530088058 | $ | 3,146.00 | 41872 | 530393508 | $ | 92.60 | 71489 | 530582187 | $ | 3,374.80 |
| 12256 | 530088059 | $ | 715.00 | 41873 | 530393517 | $ | 46.99 | 71490 | 530582194 | $ | 288.86 |
| 12257 | 530088060 | $ | 5,148.00 | 41874 | 530393519 | $ | 1,241.24 | 71491 | 530582200 | $ | 943.80 |
| 12258 | 530088061 | $ | 2,860.00 | 41875 | 530393521 | $ | 286.00 | 71492 | 530582206 | $ | 1,404.26 |
| 12259 | 530088062 | $ | 5,720.00 | 41876 | 530393522 | $ | 23.11 | 71493 | 530582210 | $ | 679.29 |
| 12260 | 530088063 | $ | 8,866.00 | 41877 | 530393523 | $ | 37.18 | 71494 | 530582211 | $ | 876.00 |
| 12261 | 530088064 | $ | 2,860.00 | 41878 | 530393526 | $ | 271.70 | 71495 | 530582213 | $ | 213.19 |
| 12262 | 530088065 | $ | 1,716.00 | 41879 | 530393527 | $ | 1,039.48 | 71496 | 530582215 | $ | 768.22 |
| 12263 | 530088066 | $ | 1,430.00 | 41880 | 530393532 | $ | 1,781.85 | 71497 | 530582216 | $ | 649.22 |
| 12264 | 530088067 | $ | 1,716.00 | 41881 | 530393533 | $ | 1,001.00 | 71498 | 530582219 | $ | 2,288.00 |
| 12265 | 530088068 | $ | 3,432.00 | 41882 | 530393534 | $ | 314.64 | 71499 | 530582224 | $ | 774.77 |
| 12266 | 530088069 | $ | 5,720.00 | 41883 | 530393539 | $ | 1,522.00 | 71500 | 530582225 | $ | 2,585.44 |
| 12267 | 530088070 | $ | 2,002.00 | 41884 | 530393542 | $ | 858.00 | 71501 | 530582227 | $ | 49.56 |
| 12268 | 530088071 | $ | 1,859.00 | 41885 | 530393543 | $ | 207.47 | 71502 | 530582231 | $ | 77.22 |
| 12269 | 530088072 | $ | 42,900.00 | 41886 | 530393548 | $ | 235.68 | 71503 | 530582236 | $ | 37.80 |
| 12270 | 530088073 | $ | 48,620.00 | 41887 | 530393551 | $ | 661.80 | 71504 | 530582238 | $ | 232.72 |
| 12271 | 530088074 | $ | 214.50 | 41888 | 530393554 | $ | 286.00 | 71505 | 530582240 | $ | 2,288.00 |
| 12272 | 530088075 | $ | 4,862.00 | 41889 | 530393556 | $ | 400.40 | 71506 | 530582245 | $ | 536.93 |
| 12273 | 530088076 | $ | 1,001.00 | 41890 | 530393559 | $ | 617.76 | 71507 | 530582248 | $ | 1,144.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12274 | 530088083 | $ | 6,292.00 | 41891 | 530393562 | $ | 143.00 | 71508 | 530582254 | $ | 240.24 |
| 12275 | 530088084 | $ | 1,716.00 | 41892 | 530393564 | $ | 94.63 | 71509 | 530582256 | $ | 13.58 |
| 12276 | 530088087 | $ | 71,500.00 | 41893 | 530393565 | $ | 429.00 | 71510 | 530582258 | $ | 5,033.60 |
| 12277 | 530088088 | $ | 11,044.54 | 41894 | 530393566 | $ | 300.09 | 71511 | 530582259 | $ | 700.70 |
| 12278 | 530088094 | $ | 6,661.48 | 41895 | 530393567 | $ | 18.87 | 71512 | 530582260 | $ | 634.92 |
| 12279 | 530088104 | $ | 296.55 | 41896 | 530393568 | $ | 34.32 | 71513 | 530582261 | $ | 11.64 |
| 12280 | 530088107 | $ | 858.00 | 41897 | 530393570 | $ | 429.00 | 71514 | 530582268 | $ | 464.94 |
| 12281 | 530088117 | $ | 1,338.57 | 41898 | 530393572 | $ | 286.00 | 71515 | 530582269 | $ | 2,266.99 |
| 12282 | 530088122 | $ | 5,368.22 | 41899 | 530393577 | $ | 102.96 | 71516 | 530582278 | $ | 4.74 |
| 12283 | 530088127 | $ | 101,541.36 | 41900 | 530393578 | $ | 214.00 | 71517 | 530582283 | $ | 240.63 |
| 12284 | 530088135 | $ | 352.30 | 41901 | 530393579 | $ | 548.18 | 71518 | 530582285 | $ | 1,604.00 |
| 12285 | 530088136 | $ | 261.40 | 41902 | 530393580 | $ | 1,001.00 | 71519 | 530582296 | $ | 71.50 |
| 12286 | 530088139 | $ | 17.46 | 41903 | 530393581 | $ | 183.10 | 71520 | 530582300 | $ | 1,018.16 |
| 12287 | 530088140 | $ | 333.84 | 41904 | 530393583 | $ | 165.07 | 71521 | 530582302 | $ | 371.80 |
| 12288 | 530088142 | $ | 192.30 | 41905 | 530393584 | $ | 572.00 | 71522 | 530582309 | $ | 800.80 |
| 12289 | 530088143 | $ | 274.05 | 41906 | 530393585 | $ | 286.00 | 71523 | 530582312 | $ | 1,667.38 |
| 12290 | 530088147 | $ | 198.00 | 41907 | 530393588 | $ | 261.99 | 71524 | 530582315 | $ | 726.34 |
| 12291 | 530088149 | $ | 104.67 | 41908 | 530393598 | $ | 3,718.00 | 71525 | 530582318 | $ | 589.68 |
| 12292 | 530088154 | $ | 208.13 | 41909 | 530393600 | $ | 34.32 | 71526 | 530582319 | $ | 433.32 |
| 12293 | 530088155 | $ | 74.56 | 41910 | 530393604 | $ | 2,860.00 | 71527 | 530582326 | $ | 61,746.50 |
| 12294 | 530088156 | $ | 477.96 | 41911 | 530393605 | $ | 209.97 | 71528 | 530582341 | $ | 109.48 |
| 12295 | 530088159 | $ | 223.69 | 41912 | 530393610 | $ | 403.26 | 71529 | 530582343 | $ | 537.68 |
| 12296 | 530088160 | $ | 1,920.02 | 41913 | 530393613 | $ | 858.00 | 71530 | 530582347 | $ | 772.20 |
| 12297 | 530088161 | $ | 445.50 | 41914 | 530393614 | $ | 974.24 | 71531 | 530582348 | $ | 154.44 |
| 12298 | 530088162 | $ | 25.74 | 41915 | 530393616 | $ | 411.84 | 71532 | 530582357 | $ | 17.46 |
| 12299 | 530088163 | $ | 214.50 | 41916 | 530393620 | $ | 3,103.10 | 71533 | 530582362 | $ | 1,001.00 |
| 12300 | 530088165 | $ | 189.28 | 41917 | 530393622 | $ | 3.03 | 71534 | 530582365 | $ | 583.44 |
| 12301 | 530088166 | $ | 131.45 | 41918 | 530393628 | $ | 21.84 | 71535 | 530582373 | $ | 1,186.25 |
| 12302 | 530088168 | $ | 110.02 | 41919 | 530393632 | $ | 257.40 | 71536 | 530582376 | $ | 143.00 |
| 12303 | 530088169 | $ | 341.42 | 41920 | 530393633 | $ | 40.04 | 71537 | 530582387 | $ | 5,462.60 |
| 12304 | 530088174 | $ | 54.29 | 41921 | 530393638 | $ | 346.06 | 71538 | 530582388 | $ | 130.22 |
| 12305 | 530088179 | $ | 286.00 | 41922 | 530393639 | $ | 31.92 | 71539 | 530582389 | $ | 124.63 |
| 12306 | 530088181 | $ | 599.04 | 41923 | 530393642 | $ | 85.80 | 71540 | 530582390 | $ | 858.00 |
| 12307 | 530088182 | $ | 1,672.82 | 41924 | 530393647 | $ | 572.00 | 71541 | 530582391 | $ | 286.00 |
| 12308 | 530088183 | $ | 22.06 | 41925 | 530393649 | $ | 5.72 | 71542 | 530582392 | $ | 323.91 |
| 12309 | 530088185 | $ | 185.90 | 41926 | 530393655 | $ | 85.80 | 71543 | 530582396 | $ | 381.83 |
| 12310 | 530088186 | $ | 134.35 | 41927 | 530393656 | $ | 1,430.00 | 71544 | 530582400 | $ | 572.00 |
| 12311 | 530088187 | $ | 36.89 | 41928 | 530393657 | $ | 237.46 | 71545 | 530582404 | $ | 1,716.00 |
| 12312 | 530088188 | $ | 1,184.67 | 41929 | 530393659 | $ | 58.20 | 71546 | 530582405 | $ | 286.00 |
| 12313 | 530088190 | $ | 354.26 | 41930 | 530393660 | $ | 240.24 | 71547 | 530582406 | $ | 171.60 |
| 12314 | 530088191 | $ | 12.00 | 41931 | 530393665 | $ | 269.07 | 71548 | 530582408 | $ | 1,972.46 |
| 12315 | 530088196 | $ | 160.85 | 41932 | 530393668 | $ | 858.00 | 71549 | 530582414 | $ | 2,028.66 |
| 12316 | 530088197 | $ | 4,744.40 | 41933 | 530393673 | $ | 1,430.00 | 71550 | 530582421 | $ | 383.24 |
| 12317 | 530088199 | $ | 9,486.30 | 41934 | 530393674 | $ | 192.47 | 71551 | 530582422 | $ | 460.46 |
| 12318 | 530088203 | $ | 524.33 | 41935 | 530393676 | $ | 7.53 | 71552 | 530582430 | $ | 1,266.98 |
| 12319 | 530088204 | $ | 46.68 | 41936 | 530393678 | $ | 2,435.60 | 71553 | 530582432 | $ | 1,344.20 |
| 12320 | 530088206 | $ | 71.50 | 41937 | 530393685 | $ | 160.16 | 71554 | 530582433 | $ | 102.96 |
| 12321 | 530088207 | $ | 71.50 | 41938 | 530393686 | $ | 1,461.36 | 71555 | 530582434 | $ | 772.20 |
| 12322 | 530088208 | $ | 58.86 | 41939 | 530393687 | $ | 567.41 | 71556 | 530582436 | $ | 471.93 |
| 12323 | 530088209 | $ | 151.71 | 41940 | 530393688 | $ | 3,500.00 | 71557 | 530582440 | $ | 242.14 |
| 12324 | 530088210 | $ | 70.54 | 41941 | 530393689 | $ | 835.12 | 71558 | 530582448 | $ | 574.71 |
| 12325 | 530088211 | $ | 3,074.50 | 41942 | 530393690 | $ | 466.18 | 71559 | 530582459 | $ | 2,467.14 |
| 12326 | 530088212 | $ | 398.24 | 41943 | 530393691 | $ | 755.10 | 71560 | 530582461 | $ | 2,079.22 |
| 12327 | 530088213 | $ | 83.78 | 41944 | 530393694 | $ | 2,598.36 | 71561 | 530582483 | $ | 2,019.16 |
| 12328 | 530088214 | $ | 38.27 | 41945 | 530393702 | $ | 1,261.26 | 71562 | 530582485 | $ | 5,720.00 |
| 12329 | 530088216 | $ | 459.69 | 41946 | 530393706 | $ | 74.65 | 71563 | 530582488 | $ | 970.00 |
| 12330 | 530088217 | $ | 416.04 | 41947 | 530393709 | $ | 606.47 | 71564 | 530582489 | $ | 1,487.20 |
| 12331 | 530088218 | $ | 52.50 | 41948 | 530393712 | $ | 34.51 | 71565 | 530582491 | $ | 1,472.90 |
| 12332 | 530088219 | $ | 84.38 | 41949 | 530393713 | $ | 34.59 | 71566 | 530582492 | $ | 870.81 |
| 12333 | 530088220 | $ | 54.72 | 41950 | 530393714 | $ | 813.31 | 71567 | 530582493 | $ | 679.02 |
| 12334 | 530088225 | $ | 37.59 | 41951 | 530393717 | $ | 177.51 | 71568 | 530582494 | $ | 426.14 |
| 12335 | 530088226 | $ | 267.88 | 41952 | 530393720 | $ | 1,217.80 | 71569 | 530582495 | $ | 31.46 |
| 12336 | 530088227 | $ | 899.60 | 41953 | 530393722 | $ | 59.60 | 71570 | 530582504 | $ | 17.16 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12337 | 530088228 | $ | 126.10 | 41954 | 530393723 | $ | 4,829.59 | 71571 | 530582505 | $ | 511.94 |
| 12338 | 530088229 | $ | 74.38 | 41955 | 530393727 | $ | 669.24 | 71572 | 530582506 | $ | 2,860.00 |
| 12339 | 530088230 | $ | 253.78 | 41956 | 530393729 | $ | 924.50 | 71573 | 530582508 | $ | 2,360.00 |
| 12340 | 530088231 | $ | 403.21 | 41957 | 530393730 | $ | 2,044.90 | 71574 | 530582509 | $ | 3,387.11 |
| 12341 | 530088233 | $ | 337.27 | 41958 | 530393732 | $ | 331.76 | 71575 | 530582515 | $ | 1,034.13 |
| 12342 | 530088234 | $ | 1,100.13 | 41959 | 530393739 | $ | 31.46 | 71576 | 530582517 | $ | 1,301.30 |
| 12343 | 530088235 | $ | 89.03 | 41960 | 530393741 | $ | 75.90 | 71577 | 530582522 | $ | 646.36 |
| 12344 | 530088239 | $ | 143.00 | 41961 | 530393742 | $ | 62.21 | 71578 | 530582527 | $ | 1,304.16 |
| 12345 | 530088242 | $ | 85.80 | 41962 | 530393745 | $ | 217.36 | 71579 | 530582548 | $ | 4,988.63 |
| 12346 | 530088247 | $ | 120.77 | 41963 | 530393746 | $ | 281.57 | 71580 | 530582549 | $ | 216.31 |
| 12347 | 530088248 | $ | 76.46 | 41964 | 530393747 | $ | 60.06 | 71581 | 530582552 | $ | 551.98 |
| 12348 | 530088249 | $ | 391.78 | 41965 | 530393748 | $ | 429.42 | 71582 | 530582553 | $ | 85.80 |
| 12349 | 530088250 | $ | 221.85 | 41966 | 530393750 | $ | 13.58 | 71583 | 530582556 | $ | 1,144.00 |
| 12350 | 530088253 | $ | 358.82 | 41967 | 530393754 | $ | 572.00 | 71584 | 530582557 | $ | 1,716.00 |
| 12351 | 530088256 | $ | 180.60 | 41968 | 530393755 | $ | 533.35 | 71585 | 530582564 | $ | 5.82 |
| 12352 | 530088257 | $ | 1,944.80 | 41969 | 530393758 | $ | 286.00 | 71586 | 530582567 | $ | 10,868.00 |
| 12353 | 530088258 | $ | 132.51 | 41970 | 530393763 | $ | 100.10 | 71587 | 530582575 | $ | 1,595.88 |
| 12354 | 530088259 | $ | 85.77 | 41971 | 530393766 | $ | 737.10 | 71588 | 530582579 | $ | 134.45 |
| 12355 | 530088260 | $ | 498.31 | 41972 | 530393769 | $ | 346.06 | 71589 | 530582581 | $ | 3,805.13 |
| 12356 | 530088261 | $ | 40.47 | 41973 | 530393770 | $ | 140.14 | 71590 | 530582584 | $ | 8,348.00 |
| 12357 | 530088262 | $ | 147.05 | 41974 | 530393773 | $ | 2,288.00 | 71591 | 530582586 | $ | 1,112.54 |
| 12358 | 530088263 | $ | 185.90 | 41975 | 530393780 | $ | 54.34 | 71592 | 530582587 | $ | 4,207.06 |
| 12359 | 530088264 | $ | 480.01 | 41976 | 530393792 | $ | 114.40 | 71593 | 530582593 | $ | 726.44 |
| 12360 | 530088265 | $ | 52.80 | 41977 | 530393794 | $ | 103.50 | 71594 | 530582596 | $ | 3,125.98 |
| 12361 | 530088268 | $ | 50.82 | 41978 | 530393796 | $ | 188.76 | 71595 | 530582597 | $ | 572.00 |
| 12362 | 530088269 | $ | 328.14 | 41979 | 530393798 | $ | 715.00 | 71596 | 530582598 | $ | 303.16 |
| 12363 | 530088272 | $ | 227.12 | 41980 | 530393799 | $ | 177.99 | 71597 | 530582602 | $ | 86.43 |
| 12364 | 530088273 | $ | 308.88 | 41981 | 530393801 | $ | 1,716.00 | 71598 | 530582603 | $ | 214.50 |
| 12365 | 530088275 | $ | 162.70 | 41982 | 530393803 | $ | 75.36 | 71599 | 530582605 | $ | 214.01 |
| 12366 | 530088277 | $ | 174.64 | 41983 | 530393804 | $ | 572.00 | 71600 | 530582606 | $ | 65.78 |
| 12367 | 530088278 | $ | 116.10 | 41984 | 530393817 | $ | 2,854.28 | 71601 | 530582612 | $ | 683.12 |
| 12368 | 530088280 | $ | 49.96 | 41985 | 530393819 | $ | 61.14 | 71602 | 530582613 | $ | 386.55 |
| 12369 | 530088281 | $ | 96.70 | 41986 | 530393823 | $ | 2.26 | 71603 | 530582614 | $ | 5,216.64 |
| 12370 | 530088284 | $ | 2,557.20 | 41987 | 530393826 | $ | 1,601.60 | 71604 | 530582615 | $ | 1,129.00 |
| 12371 | 530088286 | $ | 77.00 | 41988 | 530393827 | $ | 572.00 | 71605 | 530582617 | $ | 889.46 |
| 12372 | 530088287 | $ | 191.16 | 41989 | 530393829 | $ | 233.09 | 71606 | 530582624 | $ | 1,914.95 |
| 12373 | 530088288 | $ | 92.15 | 41990 | 530393839 | $ | 858.00 | 71607 | 530582625 | $ | 1,201.20 |
| 12374 | 530088289 | $ | 112.43 | 41991 | 530393843 | $ | 365.81 | 71608 | 530582628 | $ | 1,314.52 |
| 12375 | 530088290 | $ | 267.08 | 41992 | 530393847 | $ | 16.52 | 71609 | 530582632 | $ | 697.41 |
| 12376 | 530088291 | $ | 109.59 | 41993 | 530393850 | $ | 629.20 | 71610 | 530582637 | $ | 572.00 |
| 12377 | 530088292 | $ | 57.28 | 41994 | 530393852 | $ | 858.00 | 71611 | 530582644 | $ | 13,585.00 |
| 12378 | 530088293 | $ | 257.40 | 41995 | 530393858 | $ | 992.42 | 71612 | 530582647 | $ | 330.12 |
| 12379 | 530088298 | $ | 2,342.21 | 41996 | 530393860 | $ | 572.00 | 71613 | 530582652 | $ | 260.26 |
| 12380 | 530088299 | $ | 96.12 | 41997 | 530393861 | $ | 397.54 | 71614 | 530582653 | $ | 82.94 |
| 12381 | 530088300 | $ | 498.90 | 41998 | 530393863 | $ | 419.57 | 71615 | 530582654 | $ | 412.70 |
| 12382 | 530088303 | $ | 35.32 | 41999 | 530393864 | $ | 602.56 | 71616 | 530582657 | $ | 2,559.70 |
| 12383 | 530088306 | $ | 96.78 | 42000 | 530393867 | $ | 252.33 | 71617 | 530582660 | $ | 156.95 |
| 12384 | 530088307 | $ | 1,027.39 | 42001 | 530393868 | $ | 1,144.00 | 71618 | 530582661 | $ | 180.18 |
| 12385 | 530088308 | $ | 479.97 | 42002 | 530393870 | $ | 42.21 | 71619 | 530582662 | $ | 77.42 |
| 12386 | 530088309 | $ | 274.65 | 42003 | 530393873 | $ | 286.00 | 71620 | 530582664 | $ | 2,860.00 |
| 12387 | 530088310 | $ | 473.94 | 42004 | 530393876 | $ | 3,604.00 | 71621 | 530582665 | $ | 386.10 |
| 12388 | 530088311 | $ | 128.61 | 42005 | 530393880 | $ | 211.64 | 71622 | 530582666 | $ | 1,144.00 |
| 12389 | 530088312 | $ | 247.80 | 42006 | 530393883 | $ | 32.50 | 71623 | 530582667 | $ | 1,720.00 |
| 12390 | 530088318 | $ | 7,747.64 | 42007 | 530393870 | $ | 1,067.85 | 71624 | 530582668 | $ | 546.26 |
| 12391 | 530088319 | $ | 87.80 | 42008 | 530393893 | $ | 1,500.54 | 71625 | 530582669 | $ | 323.18 |
| 12392 | 530088320 | $ | 2,851.20 | 42009 | 530393895 | $ | 211.64 | 71626 | 530582676 | $ | 2,994.21 |
| 12393 | 530088321 | $ | 3,843.84 | 42010 | 530393898 | $ | 148.72 | 71627 | 530582689 | $ | 143.00 |
| 12394 | 530088322 | $ | 581.63 | 42011 | 530393903 | $ | 1,522.25 | 71628 | 530582690 | $ | 160.14 |
| 12395 | 530088323 | $ | 3,603.90 | 42012 | 530393910 | $ | 293.42 | 71629 | 530582695 | $ | 1,430.00 |
| 12396 | 530088324 | $ | 131.42 | 42013 | 530393911 | $ | 104.98 | 71630 | 530582700 | $ | 1,164.00 |
| 12397 | 530088326 | $ | 405.27 | 42014 | 530393917 | $ | 217.40 | 71631 | 530582704 | $ | 2,149.90 |
| 12398 | 530088327 | $ | 81.23 | 42015 | 530393918 | $ | 87.79 | 71632 | 530582706 | $ | 1,281.28 |
| 12399 | 530088328 | $ | 67.69 | 42016 | 530393920 | $ | 165.94 | 71633 | 530582707 | $ | 82.94 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12400 | 530088330 | $ | 269.72 | 42017 | 530393926 | $ | 1,430.00 | 71634 | 530582708 | $ | 1,621.62 |
| 12401 | 530088331 | $ | 213.51 | 42018 | 530393927 | $ | 572.00 | 71635 | 530582709 | $ | 1,144.00 |
| 12402 | 530088335 | $ | 512.73 | 42019 | 530393932 | $ | 1,971.00 | 71636 | 530582714 | $ | 243.10 |
| 12403 | 530088336 | $ | 70.91 | 42020 | 530393933 | $ | 903.76 | 71637 | 530582716 | $ | 580.58 |
| 12404 | 530088337 | $ | 228.80 | 42021 | 530393936 | $ | 958.10 | 71638 | 530582720 | $ | 544.86 |
| 12405 | 530088339 | $ | 2,850.24 | 42022 | 530393942 | $ | 867.55 | 71639 | 530582730 | $ | 257.40 |
| 12406 | 530088340 | $ | 494.76 | 42023 | 530393944 | $ | 111.54 | 71640 | 530582731 | $ | 2,379.52 |
| 12407 | 530088342 | $ | 95.08 | 42024 | 530393949 | $ | 14.90 | 71641 | 530582735 | $ | 243.10 |
| 12408 | 530088346 | $ | 74.95 | 42025 | 530393954 | $ | 49.47 | 71642 | 530582737 | $ | 22.88 |
| 12409 | 530088347 | $ | 486.20 | 42026 | 530393956 | $ | 2,002.00 | 71643 | 530582738 | $ | 171.60 |
| 12410 | 530088348 | $ | 141.26 | 42027 | 530393958 | $ | 203.06 | 71644 | 530582741 | $ | 4,407.26 |
| 12411 | 530088349 | $ | 486.20 | 42028 | 530393964 | $ | 1,195.12 | 71645 | 530582744 | $ | 480.00 |
| 12412 | 530088350 | $ | 581.42 | 42029 | 530393968 | $ | 731.95 | 71646 | 530582745 | $ | 2,300.00 |
| 12413 | 530088351 | $ | 445.75 | 42030 | 530393973 | $ | 48.62 | 71647 | 530582746 | $ | 28,600.00 |
| 12414 | 530088353 | $ | 10,040.15 | 42031 | 530393974 | $ | 2,016.30 | 71648 | 530582749 | $ | 3,014.44 |
| 12415 | 530088354 | $ | 28.82 | 42032 | 530393980 | $ | 90.92 | 71649 | 530582750 | $ | 1,144.00 |
| 12416 | 530088358 | $ | 111.55 | 42033 | 530393984 | $ | 1,430.00 | 71650 | 530582751 | $ | 1,430.00 |
| 12417 | 530088360 | $ | 317.46 | 42034 | 530393985 | $ | 93.60 | 71651 | 530582752 | $ | 2,259.40 |
| 12418 | 530088363 | $ | 785.03 | 42035 | 530393986 | $ | 137.28 | 71652 | 530582754 | $ | 440.85 |
| 12419 | 530088364 | $ | 96.50 | 42036 | 530393987 | $ | 546.26 | 71653 | 530582755 | $ | 1,910.48 |
| 12420 | 530088365 | $ | 506.35 | 42037 | 530393991 | $ | 131.71 | 71654 | 530582756 | $ | 4,258.54 |
| 12421 | 530088366 | $ | 220.37 | 42038 | 530393999 | $ | 263.12 | 71655 | 530582761 | $ | 108.88 |
| 12422 | 530088367 | $ | 65.11 | 42039 | 530394003 | $ | 572.00 | 71656 | 530582762 | $ | 10.67 |
| 12423 | 530088370 | $ | 71.41 | 42040 | 530394005 | $ | 800.80 | 71657 | 530582763 | $ | 1,716.00 |
| 12424 | 530088373 | $ | 9.70 | 42041 | 530394013 | $ | 284.78 | 71658 | 530582764 | $ | 2,568.75 |
| 12425 | 530088374 | $ | 144.13 | 42042 | 530394015 | $ | 17.25 | 71659 | 530582771 | $ | 328.90 |
| 12426 | 530088375 | $ | 98.25 | 42043 | 530394016 | $ | 62.49 | 71660 | 530582775 | $ | 2,383.38 |
| 12427 | 530088377 | $ | 186.00 | 42044 | 530394021 | $ | 34.32 | 71661 | 530582776 | $ | 736.58 |
| 12428 | 530088378 | $ | 142.59 | 42045 | 530394029 | $ | 159.13 | 71662 | 530582777 | $ | 1,950.52 |
| 12429 | 530088379 | $ | 49.60 | 42046 | 530394030 | $ | 304.45 | 71663 | 530582778 | $ | 758.44 |
| 12430 | 530088380 | $ | 49.60 | 42047 | 530394031 | $ | 1,027.15 | 71664 | 530582782 | $ | 102.96 |
| 12431 | 530088381 | $ | 437.00 | 42048 | 530394032 | $ | 122.37 | 71665 | 530582790 | $ | 1.56 |
| 12432 | 530088385 | $ | 75.90 | 42049 | 530394033 | $ | 214.75 | 71666 | 530582791 | $ | 363.22 |
| 12433 | 530088386 | $ | 181.59 | 42050 | 530394034 | $ | 254.54 | 71667 | 530582797 | $ | 572.00 |
| 12434 | 530088387 | $ | 155.95 | 42051 | 530394037 | $ | 1,430.00 | 71668 | 530582798 | $ | 1,203.10 |
| 12435 | 530088389 | $ | 134.20 | 42052 | 530394038 | $ | 858.00 | 71669 | 530582818 | $ | 858.00 |
| 12436 | 530088391 | $ | 94.86 | 42053 | 530394040 | $ | 158.48 | 71670 | 530582820 | $ | 4,004.00 |
| 12437 | 530088392 | $ | 140.39 | 42054 | 530394043 | $ | 948.97 | 71671 | 530582824 | $ | 457.60 |
| 12438 | 530088393 | $ | 178.64 | 42055 | 530394045 | $ | 160.16 | 71672 | 530582829 | $ | 22.69 |
| 12439 | 530088394 | $ | 111.03 | 42056 | 530394048 | $ | 463.37 | 71673 | 530582832 | $ | 155.27 |
| 12440 | 530088397 | $ | 180.22 | 42057 | 530394049 | $ | 65.78 | 71674 | 530582842 | $ | 998.00 |
| 12441 | 530088399 | $ | 291.14 | 42058 | 530394050 | $ | 214.50 | 71675 | 530582848 | $ | 221.60 |
| 12442 | 530088400 | $ | 58.93 | 42059 | 530394052 | $ | 293.28 | 71676 | 530582852 | $ | 670.25 |
| 12443 | 530088402 | $ | 57.20 | 42060 | 530394053 | $ | 608.90 | 71677 | 530582858 | $ | 99.30 |
| 12444 | 530088404 | $ | 356.98 | 42061 | 530394054 | $ | 80.74 | 71678 | 530582860 | $ | 1,182.58 |
| 12445 | 530088405 | $ | 77.70 | 42062 | 530394055 | $ | 37.84 | 71679 | 530582879 | $ | 5.82 |
| 12446 | 530088406 | $ | 235.15 | 42063 | 530394060 | $ | 566.28 | 71680 | 530582880 | $ | 371.80 |
| 12447 | 530088408 | $ | 238.15 | 42064 | 530394066 | $ | 528.65 | 71681 | 530582882 | $ | 64.33 |
| 12448 | 530088410 | $ | 98.40 | 42065 | 530394068 | $ | 429.00 | 71682 | 530582883 | $ | 49.40 |
| 12449 | 530088411 | $ | 339.40 | 42066 | 530394070 | $ | 8.60 | 71683 | 530582887 | $ | 243.10 |
| 12450 | 530088412 | $ | 8.10 | 42067 | 530394075 | $ | 370.78 | 71684 | 530582891 | $ | 5,049.00 |
| 12451 | 530088413 | $ | 191.57 | 42068 | 530394076 | $ | 163.79 | 71685 | 530582892 | $ | 715.00 |
| 12452 | 530088416 | $ | 929.76 | 42069 | 530394080 | $ | 525.50 | 71686 | 530582893 | $ | 1,430.00 |
| 12453 | 530088417 | $ | 112.68 | 42070 | 530394084 | $ | 8.97 | 71687 | 530582898 | $ | 41.58 |
| 12454 | 530088418 | $ | 214.99 | 42071 | 530394088 | $ | 232.91 | 71688 | 530582907 | $ | 3,575.00 |
| 12455 | 530088420 | $ | 88.50 | 42072 | 530394090 | $ | 117.26 | 71689 | 530582912 | $ | 1,031.68 |
| 12456 | 530088421 | $ | 74.74 | 42073 | 530394092 | $ | 163.02 | 71690 | 530582913 | $ | 577.50 |
| 12457 | 530088423 | $ | 344.35 | 42074 | 530394095 | $ | 559.69 | 71691 | 530582914 | $ | 554.98 |
| 12458 | 530088424 | $ | 290.21 | 42075 | 530394097 | $ | 858.00 | 71692 | 530582923 | $ | 961.55 |
| 12459 | 530088425 | $ | 1,849.84 | 42076 | 530394098 | $ | 209.98 | 71693 | 530582923 | $ | 1,675.96 |
| 12460 | 530088426 | $ | 225.29 | 42077 | 530394099 | $ | 291.72 | 71694 | 530582924 | $ | 1,675.96 |
| 12461 | 530088427 | $ | 155.24 | 42078 | 530394100 | $ | 160.65 | 71695 | 530582931 | $ | 2,145.00 |
| 12462 | 530088428 | $ | 98.30 | 42079 | 530394101 | $ | 27.10 | 71696 | 530582932 | $ | 12.61 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12463 | 530088432 | $ | 446.85 | 42080 | 530394104 | $ | 202.28 | 71697 | 530582933 | $ | 1,215.50 |
| 12464 | 530088434 | $ | 1,752.11 | 42081 | 530394108 | $ | 986.70 | 71698 | 530582935 | $ | 64.11 |
| 12465 | 530088436 | $ | 92.21 | 42082 | 530394109 | $ | 87.52 | 71699 | 530582936 | $ | 64.11 |
| 12466 | 530088438 | $ | 248.44 | 42083 | 530394110 | $ | 286.00 | 71700 | 530582937 | $ | 64.11 |
| 12467 | 530088439 | $ | 15.95 | 42084 | 530394111 | $ | 1,522.25 | 71701 | 530582946 | $ | 1,254.25 |
| 12468 | 530088442 | $ | 167.08 | 42085 | 530394112 | $ | 815.10 | 71702 | 530582948 | $ | 1,769.53 |
| 12469 | 530088443 | $ | 2,161.05 | 42086 | 530394117 | $ | 376.54 | 71703 | 530582950 | $ | 33.39 |
| 12470 | 530088444 | $ | 176.39 | 42087 | 530394120 | $ | 192.83 | 71704 | 530582951 | $ | 195.00 |
| 12471 | 530088446 | $ | 4,061.02 | 42088 | 530394123 | $ | 11.39 | 71705 | 530582956 | $ | 306.35 |
| 12472 | 530088448 | $ | 311.30 | 42089 | 530394127 | $ | 74.36 | 71706 | 530582961 | $ | 83.18 |
| 12473 | 530088449 | $ | 247.46 | 42090 | 530394135 | $ | 1,217.80 | 71707 | 530582966 | $ | 5,720.00 |
| 12474 | 530088450 | $ | 110.98 | 42091 | 530394143 | $ | 568.58 | 71708 | 530582967 | $ | 1,144.00 |
| 12475 | 530088454 | $ | 4.48 | 42092 | 530394145 | $ | 114.03 | 71709 | 530582977 | $ | 943.80 |
| 12476 | 530088456 | $ | 228.80 | 42093 | 530394150 | $ | 128.70 | 71710 | 530582982 | $ | 1,534.40 |
| 12477 | 530088457 | $ | 169.84 | 42094 | 530394151 | $ | 480.48 | 71711 | 530582985 | $ | 86.87 |
| 12478 | 530088460 | $ | 597.01 | 42095 | 530394154 | $ | 117.26 | 71712 | 530582989 | $ | 55.80 |
| 12479 | 530088468 | $ | 464.58 | 42096 | 530394159 | $ | 51.60 | 71713 | 530582990 | $ | 378.00 |
| 12480 | 530088469 | $ | 74.36 | 42097 | 530394165 | $ | 584.50 | 71714 | 530582991 | $ | 429.00 |
| 12481 | 530088470 | $ | 584.20 | 42098 | 530394168 | $ | 101.15 | 71715 | 530582997 | $ | 2,002.00 |
| 12482 | 530088472 | $ | 338.94 | 42099 | 530394169 | $ | 286.00 | 71716 | 530583005 | $ | 429.00 |
| 12483 | 530088473 | $ | 134.05 | 42100 | 530394171 | $ | 301.73 | 71717 | 530583008 | $ | 34.32 |
| 12484 | 530088480 | $ | 453.28 | 42101 | 530394176 | $ | 572.00 | 71718 | 530583017 | $ | 437.50 |
| 12485 | 530088482 | $ | 268.32 | 42102 | 530394178 | $ | 555.46 | 71719 | 530583024 | $ | 234.52 |
| 12486 | 530088483 | $ | 166.72 | 42103 | 530394179 | $ | 40.61 | 71720 | 530583028 | $ | 929.50 |
| 12487 | 530088484 | $ | 49.60 | 42104 | 530394183 | $ | 356.97 | 71721 | 530583029 | $ | 343.20 |
| 12488 | 530088486 | $ | 28.85 | 42105 | 530394184 | $ | 364.40 | 71722 | 530583035 | $ | 2,860.00 |
| 12489 | 530088488 | $ | 137.74 | 42106 | 530394190 | $ | 143.00 | 71723 | 530583039 | $ | 572.00 |
| 12490 | 530088490 | $ | 46.81 | 42107 | 530394192 | $ | 12,178.00 | 71724 | 530583043 | $ | 572.00 |
| 12491 | 530088496 | $ | 158.62 | 42108 | 530394199 | $ | 205.14 | 71725 | 530583045 | $ | 858.00 |
| 12492 | 530088497 | $ | 193.92 | 42109 | 530394201 | $ | 131.34 | 71726 | 530583052 | $ | 1,716.00 |
| 12493 | 530088498 | $ | 76.24 | 42110 | 530394203 | $ | 729.30 | 71727 | 530583056 | $ | 66.15 |
| 12494 | 530088500 | $ | 94.78 | 42111 | 530394215 | $ | 328.90 | 71728 | 530583057 | $ | 17.03 |
| 12495 | 530088501 | $ | 109.02 | 42112 | 530394217 | $ | 286.00 | 71729 | 530583061 | $ | 49.40 |
| 12496 | 530088503 | $ | 1,044.46 | 42113 | 530394221 | $ | 174.97 | 71730 | 530583063 | $ | 288.10 |
| 12497 | 530088504 | $ | 360.36 | 42114 | 530394227 | $ | 337.45 | 71731 | 530583072 | $ | 2,860.00 |
| 12498 | 530088505 | $ | 128.73 | 42115 | 530394232 | $ | 4.10 | 71732 | 530583073 | $ | 343.20 |
| 12499 | 530088506 | $ | 182.50 | 42116 | 530394234 | $ | 71.50 | 71733 | 530583082 | $ | 380.38 |
| 12500 | 530088507 | $ | 85.35 | 42117 | 530394242 | $ | 143.00 | 71734 | 530583083 | $ | 2,002.00 |
| 12501 | 530088508 | $ | 1,403.91 | 42118 | 530394243 | $ | 351.78 | 71735 | 530583088 | $ | 2,145.00 |
| 12502 | 530088509 | $ | 1,090.00 | 42119 | 530394260 | $ | 414.70 | 71736 | 530583089 | $ | 2,002.00 |
| 12503 | 530088511 | $ | 106.70 | 42120 | 530394266 | $ | 637.78 | 71737 | 530583091 | $ | 8,580.00 |
| 12504 | 530088512 | $ | 524.70 | 42121 | 530394268 | $ | 271.20 | 71738 | 530583096 | $ | 476.37 |
| 12505 | 530088513 | $ | 817.08 | 42122 | 530394269 | $ | 1,180.65 | 71739 | 530583098 | $ | 858.00 |
| 12506 | 530088515 | $ | 12,318.00 | 42123 | 530394272 | $ | 7.92 | 71740 | 530583103 | $ | 91.52 |
| 12507 | 530088518 | $ | 103.68 | 42124 | 530394273 | $ | 572.00 | 71741 | 530583104 | $ | 91.52 |
| 12508 | 530088519 | $ | 81.14 | 42125 | 530394274 | $ | 245.96 | 71742 | 530583105 | $ | 2,868.00 |
| 12509 | 530088520 | $ | 3,632.20 | 42126 | 530394275 | $ | 764.16 | 71743 | 530583108 | $ | 218.99 |
| 12510 | 530088521 | $ | 92.40 | 42127 | 530394280 | $ | 375.36 | 71744 | 530583115 | $ | 7,150.00 |
| 12511 | 530088522 | $ | 283.31 | 42128 | 530394282 | $ | 125.84 | 71745 | 530583116 | $ | 77.22 |
| 12512 | 530088524 | $ | 14.30 | 42129 | 530394286 | $ | 48.62 | 71746 | 530583118 | $ | 858.00 |
| 12513 | 530088525 | $ | 263.74 | 42130 | 530394292 | $ | 21.90 | 71747 | 530583131 | $ | 858.00 |
| 12514 | 530088526 | $ | 124.00 | 42131 | 530394296 | $ | 160.75 | 71748 | 530583133 | $ | 572.00 |
| 12515 | 530088527 | $ | 153.87 | 42132 | 530394297 | $ | 100.10 | 71749 | 530583138 | $ | 24.43 |
| 12516 | 530088528 | $ | 765.91 | 42133 | 530394304 | $ | 65.78 | 71750 | 530583140 | $ | 302.46 |
| 12517 | 530088529 | $ | 245.25 | 42134 | 530394305 | $ | 769.50 | 71751 | 530583147 | $ | 0.65 |
| 12518 | 530088531 | $ | 290.50 | 42135 | 530394306 | $ | 180.18 | 71752 | 530583151 | $ | 17.46 |
| 12519 | 530088532 | $ | 452.07 | 42136 | 530394309 | $ | 287.35 | 71753 | 530583154 | $ | 286.00 |
| 12520 | 530088533 | $ | 198.95 | 42137 | 530394310 | $ | 209.69 | 71754 | 530583163 | $ | 32.13 |
| 12521 | 530088534 | $ | 74.84 | 42138 | 530394313 | $ | 552.75 | 71755 | 530583164 | $ | 294.89 |
| 12522 | 530088537 | $ | 232.30 | 42139 | 530394319 | $ | 95.42 | 71756 | 530583173 | $ | 572.00 |
| 12523 | 530088538 | $ | 427.28 | 42140 | 530394321 | $ | 558.93 | 71757 | 530583174 | $ | 9.70 |
| 12524 | 530088540 | $ | 200.20 | 42141 | 530394324 | $ | 286.00 | 71758 | 530583175 | $ | 572.00 |
| 12525 | 530088541 | $ | 661.55 | 42142 | 530394327 | $ | 37.18 | 71759 | 530583182 | $ | 166.32 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12526 | 530088542 | $ | 164.40 | 42143 | 530394334 | $ | 286.00 | 71760 | 530583184 | $ | 429.00 |
| 12527 | 530088545 | $ | 49.27 | 42144 | 530394342 | $ | 529.10 | 71761 | 530583190 | $ | 1,432.86 |
| 12528 | 530088546 | $ | 296.88 | 42145 | 530394344 | $ | 214.00 | 71762 | 530583192 | $ | 183.04 |
| 12529 | 530088548 | $ | 228.93 | 42146 | 530394345 | $ | 623.29 | 71763 | 530583194 | $ | 429.00 |
| 12530 | 530088549 | $ | 71.50 | 42147 | 530394350 | $ | 234.00 | 71764 | 530583205 | $ | 160.16 |
| 12531 | 530088555 | $ | 197.77 | 42148 | 530394353 | $ | 157.30 | 71765 | 530583229 | $ | 1,026.00 |
| 12532 | 530088557 | $ | 237.47 | 42149 | 530394356 | $ | 37.18 | 71766 | 530583234 | $ | 563.19 |
| 12533 | 530088558 | $ | 372.33 | 42150 | 530394358 | $ | 1,280.75 | 71767 | 530583242 | $ | 471.90 |
| 12534 | 530088559 | $ | 324.14 | 42151 | 530394365 | $ | 1,629.90 | 71768 | 530583249 | $ | 858.00 |
| 12535 | 530088563 | $ | 144.45 | 42152 | 530394366 | $ | 328.90 | 71769 | 530583257 | $ | 1,144.00 |
| 12536 | 530088564 | $ | 172.58 | 42153 | 530394383 | $ | 185.90 | 71770 | 530583260 | $ | 165.88 |
| 12537 | 530088568 | $ | 207.41 | 42154 | 530394385 | $ | 286.00 | 71771 | 530583263 | $ | 1,144.00 |
| 12538 | 530088569 | $ | 257.40 | 42155 | 530394388 | $ | 572.00 | 71772 | 530583267 | $ | 340.34 |
| 12539 | 530088571 | $ | 95.48 | 42156 | 530394392 | $ | 1,522.25 | 71773 | 530583274 | $ | 146.07 |
| 12540 | 530088575 | $ | 65.16 | 42157 | 530394393 | $ | 84.17 | 71774 | 530583290 | $ | 200.20 |
| 12541 | 530088578 | $ | 1,502.75 | 42158 | 530394404 | $ | 913.35 | 71775 | 530583294 | $ | 77.22 |
| 12542 | 530088579 | $ | 76.78 | 42159 | 530394414 | $ | 188.76 | 71776 | 530583298 | $ | 1,870.44 |
| 12543 | 530088582 | $ | 349.27 | 42160 | 530394417 | $ | 40.04 | 71777 | 530583307 | $ | 306.02 |
| 12544 | 530088583 | $ | 92.90 | 42161 | 530394418 | $ | 429.00 | 71778 | 530583309 | $ | 1,029.60 |
| 12545 | 530088584 | $ | 130.48 | 42162 | 530394421 | $ | 858.00 | 71779 | 530583313 | $ | 2,002.00 |
| 12546 | 530088585 | $ | 186.15 | 42163 | 530394427 | $ | 48.62 | 71780 | 530583314 | $ | 2,002.00 |
| 12547 | 530088586 | $ | 526.34 | 42164 | 530394429 | $ | 34.32 | 71781 | 530583319 | $ | 334.62 |
| 12548 | 530088587 | $ | 69.52 | 42165 | 530394431 | $ | 771.00 | 71782 | 530583337 | $ | 358.68 |
| 12549 | 530088590 | $ | 76.70 | 42166 | 530394435 | $ | 236.35 | 71783 | 530583339 | $ | 79.38 |
| 12550 | 530088591 | $ | 447.30 | 42167 | 530394437 | $ | 300.30 | 71784 | 530583352 | $ | 8.73 |
| 12551 | 530088592 | $ | 207.90 | 42168 | 530394438 | $ | 45.83 | 71785 | 530583353 | $ | 19.40 |
| 12552 | 530088593 | $ | 225.66 | 42169 | 530394443 | $ | 42.19 | 71786 | 530583360 | $ | 288.86 |
| 12553 | 530088594 | $ | 107.48 | 42170 | 530394446 | $ | 247.46 | 71787 | 530583362 | $ | 1,218.36 |
| 12554 | 530088595 | $ | 74.58 | 42171 | 530394448 | $ | 13.40 | 71788 | 530583382 | $ | 65.78 |
| 12555 | 530088596 | $ | 54.61 | 42172 | 530394452 | $ | 143.00 | 71789 | 530583386 | $ | 194.00 |
| 12556 | 530088601 | $ | 259.52 | 42173 | 530394453 | $ | 2,574.00 | 71790 | 530583389 | $ | 2,002.00 |
| 12557 | 530088602 | $ | 1,315.76 | 42174 | 530394456 | $ | 299.71 | 71791 | 530583392 | $ | 285.67 |
| 12558 | 530088603 | $ | 725.48 | 42175 | 530394458 | $ | 328.90 | 71792 | 530583405 | $ | 426.14 |
| 12559 | 530088604 | $ | 60.21 | 42176 | 530394461 | $ | 231.33 | 71793 | 530583412 | $ | 286.00 |
| 12560 | 530088606 | $ | 177.71 | 42177 | 530394463 | $ | 529.10 | 71794 | 530583421 | $ | 57.20 |
| 12561 | 530088608 | $ | 48.62 | 42178 | 530394464 | $ | 557.70 | 71795 | 530583422 | $ | 4.85 |
| 12562 | 530088609 | $ | 120.42 | 42179 | 530394467 | $ | 607.75 | 71796 | 530583423 | $ | 4,535.96 |
| 12563 | 530088610 | $ | 314.60 | 42180 | 530394470 | $ | 208.67 | 71797 | 530583426 | $ | 391.82 |
| 12564 | 530088611 | $ | 77.79 | 42181 | 530394480 | $ | 21.54 | 71798 | 530583427 | $ | 792.20 |
| 12565 | 530088612 | $ | 48.05 | 42182 | 530394487 | $ | 2,096.00 | 71799 | 530583429 | $ | 929.50 |
| 12566 | 530088613 | $ | 60.37 | 42183 | 530394493 | $ | 547.42 | 71800 | 530583433 | $ | 449.02 |
| 12567 | 530088618 | $ | 133.04 | 42184 | 530394497 | $ | 17.16 | 71801 | 530583434 | $ | 572.00 |
| 12568 | 530088621 | $ | 36.84 | 42185 | 530394498 | $ | 85.80 | 71802 | 530583437 | $ | 1,716.00 |
| 12569 | 530088623 | $ | 861.85 | 42186 | 530394504 | $ | 109.98 | 71803 | 530583438 | $ | 91.52 |
| 12570 | 530088624 | $ | 95.25 | 42187 | 530394509 | $ | 534.82 | 71804 | 530583440 | $ | 503.36 |
| 12571 | 530088627 | $ | 50.31 | 42188 | 530394510 | $ | 148.72 | 71805 | 530583446 | $ | 506.22 |
| 12572 | 530088628 | $ | 149.31 | 42189 | 530394512 | $ | 286.00 | 71806 | 530583452 | $ | 1,430.00 |
| 12573 | 530088629 | $ | 7.40 | 42190 | 530394515 | $ | 1,430.00 | 71807 | 530583467 | $ | 3,199.00 |
| 12574 | 530088631 | $ | 353.05 | 42191 | 530394520 | $ | 9.81 | 71808 | 530583476 | $ | 315.63 |
| 12575 | 530088634 | $ | 123.05 | 42192 | 530394522 | $ | 31.98 | 71809 | 530583488 | $ | 32.13 |
| 12576 | 530088636 | $ | 365.39 | 42193 | 530394528 | $ | 1,430.00 | 71810 | 530583490 | $ | 111.54 |
| 12577 | 530088637 | $ | 97.75 | 42194 | 530394529 | $ | 457.60 | 71811 | 530583491 | $ | 264.43 |
| 12578 | 530088638 | $ | 111.55 | 42195 | 530394536 | $ | 80.08 | 71812 | 530583493 | $ | 23,456.51 |
| 12579 | 530088639 | $ | 48.29 | 42196 | 530394537 | $ | 85.80 | 71813 | 530583494 | $ | 8.73 |
| 12580 | 530088640 | $ | 2,028.15 | 42197 | 530394538 | $ | 429.00 | 71814 | 530583498 | $ | 1,430.00 |
| 12581 | 530088641 | $ | 52.61 | 42198 | 530394539 | $ | 291.72 | 71815 | 530583507 | $ | 1,430.00 |
| 12582 | 530088642 | $ | 374.65 | 42199 | 530394540 | $ | 56.25 | 71816 | 530583508 | $ | 122.98 |
| 12583 | 530088646 | $ | 400.93 | 42200 | 530394543 | $ | 109.88 | 71817 | 530583514 | $ | 572.00 |
| 12584 | 530088647 | $ | 338.87 | 42201 | 530394551 | $ | 669.79 | 71818 | 530583521 | $ | 197.49 |
| 12585 | 530088649 | $ | 71.70 | 42202 | 530394554 | $ | 68.64 | 71819 | 530583521 | $ | 197.49 |
| 12586 | 530088651 | $ | 18.22 | 42203 | 530394560 | $ | 129.88 | 71820 | 530583527 | $ | 1,172.60 |
| 12587 | 530088653 | $ | 148.62 | 42204 | 530394565 | $ | 980.98 | 71821 | 530583531 | $ | 3,231.53 |
| 12588 | 530088654 | $ | 131.07 | 42205 | 530394566 | $ | 486.20 | 71822 | 530583532 | $ | 677.82 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12589 | 530088655 | $ | 42.07 | 42206 | 530394571 | $ | 135.00 | 71823 | 530583533 | $ | 574.86 |
| 12590 | 530088657 | $ | 33.95 | 42207 | 530394576 | $ | 193.98 | 71824 | 530583535 | $ | 2,002.00 |
| 12591 | 530088659 | $ | 42.90 | 42208 | 530394577 | $ | 312.00 | 71825 | 530583537 | $ | 572.00 |
| 12592 | 530088661 | $ | 29.42 | 42209 | 530394578 | $ | 143.00 | 71826 | 530583542 | $ | 1,716.00 |
| 12593 | 530088662 | $ | 23.64 | 42210 | 530394582 | $ | 2,145.00 | 71827 | 530583550 | $ | 832.26 |
| 12594 | 530088664 | $ | 110.25 | 42211 | 530394583 | $ | 65.78 | 71828 | 530583553 | $ | 88.27 |
| 12595 | 530088666 | $ | 73.59 | 42212 | 530394585 | $ | 57.20 | 71829 | 530583554 | $ | 30.07 |
| 12596 | 530088667 | $ | 444.59 | 42213 | 530394590 | $ | 97.76 | 71830 | 530583555 | $ | 46.56 |
| 12597 | 530088669 | $ | 1,426.22 | 42214 | 530394594 | $ | 45.76 | 71831 | 530583557 | $ | 4,290.00 |
| 12598 | 530088670 | $ | 1,659.13 | 42215 | 530394595 | $ | 128.39 | 71832 | 530583564 | $ | 400.40 |
| 12599 | 530088673 | $ | 295.75 | 42216 | 530394602 | $ | 392.08 | 71833 | 530583574 | $ | 3,271.84 |
| 12600 | 530088675 | $ | 36.19 | 42217 | 530394604 | $ | 744.26 | 71834 | 530583577 | $ | 643.50 |
| 12601 | 530088676 | $ | 165.89 | 42218 | 530394609 | $ | 34.32 | 71835 | 530583583 | $ | 2,574.00 |
| 12602 | 530088677 | $ | 16.27 | 42219 | 530394621 | $ | 161.66 | 71836 | 530583584 | $ | 724.00 |
| 12603 | 530088678 | $ | 82.09 | 42220 | 530394622 | $ | 741.00 | 71837 | 530583599 | $ | 7,155.72 |
| 12604 | 530088679 | $ | 153.22 | 42221 | 530394627 | $ | 45.97 | 71838 | 530583611 | $ | 4,290.00 |
| 12605 | 530088681 | $ | 848.70 | 42222 | 530394630 | $ | 40.04 | 71839 | 530583613 | $ | 15.52 |
| 12606 | 530088682 | $ | 16.05 | 42223 | 530394631 | $ | 575.34 | 71840 | 530583615 | $ | 1,144.00 |
| 12607 | 530088683 | $ | 83.59 | 42224 | 530394649 | $ | 318.83 | 71841 | 530583617 | $ | 140.14 |
| 12608 | 530088684 | $ | 176.10 | 42225 | 530394653 | $ | 1,180.90 | 71842 | 530583619 | $ | 23.28 |
| 12609 | 530088686 | $ | 134.48 | 42226 | 530394663 | $ | 134.54 | 71843 | 530583628 | $ | 237.38 |
| 12610 | 530088687 | $ | 152.79 | 42227 | 530394664 | $ | 548.73 | 71844 | 530583635 | $ | 5,030.74 |
| 12611 | 530088688 | $ | 64.84 | 42228 | 530394666 | $ | 572.00 | 71845 | 530583636 | $ | 4,390.10 |
| 12612 | 530088689 | $ | 495.57 | 42229 | 530394668 | $ | 617.07 | 71846 | 530583646 | $ | 14.55 |
| 12613 | 530088690 | $ | 66.09 | 42230 | 530394671 | $ | 715.00 | 71847 | 530583646 | $ | 447.65 |
| 12614 | 530088692 | $ | 68.10 | 42231 | 530394674 | $ | 200.20 | 71848 | 530583647 | $ | 715.00 |
| 12615 | 530088695 | $ | 30.70 | 42232 | 530394675 | $ | 1,654.38 | 71849 | 530583655 | $ | 858.00 |
| 12616 | 530088697 | $ | 20.15 | 42233 | 530394676 | $ | 106.08 | 71850 | 530583657 | $ | 2,410.98 |
| 12617 | 530088699 | $ | 111.13 | 42234 | 530394678 | $ | 895.18 | 71851 | 530583658 | $ | 228.80 |
| 12618 | 530088700 | $ | 447.72 | 42235 | 530394680 | $ | 40.75 | 71852 | 530583663 | $ | 358.50 |
| 12619 | 530088702 | $ | 55.54 | 42236 | 530394681 | $ | 1,716.00 | 71853 | 530583665 | $ | 20.45 |
| 12620 | 530088704 | $ | 331.87 | 42237 | 530394685 | $ | 51.48 | 71854 | 530583669 | $ | 1,086.80 |
| 12621 | 530088706 | $ | 58.98 | 42238 | 530394691 | $ | 491.92 | 71855 | 530583674 | $ | 400.00 |
| 12622 | 530088707 | $ | 137.81 | 42239 | 530394694 | $ | 107.34 | 71856 | 530583677 | $ | 88.66 |
| 12623 | 530088708 | $ | 64.49 | 42240 | 530394696 | $ | 25.97 | 71857 | 530583683 | $ | 3,031.60 |
| 12624 | 530088709 | $ | 87.97 | 42241 | 530394698 | $ | 1,425.50 | 71858 | 530583684 | $ | 21.84 |
| 12625 | 530088712 | $ | 798.53 | 42242 | 530394699 | $ | 81.79 | 71859 | 530583693 | $ | 19.40 |
| 12626 | 530088713 | $ | 1,760.59 | 42243 | 530394705 | $ | 120.12 | 71860 | 530583717 | $ | 688.50 |
| 12627 | 530088714 | $ | 183.66 | 42244 | 530394712 | $ | 454.93 | 71861 | 530583721 | $ | 113.33 |
| 12628 | 530088716 | $ | 208.76 | 42245 | 530394715 | $ | 572.00 | 71862 | 530583724 | $ | 42.37 |
| 12629 | 530088717 | $ | 181.61 | 42246 | 530394716 | $ | 117.26 | 71863 | 530583726 | $ | 197.34 |
| 12630 | 530088718 | $ | 314.60 | 42247 | 530394720 | $ | 1,048.82 | 71864 | 530583737 | $ | 105.82 |
| 12631 | 530088719 | $ | 28.62 | 42248 | 530394722 | $ | 294.58 | 71865 | 530583741 | $ | 94.50 |
| 12632 | 530088721 | $ | 209.22 | 42249 | 530394724 | $ | 245.96 | 71866 | 530583745 | $ | 802.44 |
| 12633 | 530088725 | $ | 80.21 | 42250 | 530394725 | $ | 294.48 | 71867 | 530583754 | $ | 243.10 |
| 12634 | 530088729 | $ | 790.71 | 42251 | 530394728 | $ | 325.49 | 71868 | 530583758 | $ | 260.26 |
| 12635 | 530088730 | $ | 73.55 | 42252 | 530394730 | $ | 44.09 | 71869 | 530583762 | $ | 2,002.00 |
| 12636 | 530088731 | $ | 54.12 | 42253 | 530394735 | $ | 286.00 | 71870 | 530583767 | $ | 572.00 |
| 12637 | 530088732 | $ | 157.19 | 42254 | 530394743 | $ | 1,430.00 | 71871 | 530583770 | $ | 643.50 |
| 12638 | 530088736 | $ | 99.85 | 42255 | 530394749 | $ | 231.65 | 71872 | 530583771 | $ | 1,361.36 |
| 12639 | 530088737 | $ | 32.85 | 42256 | 530394752 | $ | 6,432.14 | 71873 | 530583777 | $ | 707.73 |
| 12640 | 530088738 | $ | 24.25 | 42257 | 530394759 | $ | 315.97 | 71874 | 530583778 | $ | 1,860.65 |
| 12641 | 530088739 | $ | 401.43 | 42258 | 530394761 | $ | 84.33 | 71875 | 530583781 | $ | 1,642.12 |
| 12642 | 530088741 | $ | 12.77 | 42259 | 530394764 | $ | 62.21 | 71876 | 530583784 | $ | 668.15 |
| 12643 | 530088743 | $ | 77.02 | 42260 | 530394765 | $ | 932.33 | 71877 | 530583786 | $ | 703.50 |
| 12644 | 530088744 | $ | 1,611.10 | 42261 | 530394766 | $ | 1,102.72 | 71878 | 530583790 | $ | 213.99 |
| 12645 | 530088745 | $ | 492.50 | 42262 | 530394769 | $ | 328.47 | 71879 | 530583791 | $ | 1,353.20 |
| 12646 | 530088746 | $ | 567.33 | 42263 | 530394776 | $ | 115.47 | 71880 | 530583800 | $ | 649.22 |
| 12647 | 530088748 | $ | 74.32 | 42264 | 530394777 | $ | 54.99 | 71881 | 530583801 | $ | 634.41 |
| 12648 | 530088750 | $ | 39.07 | 42265 | 530394783 | $ | 501.32 | 71882 | 530583806 | $ | 513.40 |
| 12649 | 530088751 | $ | 42.32 | 42266 | 530394787 | $ | 114.40 | 71883 | 530583807 | $ | 527.82 |
| 12650 | 530088753 | $ | 752.47 | 42267 | 530394794 | $ | 521.30 | 71884 | 530583808 | $ | 162.90 |
| 12651 | 530088754 | $ | 153.44 | 42268 | 530394795 | $ | 629.20 | 71885 | 530583809 | $ | 9.65 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12652 | 530088757 | $ | 105.30 | 42269 | 530394799 | $ | 715.54 | 71886 | 530583810 | $ | 214.50 |
| 12653 | 530088758 | $ | 342.30 | 42270 | 530394804 | $ | 85.80 | 71887 | 530583811 | $ | 1,072.50 |
| 12654 | 530088759 | $ | 470.32 | 42271 | 530394807 | $ | 197.34 | 71888 | 530583815 | $ | 286.00 |
| 12655 | 530088763 | $ | 1,349.50 | 42272 | 530394809 | $ | 2,431.00 | 71889 | 530583825 | $ | 291.72 |
| 12656 | 530088765 | $ | 198.33 | 42273 | 530394810 | $ | 148.37 | 71890 | 530583831 | $ | 137.28 |
| 12657 | 530088766 | $ | 96.00 | 42274 | 530394813 | $ | 2,145.00 | 71891 | 530583832 | $ | 2,096.70 |
| 12658 | 530088770 | $ | 269.95 | 42275 | 530394817 | $ | 1,144.00 | 71892 | 530583836 | $ | 2,553.12 |
| 12659 | 530088771 | $ | 89.18 | 42276 | 530394823 | $ | 535.60 | 71893 | 530583838 | $ | 500.50 |
| 12660 | 530088775 | $ | 83.02 | 42277 | 530394824 | $ | 1,835.90 | 71894 | 530583839 | $ | 274.09 |
| 12661 | 530088776 | $ | 397.10 | 42278 | 530394827 | $ | 1,210.02 | 71895 | 530583840 | $ | 181.45 |
| 12662 | 530088781 | $ | 150.21 | 42279 | 530394832 | $ | 487.12 | 71896 | 530583851 | $ | 791.68 |
| 12663 | 530088786 | $ | 12,937.59 | 42280 | 530394837 | $ | 277.46 | 71897 | 530583854 | $ | 297.44 |
| 12664 | 530088787 | $ | 1,961.75 | 42281 | 530394841 | $ | 37.32 | 71898 | 530583855 | $ | 687.00 |
| 12665 | 530088788 | $ | 140.04 | 42282 | 530394844 | $ | 54.77 | 71899 | 530583859 | $ | 117.58 |
| 12666 | 530088789 | $ | 20.15 | 42283 | 530394856 | $ | 190.59 | 71900 | 530583860 | $ | 117.58 |
| 12667 | 530088791 | $ | 14.00 | 42284 | 530394857 | $ | 286.00 | 71901 | 530583863 | $ | 4,906.50 |
| 12668 | 530088792 | $ | 262.20 | 42285 | 530394863 | $ | 798.64 | 71902 | 530583866 | $ | 1,012.44 |
| 12669 | 530088793 | $ | 114.40 | 42286 | 530394864 | $ | 243.10 | 71903 | 530583872 | $ | 211.64 |
| 12670 | 530088794 | $ | 154.92 | 42287 | 530394873 | $ | 531.42 | 71904 | 530583873 | $ | 1,810.38 |
| 12671 | 530088795 | $ | 70.62 | 42288 | 530394874 | $ | 286.00 | 71905 | 530583879 | $ | 306.02 |
| 12672 | 530088796 | $ | 115.90 | 42289 | 530394876 | $ | 38.10 | 71906 | 530583884 | $ | 185.90 |
| 12673 | 530088797 | $ | 946.97 | 42290 | 530394878 | $ | 1,099.60 | 71907 | 530583885 | $ | 2,145.00 |
| 12674 | 530088798 | $ | 371.60 | 42291 | 530394882 | $ | 1,144.00 | 71908 | 530583887 | $ | 2,419.56 |
| 12675 | 530088800 | $ | 34.12 | 42292 | 530394885 | $ | 132.59 | 71909 | 530583889 | $ | 1,965.00 |
| 12676 | 530088802 | $ | 4,757.55 | 42293 | 530394886 | $ | 286.00 | 71910 | 530583894 | $ | 81.84 |
| 12677 | 530088803 | $ | 30.03 | 42294 | 530394889 | $ | 42.95 | 71911 | 530583895 | $ | 3,440.58 |
| 12678 | 530088804 | $ | 56.79 | 42295 | 530394890 | $ | 199.66 | 71912 | 530583896 | $ | 1,352.00 |
| 12679 | 530088805 | $ | 21.50 | 42296 | 530394891 | $ | 927.00 | 71913 | 530583905 | $ | 686.40 |
| 12680 | 530088806 | $ | 143.96 | 42297 | 530394893 | $ | 75.36 | 71914 | 530583911 | $ | 14.16 |
| 12681 | 530088807 | $ | 165.15 | 42298 | 530394894 | $ | 60.47 | 71915 | 530583912 | $ | 30.55 |
| 12682 | 530088808 | $ | 165.96 | 42299 | 530394896 | $ | 5.35 | 71916 | 530583914 | $ | 2,489.85 |
| 12683 | 530088810 | $ | 1,519.16 | 42300 | 530394898 | $ | 208.78 | 71917 | 530583925 | $ | 120.12 |
| 12684 | 530088811 | $ | 73.78 | 42301 | 530394901 | $ | 122.98 | 71918 | 530583926 | $ | 120.12 |
| 12685 | 530088812 | $ | 229.46 | 42302 | 530394903 | $ | 487.12 | 71919 | 530583928 | $ | 1,080.00 |
| 12686 | 530088814 | $ | 145.24 | 42303 | 530394906 | $ | 737.07 | 71920 | 530583929 | $ | 1,721.00 |
| 12687 | 530088816 | $ | 2.82 | 42304 | 530394913 | $ | 577.72 | 71921 | 530583930 | $ | 1,080.00 |
| 12688 | 530088817 | $ | 184.37 | 42305 | 530394919 | $ | 487.49 | 71922 | 530583932 | $ | 2,520.80 |
| 12689 | 530088821 | $ | 140.24 | 42306 | 530394920 | $ | 200.20 | 71923 | 530583934 | $ | 12,061.70 |
| 12690 | 530088822 | $ | 284.04 | 42307 | 530394923 | $ | 320.01 | 71924 | 530583937 | $ | 265.98 |
| 12691 | 530088823 | $ | 140.25 | 42308 | 530394926 | $ | 1,274.36 | 71925 | 530583940 | $ | 5,720.00 |
| 12692 | 530088827 | $ | 24.35 | 42309 | 530394932 | $ | 84.80 | 71926 | 530583945 | $ | 2,587.50 |
| 12693 | 530088827 | $ | 448.16 | 42310 | 530394938 | $ | 1,430.00 | 71927 | 530583951 | $ | 543.40 |
| 12694 | 530088831 | $ | 270.77 | 42311 | 530394940 | $ | 417.05 | 71928 | 530583956 | $ | 365.22 |
| 12695 | 530088835 | $ | 302.86 | 42312 | 530394941 | $ | 108.68 | 71929 | 530583957 | $ | 2,495.00 |
| 12696 | 530088836 | $ | 64.31 | 42313 | 530394946 | $ | 2,145.00 | 71930 | 530583960 | $ | 1,101.10 |
| 12697 | 530088837 | $ | 55.16 | 42314 | 530394947 | $ | 284.43 | 71931 | 530583961 | $ | 858.00 |
| 12698 | 530088838 | $ | 74.33 | 42315 | 530394948 | $ | 57.20 | 71932 | 530583962 | $ | 715.00 |
| 12699 | 530088839 | $ | 690.00 | 42316 | 530394952 | $ | 117.26 | 71933 | 530583963 | $ | 572.00 |
| 12700 | 530088840 | $ | 264.75 | 42317 | 530394953 | $ | 397.54 | 71934 | 530583964 | $ | 1,075.36 |
| 12701 | 530088841 | $ | 267.07 | 42318 | 530394957 | $ | 2,688.40 | 71935 | 530583965 | $ | 160.16 |
| 12702 | 530088842 | $ | 91.94 | 42319 | 530394964 | $ | 20.02 | 71936 | 530583966 | $ | 286.00 |
| 12703 | 530088843 | $ | 398.06 | 42320 | 530394972 | $ | 429.00 | 71937 | 530583973 | $ | 2,002.00 |
| 12704 | 530088844 | $ | 300.51 | 42321 | 530394976 | $ | 1.04 | 71938 | 530583974 | $ | 57.20 |
| 12705 | 530088845 | $ | 65.94 | 42322 | 530394977 | $ | 157.50 | 71939 | 530583978 | $ | 51.48 |
| 12706 | 530088846 | $ | 457.60 | 42323 | 530394981 | $ | 185.44 | 71940 | 530583979 | $ | 531.96 |
| 12707 | 530088847 | $ | 38.96 | 42324 | 530394984 | $ | 80.41 | 71941 | 530583981 | $ | 1,850.42 |
| 12708 | 530088848 | $ | 65.75 | 42325 | 530394994 | $ | 608.90 | 71942 | 530583988 | $ | 4,862.00 |
| 12709 | 530088850 | $ | 463.70 | 42326 | 530395003 | $ | 7,514.65 | 71943 | 530583992 | $ | 225.94 |
| 12710 | 530088851 | $ | 156.75 | 42327 | 530395006 | $ | 1,220.19 | 71944 | 530583998 | $ | 1,144.00 |
| 12711 | 530088858 | $ | 298.44 | 42328 | 530395009 | $ | 194.48 | 71945 | 530584003 | $ | 59.21 |
| 12712 | 530088859 | $ | 36.34 | 42329 | 530395012 | $ | 286.00 | 71946 | 530584007 | $ | 1,009.95 |
| 12713 | 530088860 | $ | 36.34 | 42330 | 530395015 | $ | 1,129.70 | 71947 | 530584013 | $ | 858.00 |
| 12714 | 530088866 | $ | 248.73 | 42331 | 530395022 | $ | 73.10 | 71948 | 530584016 | $ | 290.18 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12715 | 530088870 | $ | 30.67 | 42332 | 530395023 | $ | 80.08 | 71949 | 530584024 | $ | 6,292.00 |
| 12716 | 530088871 | $ | 505.60 | 42333 | 530395024 | $ | 329.47 | 71950 | 530584025 | $ | 429.00 |
| 12717 | 530088872 | $ | 59.13 | 42334 | 530395031 | $ | 858.00 | 71951 | 530584026 | $ | 8.08 |
| 12718 | 530088875 | $ | 87.80 | 42335 | 530395038 | $ | 286.00 | 71952 | 530584028 | $ | 10.67 |
| 12719 | 530088877 | $ | 198.52 | 42336 | 530395040 | $ | 171.60 | 71953 | 530584029 | $ | 500.50 |
| 12720 | 530088879 | $ | 405.86 | 42337 | 530395052 | $ | 61.38 | 71954 | 530584030 | $ | 262.13 |
| 12721 | 530088879 | $ | 710.46 | 42338 | 530395053 | $ | 1,522.25 | 71955 | 530584039 | $ | 1,222.50 |
| 12722 | 530088880 | $ | 479.80 | 42339 | 530395054 | $ | 1,211.41 | 71956 | 530584041 | $ | 144.38 |
| 12723 | 530088881 | $ | 11.31 | 42340 | 530395057 | $ | 332.90 | 71957 | 530584044 | $ | 331.76 |
| 12724 | 530088882 | $ | 892.45 | 42341 | 530395059 | $ | 122.98 | 71958 | 530584048 | $ | 6.79 |
| 12725 | 530088883 | $ | 326.34 | 42342 | 530395061 | $ | 48.16 | 71959 | 530584054 | $ | 205.92 |
| 12726 | 530088884 | $ | 88.83 | 42343 | 530395062 | $ | 734.88 | 71960 | 530584057 | $ | 443.30 |
| 12727 | 530088886 | $ | 40.86 | 42344 | 530395065 | $ | 163.16 | 71961 | 530584062 | $ | 374.66 |
| 12728 | 530088887 | $ | 123.60 | 42345 | 530395066 | $ | 127.54 | 71962 | 530584064 | $ | 11.64 |
| 12729 | 530088888 | $ | 392.93 | 42346 | 530395069 | $ | 35.63 | 71963 | 530584067 | $ | 2,422.42 |
| 12730 | 530088889 | $ | 954.84 | 42347 | 530395071 | $ | 167.47 | 71964 | 530584073 | $ | 4,754.50 |
| 12731 | 530088890 | $ | 167.95 | 42348 | 530395080 | $ | 666.38 | 71965 | 530584083 | $ | 1,716.00 |
| 12732 | 530088892 | $ | 1,644.19 | 42349 | 530395083 | $ | 104.36 | 71966 | 530584084 | $ | 1,858.70 |
| 12733 | 530088893 | $ | 321.12 | 42350 | 530395084 | $ | 319.26 | 71967 | 530584085 | $ | 1,081.08 |
| 12734 | 530088895 | $ | 19.40 | 42351 | 530395085 | $ | 1,183.33 | 71968 | 530584086 | $ | 1,430.00 |
| 12735 | 530088896 | $ | 425.78 | 42352 | 530395086 | $ | 572.00 | 71969 | 530584093 | $ | 2,860.00 |
| 12736 | 530088898 | $ | 183.88 | 42353 | 530395090 | $ | 3,058.14 | 71970 | 530584094 | $ | 5,790.00 |
| 12737 | 530088900 | $ | 136.80 | 42354 | 530395092 | $ | 30.77 | 71971 | 530584100 | $ | 13.58 |
| 12738 | 530088907 | $ | 486.20 | 42355 | 530395094 | $ | 124.41 | 71972 | 530584107 | $ | 1,430.00 |
| 12739 | 530088908 | $ | 22.12 | 42356 | 530395095 | $ | 799.00 | 71973 | 530584109 | $ | 172.58 |
| 12740 | 530088911 | $ | 245.00 | 42357 | 530395096 | $ | 858.00 | 71974 | 530584113 | $ | 5,925.00 |
| 12741 | 530088912 | $ | 146.11 | 42358 | 530395097 | $ | 479.44 | 71975 | 530584119 | $ | 85.80 |
| 12742 | 530088913 | $ | 50.15 | 42359 | 530395101 | $ | 425.29 | 71976 | 530584120 | $ | 274.56 |
| 12743 | 530088914 | $ | 63.05 | 42360 | 530395102 | $ | 27.79 | 71977 | 530584122 | $ | 1,775.00 |
| 12744 | 530088915 | $ | 414.90 | 42361 | 530395103 | $ | 197.34 | 71978 | 530584123 | $ | 1.44 |
| 12745 | 530088916 | $ | 450.55 | 42362 | 530395106 | $ | 2,860.00 | 71979 | 530584132 | $ | 806.96 |
| 12746 | 530088920 | $ | 44.10 | 42363 | 530395112 | $ | 657.80 | 71980 | 530584133 | $ | 337.78 |
| 12747 | 530088921 | $ | 23.40 | 42364 | 530395117 | $ | 411.84 | 71981 | 530584134 | $ | 83.26 |
| 12748 | 530088922 | $ | 66.68 | 42365 | 530395118 | $ | 14.56 | 71982 | 530584135 | $ | 20.61 |
| 12749 | 530088923 | $ | 87.21 | 42366 | 530395122 | $ | 800.80 | 71983 | 530584136 | $ | 168.23 |
| 12750 | 530088924 | $ | 449.04 | 42367 | 530395124 | $ | 572.00 | 71984 | 530584137 | $ | 739.96 |
| 12751 | 530088927 | $ | 658.93 | 42368 | 530395125 | $ | 283.79 | 71985 | 530584139 | $ | 17.46 |
| 12752 | 530088929 | $ | 293.55 | 42369 | 530395132 | $ | 10.27 | 71986 | 530584143 | $ | 915.20 |
| 12753 | 530088930 | $ | 477.62 | 42370 | 530395137 | $ | 66.13 | 71987 | 530584144 | $ | 915.20 |
| 12754 | 530088931 | $ | 71.04 | 42371 | 530395139 | $ | 803.74 | 71988 | 530584146 | $ | 283.14 |
| 12755 | 530088932 | $ | 26.61 | 42372 | 530395140 | $ | 343.20 | 71989 | 530584147 | $ | 1,041.04 |
| 12756 | 530088933 | $ | 351.09 | 42373 | 530395142 | $ | 120.89 | 71990 | 530584160 | $ | 4,564.91 |
| 12757 | 530088934 | $ | 375.70 | 42374 | 530395143 | $ | 57.20 | 71991 | 530584164 | $ | 572.00 |
| 12758 | 530088936 | $ | 349.00 | 42375 | 530395146 | $ | 365.28 | 71992 | 530584165 | $ | 80.61 |
| 12759 | 530088938 | $ | 102.56 | 42376 | 530395153 | $ | 157.30 | 71993 | 530584172 | $ | 992.42 |
| 12760 | 530088941 | $ | 250.34 | 42377 | 530395154 | $ | 334.62 | 71994 | 530584177 | $ | 13.58 |
| 12761 | 530088944 | $ | 40.92 | 42378 | 530395158 | $ | 91.52 | 71995 | 530584179 | $ | 619.96 |
| 12762 | 530088946 | $ | 1,496.61 | 42379 | 530395160 | $ | 858.00 | 71996 | 530584180 | $ | 131.61 |
| 12763 | 530088947 | $ | 50.20 | 42380 | 530395162 | $ | 122.85 | 71997 | 530584181 | $ | 317.71 |
| 12764 | 530088951 | $ | 442.86 | 42381 | 530395164 | $ | 1,940.00 | 71998 | 530584186 | $ | 78.22 |
| 12765 | 530088952 | $ | 364.17 | 42382 | 530395168 | $ | 410.54 | 71999 | 530584187 | $ | 336.91 |
| 12766 | 530088955 | $ | 333.66 | 42383 | 530395169 | $ | 649.22 | 72000 | 530584190 | $ | 1,430.00 |
| 12767 | 530088956 | $ | 71.50 | 42384 | 530395174 | $ | 74.36 | 72001 | 530584191 | $ | 858.00 |
| 12768 | 530088957 | $ | 29.10 | 42385 | 530395176 | $ | 858.00 | 72002 | 530584195 | $ | 858.00 |
| 12769 | 530088958 | $ | 28.67 | 42386 | 530395182 | $ | 2,087.80 | 72003 | 530584196 | $ | 449.98 |
| 12770 | 530088961 | $ | 131.56 | 42387 | 530395186 | $ | 102.96 | 72004 | 530584206 | $ | 1,430.00 |
| 12771 | 530088963 | $ | 72.05 | 42388 | 530395187 | $ | 38.59 | 72005 | 530584209 | $ | 1,650.22 |
| 12772 | 530088965 | $ | 110.86 | 42389 | 530395193 | $ | 160.83 | 72006 | 530584216 | $ | 488.00 |
| 12773 | 530088966 | $ | 220.75 | 42390 | 530395199 | $ | 1,522.25 | 72007 | 530584217 | $ | 599.95 |
| 12774 | 530088967 | $ | 362.93 | 42391 | 530395200 | $ | 272.37 | 72008 | 530584220 | $ | 572.00 |
| 12775 | 530088968 | $ | 65.41 | 42392 | 530395201 | $ | 1,823.76 | 72009 | 530584236 | $ | 477.50 |
| 12776 | 530088969 | $ | 621.12 | 42393 | 530395204 | $ | 961.40 | 72010 | 530584237 | $ | 2,288.00 |
| 12777 | 530088971 | $ | 109.60 | 42394 | 530395205 | $ | 20.02 | 72011 | 530584240 | $ | 3,685.90 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12778 | 530088972 | $ | 934.12 | 42395 | 530395209 | $ | 1,430.00 | 72012 | 530584245 | $ | 4,576.00 |
| 12779 | 530088973 | $ | 278.87 | 42396 | 530395211 | $ | 400.40 | 72013 | 530584246 | $ | 775.00 |
| 12780 | 530088974 | $ | 1,075.08 | 42397 | 530395214 | $ | 705.65 | 72014 | 530584247 | $ | 2,168.00 |
| 12781 | 530088979 | $ | 154.80 | 42398 | 530395219 | $ | 66.77 | 72015 | 530584249 | $ | 1,942.38 |
| 12782 | 530088980 | $ | 262.11 | 42399 | 530395222 | $ | 207.16 | 72016 | 530584255 | $ | 38.76 |
| 12783 | 530088983 | $ | 104.95 | 42400 | 530395224 | $ | 114.43 | 72017 | 530584263 | $ | 3,540.00 |
| 12784 | 530088982 | $ | 74.58 | 42401 | 530395226 | $ | 9,152.00 | 72018 | 530584264 | $ | 1,979.90 |
| 12785 | 530088983 | $ | 14.55 | 42402 | 530395228 | $ | 2,860.00 | 72019 | 530584281 | $ | 1,885.50 |
| 12786 | 530088984 | $ | 304.29 | 42403 | 530395229 | $ | 858.00 | 72020 | 530584291 | $ | 1,642.95 |
| 12787 | 530088986 | $ | 172.35 | 42404 | 530395231 | $ | 374.66 | 72021 | 530584292 | $ | 3,432.00 |
| 12788 | 530088987 | $ | 15.40 | 42405 | 530395235 | $ | 858.00 | 72022 | 530584293 | $ | 778.96 |
| 12789 | 530088990 | $ | 301.00 | 42406 | 530395238 | $ | 636.21 | 72023 | 530584296 | $ | 679.00 |
| 12790 | 530088993 | $ | 209.23 | 42407 | 530395242 | $ | 153.93 | 72024 | 530584297 | $ | 485.00 |
| 12791 | 530088995 | $ | 85.50 | 42408 | 530395243 | $ | 572.00 | 72025 | 530584303 | $ | 15,180.88 |
| 12792 | 530088997 | $ | 115.68 | 42409 | 530395249 | $ | 214.50 | 72026 | 530584308 | $ | 54.34 |
| 12793 | 530088998 | $ | 1,003.62 | 42410 | 530395254 | $ | 1,430.00 | 72027 | 530584309 | $ | 2,739.90 |
| 12794 | 530088999 | $ | 918.67 | 42411 | 530395257 | $ | 8.58 | 72028 | 530584310 | $ | 286.00 |
| 12795 | 530089000 | $ | 61.30 | 42412 | 530395259 | $ | 55.54 | 72029 | 530584312 | $ | 77.20 |
| 12796 | 530089001 | $ | 117.70 | 42413 | 530395264 | $ | 159.97 | 72030 | 530584314 | $ | 5,279.80 |
| 12797 | 530089002 | $ | 14.55 | 42414 | 530395268 | $ | 137.67 | 72031 | 530584316 | $ | 1,604.46 |
| 12798 | 530089003 | $ | 60.03 | 42415 | 530395271 | $ | 1,716.00 | 72032 | 530584317 | $ | 80.08 |
| 12799 | 530089008 | $ | 53.10 | 42416 | 530395274 | $ | 6,089.00 | 72033 | 530584323 | $ | 9,990.80 |
| 12800 | 530089009 | $ | 85.08 | 42417 | 530395276 | $ | 157.30 | 72034 | 530584330 | $ | 2,994.20 |
| 12801 | 530089011 | $ | 135.80 | 42418 | 530395282 | $ | 324.00 | 72035 | 530584334 | $ | 572.00 |
| 12802 | 530089012 | $ | 349.10 | 42419 | 530395285 | $ | 913.35 | 72036 | 530584335 | $ | 1,516.30 |
| 12803 | 530089013 | $ | 114.74 | 42420 | 530395286 | $ | 24.90 | 72037 | 530584337 | $ | 1,287.00 |
| 12804 | 530089016 | $ | 123.29 | 42421 | 530395289 | $ | 11.89 | 72038 | 530584340 | $ | 2,069.85 |
| 12805 | 530089018 | $ | 64.89 | 42422 | 530395292 | $ | 429.00 | 72039 | 530584345 | $ | 7.76 |
| 12806 | 530089019 | $ | 344.35 | 42423 | 530395293 | $ | 2,353.20 | 72040 | 530584346 | $ | 389.60 |
| 12807 | 530089020 | $ | 1,046.22 | 42424 | 530395295 | $ | 3,910.00 | 72041 | 530584347 | $ | 70.93 |
| 12808 | 530089024 | $ | 732.55 | 42425 | 530395296 | $ | 388.96 | 72042 | 530584350 | $ | 7.76 |
| 12809 | 530089025 | $ | 238.06 | 42426 | 530395298 | $ | 203.10 | 72043 | 530584357 | $ | 726.44 |
| 12810 | 530089026 | $ | 169.62 | 42427 | 530395300 | $ | 31.89 | 72044 | 530584366 | $ | 275.63 |
| 12811 | 530089029 | $ | 130.65 | 42428 | 530395302 | $ | 343.20 | 72045 | 530584367 | $ | 943.63 |
| 12812 | 530089030 | $ | 262.22 | 42429 | 530395305 | $ | 1,144.00 | 72046 | 530584371 | $ | 1,834.00 |
| 12813 | 530089031 | $ | 32.90 | 42430 | 530395309 | $ | 110.55 | 72047 | 530584376 | $ | 2,860.00 |
| 12814 | 530089032 | $ | 65.10 | 42431 | 530395310 | $ | 715.00 | 72048 | 530584378 | $ | 1,007.75 |
| 12815 | 530089033 | $ | 161.38 | 42432 | 530395311 | $ | 8.58 | 72049 | 530584379 | $ | 1,291.10 |
| 12816 | 530089036 | $ | 136.01 | 42433 | 530395313 | $ | 89.67 | 72050 | 530584382 | $ | 371.80 |
| 12817 | 530089037 | $ | 49.93 | 42434 | 530395314 | $ | 20.33 | 72051 | 530584387 | $ | 14.55 |
| 12818 | 530089039 | $ | 500.03 | 42435 | 530395319 | $ | 4,290.00 | 72052 | 530584393 | $ | 831.64 |
| 12819 | 530089041 | $ | 38.88 | 42436 | 530395321 | $ | 914.72 | 72053 | 530584394 | $ | 2,559.70 |
| 12820 | 530089044 | $ | 126.01 | 42437 | 530395324 | $ | 105.82 | 72054 | 530584404 | $ | 408.98 |
| 12821 | 530089045 | $ | 54.60 | 42438 | 530395325 | $ | 429.00 | 72055 | 530584407 | $ | 74.36 |
| 12822 | 530089046 | $ | 27.38 | 42439 | 530395337 | $ | 603.50 | 72056 | 530584414 | $ | 1,055.34 |
| 12823 | 530089048 | $ | 136.56 | 42440 | 530395338 | $ | 348.85 | 72057 | 530584415 | $ | 917.50 |
| 12824 | 530089049 | $ | 288.83 | 42441 | 530395340 | $ | 726.96 | 72058 | 530584416 | $ | 2,056.34 |
| 12825 | 530089051 | $ | 16.40 | 42442 | 530395341 | $ | 84.65 | 72059 | 530584418 | $ | 13,269.30 |
| 12826 | 530089052 | $ | 92.38 | 42443 | 530395344 | $ | 817.50 | 72060 | 530584419 | $ | 200.60 |
| 12827 | 530089053 | $ | 87.66 | 42444 | 530395346 | $ | 286.00 | 72061 | 530584420 | $ | 2,779.96 |
| 12828 | 530089057 | $ | 234.23 | 42445 | 530395349 | $ | 241.08 | 72062 | 530584424 | $ | 1,815.00 |
| 12829 | 530089061 | $ | 313.08 | 42446 | 530395357 | $ | 295.43 | 72063 | 530584426 | $ | 394.68 |
| 12830 | 530089062 | $ | 114.40 | 42447 | 530395366 | $ | 52.24 | 72064 | 530584427 | $ | 180.18 |
| 12831 | 530089063 | $ | 92.45 | 42448 | 530395370 | $ | 300.30 | 72065 | 530584429 | $ | 424.50 |
| 12832 | 530089065 | $ | 610.35 | 42449 | 530395371 | $ | 143.00 | 72066 | 530584430 | $ | 1,789.63 |
| 12833 | 530089068 | $ | 56.70 | 42450 | 530395378 | $ | 314.60 | 72067 | 530584436 | $ | 1,237.15 |
| 12834 | 530089069 | $ | 49.28 | 42451 | 530395379 | $ | 36.15 | 72068 | 530584438 | $ | 197.34 |
| 12835 | 530089070 | $ | 224.26 | 42452 | 530395380 | $ | 286.00 | 72069 | 530584439 | $ | 20.02 |
| 12836 | 530089071 | $ | 10.76 | 42453 | 530395384 | $ | 214.37 | 72070 | 530584441 | $ | 3,190.00 |
| 12837 | 530089073 | $ | 100.10 | 42454 | 530395389 | $ | 1,573.00 | 72071 | 530584444 | $ | 325.47 |
| 12838 | 530089074 | $ | 105.60 | 42455 | 530395392 | $ | 951.60 | 72072 | 530584445 | $ | 427.61 |
| 12839 | 530089075 | $ | 144.06 | 42456 | 530395395 | $ | 49.39 | 72073 | 530584446 | $ | 1,144.00 |
| 12840 | 530089076 | $ | 19.97 | 42457 | 530395397 | $ | 203.06 | 72074 | 530584451 | $ | 45.76 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12841 | 530089078 | $ | 51.69 | 42458 | 530395398 | $ | 286.00 | 72075 | 530584452 | $ | 431.86 |
| 12842 | 530089080 | $ | 99.31 | 42459 | 530395404 | $ | 572.00 | 72076 | 530584453 | $ | 205.92 |
| 12843 | 530089081 | $ | 192.15 | 42460 | 530395407 | $ | 214.50 | 72077 | 530584458 | $ | 49.26 |
| 12844 | 530089082 | $ | 45.90 | 42461 | 530395411 | $ | 62.92 | 72078 | 530584464 | $ | 41.71 |
| 12845 | 530089084 | $ | 298.62 | 42462 | 530395413 | $ | 102.96 | 72079 | 530584465 | $ | 521.40 |
| 12846 | 530089085 | $ | 872.10 | 42463 | 530395414 | $ | 1,135.42 | 72080 | 530584467 | $ | 325.50 |
| 12847 | 530089087 | $ | 34.32 | 42464 | 530395421 | $ | 331.76 | 72081 | 530584468 | $ | 7.76 |
| 12848 | 530089089 | $ | 173.42 | 42465 | 530395431 | $ | 4,290.00 | 72082 | 530584469 | $ | 23.69 |
| 12849 | 530089092 | $ | 53.19 | 42466 | 530395432 | $ | 634.92 | 72083 | 530584471 | $ | 211.00 |
| 12850 | 530089093 | $ | 491.84 | 42467 | 530395437 | $ | 200.20 | 72084 | 530584474 | $ | 600.60 |
| 12851 | 530089096 | $ | 439.05 | 42468 | 530395438 | $ | 1,773.20 | 72085 | 530584476 | $ | 1,801.00 |
| 12852 | 530089097 | $ | 1,024.65 | 42469 | 530395439 | $ | 58.83 | 72086 | 530584477 | $ | 128.70 |
| 12853 | 530089098 | $ | 519.93 | 42470 | 530395441 | $ | 360.36 | 72087 | 530584487 | $ | 203.06 |
| 12854 | 530089100 | $ | 1,043.90 | 42471 | 530395442 | $ | 606.68 | 72088 | 530584488 | $ | 77.04 |
| 12855 | 530089104 | $ | 217.22 | 42472 | 530395444 | $ | 253.26 | 72089 | 530584494 | $ | 235.00 |
| 12856 | 530089107 | $ | 57.36 | 42473 | 530395451 | $ | 6,276.23 | 72090 | 530584499 | $ | 1,396.00 |
| 12857 | 530089111 | $ | 230.49 | 42474 | 530395452 | $ | 286.00 | 72091 | 530584500 | $ | 702.00 |
| 12858 | 530089113 | $ | 414.38 | 42475 | 530395456 | $ | 57.20 | 72092 | 530584501 | $ | 1,879.90 |
| 12859 | 530089117 | $ | 114.68 | 42476 | 530395460 | $ | 114.86 | 72093 | 530584502 | $ | 1,869.90 |
| 12860 | 530089118 | $ | 54.76 | 42477 | 530395468 | $ | 3,103.10 | 72094 | 530584503 | $ | 500.50 |
| 12861 | 530089128 | $ | 106.90 | 42478 | 530395469 | $ | 637.78 | 72095 | 530584504 | $ | 2,276.50 |
| 12862 | 530089130 | $ | 43.96 | 42479 | 530395475 | $ | 102.96 | 72096 | 530584505 | $ | 3,522.50 |
| 12863 | 530089134 | $ | 57.20 | 42480 | 530395477 | $ | 858.00 | 72097 | 530584506 | $ | 0.22 |
| 12864 | 530089137 | $ | 439.66 | 42481 | 530395486 | $ | 177.32 | 72098 | 530584507 | $ | 11.44 |
| 12865 | 530089138 | $ | 619.69 | 42482 | 530395487 | $ | 171.60 | 72099 | 530584508 | $ | 11.44 |
| 12866 | 530089139 | $ | 238.63 | 42483 | 530395490 | $ | 155.98 | 72100 | 530584510 | $ | 1,430.00 |
| 12867 | 530089141 | $ | 143.62 | 42484 | 530395492 | $ | 45.76 | 72101 | 530584524 | $ | 2,860.00 |
| 12868 | 530089142 | $ | 157.30 | 42485 | 530395494 | $ | 171.64 | 72102 | 530584525 | $ | 5,720.00 |
| 12869 | 530089143 | $ | 542.62 | 42486 | 530395500 | $ | 151.23 | 72103 | 530584526 | $ | 2,015.96 |
| 12870 | 530089144 | $ | 16.99 | 42487 | 530395501 | $ | 28.60 | 72104 | 530584528 | $ | 297.44 |
| 12871 | 530089146 | $ | 72.81 | 42488 | 530395503 | $ | 8.58 | 72105 | 530584540 | $ | 1,430.00 |
| 12872 | 530089147 | $ | 71.16 | 42489 | 530395505 | $ | 1,430.00 | 72106 | 530584542 | $ | 34.92 |
| 12873 | 530089148 | $ | 222.57 | 42490 | 530395514 | $ | 203.06 | 72107 | 530584543 | $ | 34.92 |
| 12874 | 530089149 | $ | 290.94 | 42491 | 530395521 | $ | 185.90 | 72108 | 530584549 | $ | 160.16 |
| 12875 | 530089150 | $ | 279.17 | 42492 | 530395522 | $ | 286.00 | 72109 | 530584550 | $ | 367.65 |
| 12876 | 530089151 | $ | 268.10 | 42493 | 530395531 | $ | 409.50 | 72110 | 530584551 | $ | 1,050.00 |
| 12877 | 530089152 | $ | 1,226.08 | 42494 | 530395533 | $ | 572.00 | 72111 | 530584559 | $ | 715.00 |
| 12878 | 530089153 | $ | 923.65 | 42495 | 530395534 | $ | 915.20 | 72112 | 530584565 | $ | 243.10 |
| 12879 | 530089154 | $ | 42.53 | 42496 | 530395543 | $ | 429.00 | 72113 | 530584566 | $ | 715.00 |
| 12880 | 530089155 | $ | 1,288.48 | 42497 | 530395544 | $ | 304.45 | 72114 | 530584567 | $ | 302.54 |
| 12881 | 530089156 | $ | 171.61 | 42498 | 530395548 | $ | 4.67 | 72115 | 530584573 | $ | 1,315.60 |
| 12882 | 530089158 | $ | 2,726.41 | 42499 | 530395553 | $ | 572.00 | 72116 | 530584579 | $ | 2,313.00 |
| 12883 | 530089160 | $ | 185.19 | 42500 | 530395554 | $ | 730.68 | 72117 | 530584581 | $ | 5.72 |
| 12884 | 530089161 | $ | 104.43 | 42501 | 530395561 | $ | 2,002.00 | 72118 | 530584583 | $ | 94.38 |
| 12885 | 530089162 | $ | 243.10 | 42502 | 530395570 | $ | 65.47 | 72119 | 530584592 | $ | 649.22 |
| 12886 | 530089163 | $ | 177.20 | 42503 | 530395573 | $ | 143.00 | 72120 | 530584593 | $ | 649.22 |
| 12887 | 530089164 | $ | 529.10 | 42504 | 530395576 | $ | 60.37 | 72121 | 530584595 | $ | 551.98 |
| 12888 | 530089166 | $ | 65.81 | 42505 | 530395579 | $ | 429.00 | 72122 | 530584603 | $ | 286.00 |
| 12889 | 530089167 | $ | 286.00 | 42506 | 530395582 | $ | 145.77 | 72123 | 530584605 | $ | 2,574.00 |
| 12890 | 530089168 | $ | 176.89 | 42507 | 530395587 | $ | 176.50 | 72124 | 530584606 | $ | 562.95 |
| 12891 | 530089169 | $ | 1,341.90 | 42508 | 530395588 | $ | 572.00 | 72125 | 530584611 | $ | 1,403.50 |
| 12892 | 530089171 | $ | 29.10 | 42509 | 530395591 | $ | 1,917.39 | 72126 | 530584615 | $ | 956.56 |
| 12893 | 530089173 | $ | 100.38 | 42510 | 530395593 | $ | 2,515.00 | 72127 | 530584616 | $ | 224.30 |
| 12894 | 530089175 | $ | 119.31 | 42511 | 530395595 | $ | 220.22 | 72128 | 530584618 | $ | 143.00 |
| 12895 | 530089179 | $ | 414.70 | 42512 | 530395596 | $ | 715.00 | 72129 | 530584621 | $ | 600.60 |
| 12896 | 530089180 | $ | 238.88 | 42513 | 530395598 | $ | 102.96 | 72130 | 530584626 | $ | 154.44 |
| 12897 | 530089181 | $ | 657.80 | 42514 | 530395599 | $ | 286.00 | 72131 | 530584627 | $ | 1,008.80 |
| 12898 | 530089183 | $ | 214.24 | 42515 | 530395600 | $ | 2,835.01 | 72132 | 530584633 | $ | 1,415.30 |
| 12899 | 530089184 | $ | 220.17 | 42516 | 530395604 | $ | 314.60 | 72133 | 530584634 | $ | 603.46 |
| 12900 | 530089185 | $ | 243.10 | 42517 | 530395609 | $ | 145.87 | 72134 | 530584636 | $ | 1,430.00 |
| 12901 | 530089187 | $ | 1,244.90 | 42518 | 530395614 | $ | 715.00 | 72135 | 530584645 | $ | 7,392.40 |
| 12902 | 530089188 | $ | 37.80 | 42519 | 530395616 | $ | 97.00 | 72136 | 530584646 | $ | 7,392.40 |
| 12903 | 530089190 | $ | 58.20 | 42520 | 530395617 | $ | 407.14 | 72137 | 530584653 | $ | 139.40 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12904 | 530089191 | $ | 77.43 | 42521 | 530395623 | $ | 42.86 | 72138 | 530584659 | $ | 1,731.49 |
| 12905 | 530089192 | $ | 98.44 | 42522 | 530395624 | $ | 228.80 | 72139 | 530584661 | $ | 250.09 |
| 12906 | 530089193 | $ | 142.59 | 42523 | 530395625 | $ | 1,144.00 | 72140 | 530584672 | $ | 1,144.00 |
| 12907 | 530089194 | $ | 97.94 | 42524 | 530395627 | $ | 14.30 | 72141 | 530584673 | $ | 543.40 |
| 12908 | 530089195 | $ | 1,436.50 | 42525 | 530395638 | $ | 543.40 | 72142 | 530584674 | $ | 717.50 |
| 12909 | 530089198 | $ | 1,613.81 | 42526 | 530395648 | $ | 1,262.10 | 72143 | 530584677 | $ | 641.25 |
| 12910 | 530089201 | $ | 35,571.39 | 42527 | 530395655 | $ | 251.71 | 72144 | 530584678 | $ | 5,815.25 |
| 12911 | 530089204 | $ | 91.15 | 42528 | 530395658 | $ | 400.40 | 72145 | 530584686 | $ | 251.68 |
| 12912 | 530089205 | $ | 13.34 | 42529 | 530395669 | $ | 858.00 | 72146 | 530584688 | $ | 6,426.50 |
| 12913 | 530089207 | $ | 66.81 | 42530 | 530395670 | $ | 1,629.84 | 72147 | 530584692 | $ | 917.85 |
| 12914 | 530089208 | $ | 299.46 | 42531 | 530395671 | $ | 198.72 | 72148 | 530584694 | $ | 1,649.90 |
| 12915 | 530089209 | $ | 1,034.18 | 42532 | 530395672 | $ | 468.00 | 72149 | 530584695 | $ | 1,858.25 |
| 12916 | 530089211 | $ | 22.26 | 42533 | 530395675 | $ | 111.54 | 72150 | 530584703 | $ | 76.63 |
| 12917 | 530089212 | $ | 48.79 | 42534 | 530395680 | $ | 1,133.15 | 72151 | 530584705 | $ | 62.92 |
| 12918 | 530089214 | $ | 36,677.60 | 42535 | 530395689 | $ | 126.82 | 72152 | 530584710 | $ | 340.34 |
| 12919 | 530089216 | $ | 344.92 | 42536 | 530395693 | $ | 122.98 | 72153 | 530584713 | $ | 543.40 |
| 12920 | 530089217 | $ | 110.06 | 42537 | 530395699 | $ | 926.64 | 72154 | 530584715 | $ | 286.00 |
| 12921 | 530089218 | $ | 19.79 | 42538 | 530395701 | $ | 148.37 | 72155 | 530584716 | $ | 593.61 |
| 12922 | 530089223 | $ | 153.25 | 42539 | 530395703 | $ | 26.89 | 72156 | 530584717 | $ | 263.15 |
| 12923 | 530089225 | $ | 513.48 | 42540 | 530395707 | $ | 24.54 | 72157 | 530584726 | $ | 1,232.66 |
| 12924 | 530089229 | $ | 259.71 | 42541 | 530395710 | $ | 429.00 | 72158 | 530584727 | $ | 1,232.66 |
| 12925 | 530089231 | $ | 498.89 | 42542 | 530395711 | $ | 955.00 | 72159 | 530584734 | $ | 14,018.50 |
| 12926 | 530089232 | $ | 643.50 | 42543 | 530395719 | $ | 1,339.58 | 72160 | 530584735 | $ | 715.00 |
| 12927 | 530089236 | $ | 164.22 | 42544 | 530395722 | $ | 71.82 | 72161 | 530584740 | $ | 8,580.00 |
| 12928 | 530089238 | $ | 199.41 | 42545 | 530395723 | $ | 403.26 | 72162 | 530584741 | $ | 852.74 |
| 12929 | 530089239 | $ | 76.10 | 42546 | 530395724 | $ | 66.02 | 72163 | 530584751 | $ | 1,026.74 |
| 12930 | 530089242 | $ | 14.62 | 42547 | 530395725 | $ | 77.60 | 72164 | 530584753 | $ | 400.40 |
| 12931 | 530089244 | $ | 215.92 | 42548 | 530395727 | $ | 643.50 | 72165 | 530584757 | $ | 225.94 |
| 12932 | 530089245 | $ | 952.55 | 42549 | 530395737 | $ | 316.95 | 72166 | 530584758 | $ | 574.00 |
| 12933 | 530089246 | $ | 347.77 | 42550 | 530395740 | $ | 2,860.00 | 72167 | 530584763 | $ | 1,343.00 |
| 12934 | 530089247 | $ | 45.96 | 42551 | 530395741 | $ | 204.06 | 72168 | 530584764 | $ | 1,737.50 |
| 12935 | 530089248 | $ | 314.84 | 42552 | 530395743 | $ | 274.56 | 72169 | 530584766 | $ | 815.00 |
| 12936 | 530089249 | $ | 34.07 | 42553 | 530395744 | $ | 76.30 | 72170 | 530584767 | $ | 2,860.00 |
| 12937 | 530089250 | $ | 886.60 | 42554 | 530395745 | $ | 5.34 | 72171 | 530584769 | $ | 11.44 |
| 12938 | 530089251 | $ | 59.18 | 42555 | 530395750 | $ | 34.32 | 72172 | 530584770 | $ | 572.00 |
| 12939 | 530089253 | $ | 77.06 | 42556 | 530395752 | $ | 98.56 | 72173 | 530584771 | $ | 171.60 |
| 12940 | 530089255 | $ | 271.70 | 42557 | 530395754 | $ | 572.00 | 72174 | 530584773 | $ | 4,290.00 |
| 12941 | 530089256 | $ | 164.89 | 42558 | 530395761 | $ | 155.11 | 72175 | 530584775 | $ | 1,144.00 |
| 12942 | 530089264 | $ | 1,091.98 | 42559 | 530395769 | $ | 892.32 | 72176 | 530584776 | $ | 532.83 |
| 12943 | 530089266 | $ | 81.34 | 42560 | 530395770 | $ | 286.00 | 72177 | 530584777 | $ | 359.14 |
| 12944 | 530089267 | $ | 622.17 | 42561 | 530395771 | $ | 30.58 | 72178 | 530584779 | $ | 1,387.10 |
| 12945 | 530089268 | $ | 149.16 | 42562 | 530395772 | $ | 1,430.00 | 72179 | 530584780 | $ | 84.20 |
| 12946 | 530089271 | $ | 529.95 | 42563 | 530395773 | $ | 802.93 | 72180 | 530584787 | $ | 1,919.06 |
| 12947 | 530089272 | $ | 297.71 | 42564 | 530395776 | $ | 71.50 | 72181 | 530584788 | $ | 5,863.00 |
| 12948 | 530089273 | $ | 28.84 | 42565 | 530395779 | $ | 51.20 | 72182 | 530584794 | $ | 34.50 |
| 12949 | 530089278 | $ | 60.62 | 42566 | 530395781 | $ | 160.16 | 72183 | 530584795 | $ | 50.22 |
| 12950 | 530089279 | $ | 341.46 | 42567 | 530395782 | $ | 125.69 | 72184 | 530584799 | $ | 134.60 |
| 12951 | 530089280 | $ | 632.80 | 42568 | 530395785 | $ | 475.06 | 72185 | 530584800 | $ | 2,841.44 |
| 12952 | 530089282 | $ | 646.80 | 42569 | 530395788 | $ | 33.29 | 72186 | 530584805 | $ | 858.00 |
| 12953 | 530089283 | $ | 1,567.28 | 42570 | 530395793 | $ | 791.57 | 72187 | 530584809 | $ | 3,104.85 |
| 12954 | 530089284 | $ | 117.24 | 42571 | 530395795 | $ | 52.70 | 72188 | 530584810 | $ | 1,819.40 |
| 12955 | 530089286 | $ | 44.65 | 42572 | 530395797 | $ | 858.53 | 72189 | 530584812 | $ | 79.56 |
| 12956 | 530089288 | $ | 149.03 | 42573 | 530395798 | $ | 45.76 | 72190 | 530584814 | $ | 263.12 |
| 12957 | 530089289 | $ | 254.26 | 42574 | 530395800 | $ | 1,144.00 | 72191 | 530584817 | $ | 1,504.36 |
| 12958 | 530089290 | $ | 57.55 | 42575 | 530395802 | $ | 39.87 | 72192 | 530584823 | $ | 429.00 |
| 12959 | 530089294 | $ | 209.66 | 42576 | 530395808 | $ | 326.04 | 72193 | 530584825 | $ | 180.18 |
| 12960 | 530089296 | $ | 130.50 | 42577 | 530395810 | $ | 225.62 | 72194 | 530584829 | $ | 6.79 |
| 12961 | 530089297 | $ | 155.41 | 42578 | 530395811 | $ | 172.88 | 72195 | 530584834 | $ | 858.44 |
| 12962 | 530089298 | $ | 32.76 | 42579 | 530395816 | $ | 3,348.95 | 72196 | 530584836 | $ | 2,288.00 |
| 12963 | 530089300 | $ | 312.80 | 42580 | 530395820 | $ | 657.80 | 72197 | 530584837 | $ | 2,288.00 |
| 12964 | 530089303 | $ | 153.67 | 42581 | 530395830 | $ | 957.72 | 72198 | 530584838 | $ | 1,144.00 |
| 12965 | 530089306 | $ | 357.60 | 42582 | 530395832 | $ | 666.50 | 72199 | 530584842 | $ | 31.46 |
| 12966 | 530089307 | $ | 68.10 | 42583 | 530395834 | $ | 421.89 | 72200 | 530584843 | $ | 1,278.42 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12967 | 530089309 | $ | 514.88 | 42584 | 530395835 | $ | 1,122.32 | 72201 | 530584852 | $ | 2,084.94 |
| 12968 | 530089310 | $ | 484.35 | 42585 | 530395836 | $ | 352.78 | 72202 | 530584853 | $ | 1,675.00 |
| 12969 | 530089311 | $ | 178.97 | 42586 | 530395837 | $ | 39.00 | 72203 | 530584854 | $ | 1,378.25 |
| 12970 | 530089312 | $ | 246.98 | 42587 | 530395844 | $ | 72.50 | 72204 | 530584866 | $ | 86.43 |
| 12971 | 530089313 | $ | 79.72 | 42588 | 530395846 | $ | 1,217.80 | 72205 | 530584873 | $ | 2,860.00 |
| 12972 | 530089314 | $ | 53.91 | 42589 | 530395848 | $ | 230.14 | 72206 | 530584874 | $ | 368.94 |
| 12973 | 530089316 | $ | 615.25 | 42590 | 530395850 | $ | 516.76 | 72207 | 530584881 | $ | 71.50 |
| 12974 | 530089318 | $ | 970.51 | 42591 | 530395860 | $ | 144.54 | 72208 | 530584895 | $ | 1,701.70 |
| 12975 | 530089322 | $ | 1,546.25 | 42592 | 530395861 | $ | 42.01 | 72209 | 530584896 | $ | 700.70 |
| 12976 | 530089326 | $ | 147.48 | 42593 | 530395863 | $ | 312.30 | 72210 | 530584902 | $ | 557.70 |
| 12977 | 530089329 | $ | 153.90 | 42594 | 530395867 | $ | 423.28 | 72211 | 530584903 | $ | 843.25 |
| 12978 | 530089330 | $ | 131.80 | 42595 | 530395872 | $ | 28.68 | 72212 | 530584907 | $ | 766.70 |
| 12979 | 530089332 | $ | 216.55 | 42596 | 530395874 | $ | 286.00 | 72213 | 530584908 | $ | 306.60 |
| 12980 | 530089333 | $ | 29.39 | 42597 | 530395877 | $ | 357.50 | 72214 | 530584911 | $ | 249.32 |
| 12981 | 530089334 | $ | 135.08 | 42598 | 530395878 | $ | 116.12 | 72215 | 530584912 | $ | 77.44 |
| 12982 | 530089335 | $ | 1,916.20 | 42599 | 530395879 | $ | 1,144.00 | 72216 | 530584913 | $ | 429.00 |
| 12983 | 530089338 | $ | 24.06 | 42600 | 530395880 | $ | 263.12 | 72217 | 530584914 | $ | 992.50 |
| 12984 | 530089339 | $ | 94.17 | 42601 | 530395883 | $ | 65.78 | 72218 | 530584916 | $ | 545.97 |
| 12985 | 530089340 | $ | 76.61 | 42602 | 530395885 | $ | 208.78 | 72219 | 530584918 | $ | 688.00 |
| 12986 | 530089343 | $ | 490.16 | 42603 | 530395887 | $ | 549.24 | 72220 | 530584919 | $ | 907.20 |
| 12987 | 530089344 | $ | 343.76 | 42604 | 530395890 | $ | 34.92 | 72221 | 530584922 | $ | 1,716.00 |
| 12988 | 530089347 | $ | 886.60 | 42605 | 530395893 | $ | 1,224.08 | 72222 | 530584925 | $ | 584.00 |
| 12989 | 530089348 | $ | 190.10 | 42606 | 530395894 | $ | 282.71 | 72223 | 530584926 | $ | 549.12 |
| 12990 | 530089350 | $ | 65.37 | 42607 | 530395897 | $ | 286.00 | 72224 | 530584927 | $ | 715.00 |
| 12991 | 530089351 | $ | 67.63 | 42608 | 530395899 | $ | 283.14 | 72225 | 530584929 | $ | 340.34 |
| 12992 | 530089352 | $ | 45.75 | 42609 | 530395901 | $ | 151.58 | 72226 | 530584933 | $ | 829.40 |
| 12993 | 530089353 | $ | 298.55 | 42610 | 530395902 | $ | 603.46 | 72227 | 530584934 | $ | 1,115.40 |
| 12994 | 530089354 | $ | 115.78 | 42611 | 530395903 | $ | 306.60 | 72228 | 530584942 | $ | 77.22 |
| 12995 | 530089355 | $ | 17.49 | 42612 | 530395906 | $ | 33.29 | 72229 | 530584946 | $ | 646.36 |
| 12996 | 530089356 | $ | 326.80 | 42613 | 530395909 | $ | 1,430.00 | 72230 | 530584954 | $ | 886.60 |
| 12997 | 530089357 | $ | 59.99 | 42614 | 530395910 | $ | 356.50 | 72231 | 530584955 | $ | 20.02 |
| 12998 | 530089360 | $ | 94.50 | 42615 | 530395911 | $ | 159.40 | 72232 | 530584958 | $ | 1,970.00 |
| 12999 | 530089361 | $ | 54.25 | 42616 | 530395912 | $ | 400.40 | 72233 | 530584959 | $ | 577.72 |
| 13000 | 530089362 | $ | 838.20 | 42617 | 530395919 | $ | 311.85 | 72234 | 530584960 | $ | 260.26 |
| 13001 | 530089363 | $ | 299.90 | 42618 | 530395921 | $ | 119.23 | 72235 | 530584962 | $ | 1,800.00 |
| 13002 | 530089364 | $ | 336.35 | 42619 | 530395925 | $ | 48.62 | 72236 | 530584963 | $ | 138.40 |
| 13003 | 530089368 | $ | 14,371.50 | 42620 | 530395932 | $ | 205.92 | 72237 | 530584967 | $ | 809.38 |
| 13004 | 530089370 | $ | 12.80 | 42621 | 530395937 | $ | 914.77 | 72238 | 530584971 | $ | 1,003.25 |
| 13005 | 530089371 | $ | 72.70 | 42622 | 530395938 | $ | 286.00 | 72239 | 530584972 | $ | 1,555.68 |
| 13006 | 530089374 | $ | 362.58 | 42623 | 530395939 | $ | 114.40 | 72240 | 530584975 | $ | 35.76 |
| 13007 | 530089375 | $ | 7,522.58 | 42624 | 530395940 | $ | 243.10 | 72241 | 530584977 | $ | 1,625.40 |
| 13008 | 530089376 | $ | 247.38 | 42625 | 530395945 | $ | 1,859.00 | 72242 | 530584978 | $ | 585.10 |
| 13009 | 530089378 | $ | 2,149.35 | 42626 | 530395947 | $ | 1,217.80 | 72243 | 530584980 | $ | 5,720.00 |
| 13010 | 530089379 | $ | 120.78 | 42627 | 530395949 | $ | 255.32 | 72244 | 530584981 | $ | 1,655.94 |
| 13011 | 530089383 | $ | 691.48 | 42628 | 530395950 | $ | 299.55 | 72245 | 530584983 | $ | 1,272.00 |
| 13012 | 530089386 | $ | 79.92 | 42629 | 530395951 | $ | 629.20 | 72246 | 530584984 | $ | 1,287.00 |
| 13013 | 530089387 | $ | 92.32 | 42630 | 530395956 | $ | 858.00 | 72247 | 530584987 | $ | 57.85 |
| 13014 | 530089388 | $ | 136.61 | 42631 | 530395960 | $ | 100.10 | 72248 | 530584999 | $ | 2,322.32 |
| 13015 | 530089393 | $ | 14.68 | 42632 | 530395963 | $ | 148.72 | 72249 | 530585000 | $ | 8,580.00 |
| 13016 | 530089394 | $ | 37.81 | 42633 | 530395965 | $ | 49.82 | 72250 | 530585003 | $ | 225.00 |
| 13017 | 530089401 | $ | 92.71 | 42634 | 530395971 | $ | 594.88 | 72251 | 530585004 | $ | 1,702.69 |
| 13018 | 530089402 | $ | 489.17 | 42635 | 530395977 | $ | 1,035.13 | 72252 | 530585005 | $ | 300.30 |
| 13019 | 530089403 | $ | 804.15 | 42636 | 530395986 | $ | 222.46 | 72253 | 530585010 | $ | 1.92 |
| 13020 | 530089405 | $ | 59.79 | 42637 | 530395989 | $ | 2,002.00 | 72254 | 530585011 | $ | 155.47 |
| 13021 | 530089406 | $ | 68.03 | 42638 | 530395993 | $ | 275.40 | 72255 | 530585013 | $ | 1,160.25 |
| 13022 | 530089409 | $ | 41.37 | 42639 | 530395994 | $ | 104.90 | 72256 | 530585015 | $ | 1,869.28 |
| 13023 | 530089410 | $ | 27.30 | 42640 | 530395996 | $ | 65.52 | 72257 | 530585016 | $ | 117.26 |
| 13024 | 530089411 | $ | 48.53 | 42641 | 530395997 | $ | 327.86 | 72258 | 530585018 | $ | 905.00 |
| 13025 | 530089412 | $ | 1,298.45 | 42642 | 530395999 | $ | 141.50 | 72259 | 530585026 | $ | 89.73 |
| 13026 | 530089414 | $ | 209.06 | 42643 | 530396004 | $ | 182.10 | 72260 | 530585027 | $ | 234.82 |
| 13027 | 530089415 | $ | 80.69 | 42644 | 530396010 | $ | 583.21 | 72261 | 530585033 | $ | 310.34 |
| 13028 | 530089416 | $ | 80.43 | 42645 | 530396018 | $ | 250.89 | 72262 | 530585036 | $ | 2,002.00 |
| 13029 | 530089418 | $ | 135.47 | 42646 | 530396021 | $ | 618.33 | 72263 | 530585038 | $ | 803.96 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13030 | 530089419 | $ | 87.28 | 42647 | 530396022 | $ | 1,430.00 | 72264 | 530585039 | $ | 109.61 |
| 13031 | 530089421 | $ | 73.78 | 42648 | 530396027 | $ | 160.16 | 72265 | 530585040 | $ | 2,955.68 |
| 13032 | 530089423 | $ | 569.94 | 42649 | 530396028 | $ | 85.80 | 72266 | 530585041 | $ | 2,860.00 |
| 13033 | 530089424 | $ | 336.90 | 42650 | 530396029 | $ | 74.00 | 72267 | 530585048 | $ | 11.64 |
| 13034 | 530089425 | $ | 169.64 | 42651 | 530396033 | $ | 7.65 | 72268 | 530585049 | $ | 858.00 |
| 13035 | 530089427 | $ | 59.58 | 42652 | 530396038 | $ | 288.60 | 72269 | 530585070 | $ | 3,529.79 |
| 13036 | 530089428 | $ | 634.55 | 42653 | 530396039 | $ | 800.80 | 72270 | 530585071 | $ | 274.56 |
| 13037 | 530089429 | $ | 395.70 | 42654 | 530396041 | $ | 215.04 | 72271 | 530585079 | $ | 1,987.04 |
| 13038 | 530089430 | $ | 91.23 | 42655 | 530396042 | $ | 1,144.00 | 72272 | 530585080 | $ | 3,696.46 |
| 13039 | 530089433 | $ | 331.08 | 42656 | 530396044 | $ | 282.39 | 72273 | 530585085 | $ | 62.92 |
| 13040 | 530089436 | $ | 39.48 | 42657 | 530396045 | $ | 1,001.00 | 72274 | 530585096 | $ | 311.74 |
| 13041 | 530089437 | $ | 373.16 | 42658 | 530396047 | $ | 134.42 | 72275 | 530585137 | $ | 140.14 |
| 13042 | 530089439 | $ | 786.31 | 42659 | 530396050 | $ | 120.12 | 72276 | 530585138 | $ | 343.20 |
| 13043 | 530089441 | $ | 336.94 | 42660 | 530396051 | $ | 400.40 | 72277 | 530585139 | $ | 829.56 |
| 13044 | 530089443 | $ | 41.86 | 42661 | 530396052 | $ | 1,404.00 | 72278 | 530585144 | $ | 1,052.48 |
| 13045 | 530089460 | $ | 39.40 | 42662 | 530396060 | $ | 730.68 | 72279 | 530585160 | $ | 130.00 |
| 13046 | 530089455 | $ | 99.56 | 42663 | 530396061 | $ | 100.00 | 72280 | 530585161 | $ | 344.73 |
| 13047 | 530089456 | $ | 357.54 | 42664 | 530396068 | $ | 82.94 | 72281 | 530585163 | $ | 53.83 |
| 13048 | 530089461 | $ | 155.00 | 42665 | 530396070 | $ | 572.00 | 72282 | 530585166 | $ | 423.75 |
| 13049 | 530089463 | $ | 190.09 | 42666 | 530396080 | $ | 163.02 | 72283 | 530585170 | $ | 286.00 |
| 13050 | 530089466 | $ | 60.70 | 42667 | 530396090 | $ | 167.66 | 72284 | 530585174 | $ | 349.22 |
| 13051 | 530089468 | $ | 64.19 | 42668 | 530396091 | $ | 113.32 | 72285 | 530585176 | $ | 3,718.00 |
| 13052 | 530089469 | $ | 176.23 | 42669 | 530396092 | $ | 143.00 | 72286 | 530585197 | $ | 286.00 |
| 13053 | 530089470 | $ | 57.92 | 42670 | 530396094 | $ | 493.92 | 72287 | 530585203 | $ | 2,288.00 |
| 13054 | 530089472 | $ | 21.34 | 42671 | 530396096 | $ | 387.09 | 72288 | 530585204 | $ | 572.00 |
| 13055 | 530089474 | $ | 75.05 | 42672 | 530396098 | $ | 2,293.72 | 72289 | 530585215 | $ | 171.60 |
| 13056 | 530089477 | $ | 374.08 | 42673 | 530396099 | $ | 186.76 | 72290 | 530585231 | $ | 4.10 |
| 13057 | 530089479 | $ | 964.60 | 42674 | 530396106 | $ | 264.20 | 72291 | 530585236 | $ | 374.66 |
| 13058 | 530089480 | $ | 21.84 | 42675 | 530396107 | $ | 89.93 | 72292 | 530585240 | $ | 1,615.90 |
| 13059 | 530089481 | $ | 76.30 | 42676 | 530396108 | $ | 821.52 | 72293 | 530585242 | $ | 291.72 |
| 13060 | 530089482 | $ | 44.02 | 42677 | 530396109 | $ | 93.05 | 72294 | 530585246 | $ | 160.16 |
| 13061 | 530089483 | $ | 193.91 | 42678 | 530396112 | $ | 394.05 | 72295 | 530585250 | $ | 286.00 |
| 13062 | 530089485 | $ | 262.22 | 42679 | 530396115 | $ | 137.88 | 72296 | 530585251 | $ | 140.14 |
| 13063 | 530089488 | $ | 146.16 | 42680 | 530396116 | $ | 572.00 | 72297 | 530585252 | $ | 0.25 |
| 13064 | 530089489 | $ | 27.65 | 42681 | 530396117 | $ | 286.00 | 72298 | 530585267 | $ | 134.42 |
| 13065 | 530089490 | $ | 315.79 | 42682 | 530396118 | $ | 469.83 | 72299 | 530585270 | $ | 320.32 |
| 13066 | 530089492 | $ | 558.03 | 42683 | 530396120 | $ | 42.90 | 72300 | 530585290 | $ | 240.00 |
| 13067 | 530089493 | $ | 360.90 | 42684 | 530396121 | $ | 286.00 | 72301 | 530585298 | $ | 157.30 |
| 13068 | 530089494 | $ | 132.10 | 42685 | 530396124 | $ | 286.00 | 72302 | 530585301 | $ | 1,001.00 |
| 13069 | 530089495 | $ | 213.73 | 42686 | 530396131 | $ | 388.97 | 72303 | 530585310 | $ | 7.76 |
| 13070 | 530089496 | $ | 132.03 | 42687 | 530396146 | $ | 3,756.07 | 72304 | 530585314 | $ | 245.96 |
| 13071 | 530089497 | $ | 332.68 | 42688 | 530396150 | $ | 14.30 | 72305 | 530585321 | $ | 1,047.50 |
| 13072 | 530089498 | $ | 77.90 | 42689 | 530396156 | $ | 3,200.34 | 72306 | 530585325 | $ | 703.56 |
| 13073 | 530089499 | $ | 745.50 | 42690 | 530396158 | $ | 64.19 | 72307 | 530585333 | $ | 3,783.25 |
| 13074 | 530089501 | $ | 95.47 | 42691 | 530396160 | $ | 1,144.00 | 72308 | 530585337 | $ | 65.78 |
| 13075 | 530089502 | $ | 183.59 | 42692 | 530396161 | $ | 500.50 | 72309 | 530585338 | $ | 443.30 |
| 13076 | 530089503 | $ | 72.75 | 42693 | 530396162 | $ | 2,574.00 | 72310 | 530585360 | $ | 288.86 |
| 13077 | 530089504 | $ | 130.92 | 42694 | 530396164 | $ | 40.04 | 72311 | 530585362 | $ | 18.42 |
| 13078 | 530089505 | $ | 164.10 | 42695 | 530396168 | $ | 286.00 | 72312 | 530585366 | $ | 117.26 |
| 13079 | 530089506 | $ | 1,088.75 | 42696 | 530396169 | $ | 344.37 | 72313 | 530585373 | $ | 0.20 |
| 13080 | 530089507 | $ | 287.90 | 42697 | 530396172 | $ | 68.64 | 72314 | 530585387 | $ | 543.40 |
| 13081 | 530089509 | $ | 196.26 | 42698 | 530396175 | $ | 620.22 | 72315 | 530585393 | $ | 88.66 |
| 13082 | 530089512 | $ | 78.01 | 42699 | 530396177 | $ | 1,258.40 | 72316 | 530585394 | $ | 88.66 |
| 13083 | 530089513 | $ | 391.82 | 42700 | 530396178 | $ | 715.00 | 72317 | 530585405 | $ | 118.15 |
| 13084 | 530089514 | $ | 80.71 | 42701 | 530396179 | $ | 1,430.00 | 72318 | 530585414 | $ | 589.16 |
| 13085 | 530089518 | $ | 305.88 | 42702 | 530396181 | $ | 1,430.00 | 72319 | 530585421 | $ | 1,001.00 |
| 13086 | 530089520 | $ | 1,508.25 | 42703 | 530396189 | $ | 3,146.00 | 72320 | 530585428 | $ | 5.82 |
| 13087 | 530089521 | $ | 1,054.70 | 42704 | 530396190 | $ | 1,144.00 | 72321 | 530585433 | $ | 1,277.94 |
| 13088 | 530089522 | $ | 353.22 | 42705 | 530396191 | $ | 186.64 | 72322 | 530585437 | $ | 766.48 |
| 13089 | 530089523 | $ | 1,232.65 | 42706 | 530396195 | $ | 421.05 | 72323 | 530585446 | $ | 5.82 |
| 13090 | 530089526 | $ | 152.57 | 42707 | 530396203 | $ | 30.11 | 72324 | 530585463 | $ | 1,093.30 |
| 13091 | 530089527 | $ | 450.40 | 42708 | 530396208 | $ | 143.00 | 72325 | 530585476 | $ | 14.55 |
| 13092 | 530089528 | $ | 149.99 | 42709 | 530396217 | $ | 858.00 | 72326 | 530585481 | $ | 357.50 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13093 | 530089529 | $ | 128.31 | 42710 | 530396219 | $ | 557.00 | 72327 | 530585500 | $ | 1,350.00 |
| 13094 | 530089535 | $ | 135.15 | 42711 | 530396221 | $ | 572.00 | 72328 | 530585502 | $ | 105.82 |
| 13095 | 530089536 | $ | 267.15 | 42712 | 530396223 | $ | 208.78 | 72329 | 530585506 | $ | 529.10 |
| 13096 | 530089537 | $ | 4,720.04 | 42713 | 530396226 | $ | 858.00 | 72330 | 530585508 | $ | 138.71 |
| 13097 | 530089538 | $ | 509.43 | 42714 | 530396228 | $ | 574.98 | 72331 | 530585524 | $ | 500.50 |
| 13098 | 530089542 | $ | 2,235.64 | 42715 | 530396233 | $ | 40.55 | 72332 | 530585526 | $ | 149.47 |
| 13099 | 530089543 | $ | 3,238.80 | 42716 | 530396235 | $ | 144.69 | 72333 | 530585540 | $ | 68.64 |
| 13100 | 530089547 | $ | 141.08 | 42717 | 530396238 | $ | 1,115.00 | 72334 | 530585550 | $ | 397.98 |
| 13101 | 530089550 | $ | 730.94 | 42718 | 530396239 | $ | 1,239.96 | 72335 | 530585556 | $ | 1,430.00 |
| 13102 | 530089554 | $ | 692.78 | 42719 | 530396241 | $ | 82.43 | 72336 | 530585571 | $ | 3,399.90 |
| 13103 | 530089558 | $ | 2,162.11 | 42720 | 530396243 | $ | 2,860.00 | 72337 | 530585573 | $ | 114.40 |
| 13104 | 530089562 | $ | 11,867.14 | 42721 | 530396244 | $ | 1,430.00 | 72338 | 530585577 | $ | 1,003.86 |
| 13105 | 530089563 | $ | 126.80 | 42722 | 530396255 | $ | 63.96 | 72339 | 530585579 | $ | 429.00 |
| 13106 | 530089566 | $ | 330.75 | 42723 | 530396266 | $ | 211.35 | 72340 | 530585584 | $ | 868.00 |
| 13107 | 530089568 | $ | 671.83 | 42724 | 530396267 | $ | 1,573.51 | 72341 | 530585593 | $ | 1,144.00 |
| 13108 | 530089571 | $ | 259.98 | 42725 | 530396270 | $ | 177.32 | 72342 | 530585609 | $ | 117.26 |
| 13109 | 530089572 | $ | 191.00 | 42726 | 530396271 | $ | 572.00 | 72343 | 530585615 | $ | 311.74 |
| 13110 | 530089573 | $ | 86.14 | 42727 | 530396274 | $ | 37.18 | 72344 | 530585621 | $ | 283.14 |
| 13111 | 530089574 | $ | 204.19 | 42728 | 530396277 | $ | 234.00 | 72345 | 530585622 | $ | 97.24 |
| 13112 | 530089576 | $ | 133.30 | 42729 | 530396278 | $ | 1,043.90 | 72346 | 530585625 | $ | 149.08 |
| 13113 | 530089577 | $ | 152.43 | 42730 | 530396281 | $ | 19.68 | 72347 | 530585626 | $ | 252.59 |
| 13114 | 530089579 | $ | 14.55 | 42731 | 530396283 | $ | 286.00 | 72348 | 530585631 | $ | 125.84 |
| 13115 | 530089581 | $ | 203.21 | 42732 | 530396284 | $ | 261.63 | 72349 | 530585632 | $ | 22.88 |
| 13116 | 530089582 | $ | 24.28 | 42733 | 530396287 | $ | 360.36 | 72350 | 530585633 | $ | 137.28 |
| 13117 | 530089585 | $ | 2,797.73 | 42734 | 530396295 | $ | 265.38 | 72351 | 530585634 | $ | 286.00 |
| 13118 | 530089586 | $ | 263.63 | 42735 | 530396300 | $ | 572.00 | 72352 | 530585635 | $ | 337.22 |
| 13119 | 530089587 | $ | 2,328.94 | 42736 | 530396301 | $ | 114.98 | 72353 | 530585636 | $ | 174.46 |
| 13120 | 530089588 | $ | 206.10 | 42737 | 530396304 | $ | 520.29 | 72354 | 530585637 | $ | 34.32 |
| 13121 | 530089589 | $ | 178.36 | 42738 | 530396308 | $ | 54.86 | 72355 | 530585641 | $ | 307.84 |
| 13122 | 530089590 | $ | 604.60 | 42739 | 530396310 | $ | 824.72 | 72356 | 530585662 | $ | 395.80 |
| 13123 | 530089591 | $ | 81.45 | 42740 | 530396314 | $ | 1,431.92 | 72357 | 530585678 | $ | 286.00 |
| 13124 | 530089592 | $ | 174.37 | 42741 | 530396318 | $ | 858.00 | 72358 | 530585679 | $ | 130.00 |
| 13125 | 530089593 | $ | 143.00 | 42742 | 530396319 | $ | 351.78 | 72359 | 530585682 | $ | 200.20 |
| 13126 | 530089594 | $ | 60.91 | 42743 | 530396321 | $ | 858.00 | 72360 | 530585689 | $ | 2,775.30 |
| 13127 | 530089596 | $ | 48.72 | 42744 | 530396322 | $ | 286.00 | 72361 | 530585703 | $ | 203.63 |
| 13128 | 530089597 | $ | 101.52 | 42745 | 530396324 | $ | 5,120.30 | 72362 | 530585706 | $ | 815.10 |
| 13129 | 530089599 | $ | 145.50 | 42746 | 530396325 | $ | 2,860.00 | 72363 | 530585714 | $ | 420.42 |
| 13130 | 530089600 | $ | 91.12 | 42747 | 530396328 | $ | 84.46 | 72364 | 530585724 | $ | 1,430.00 |
| 13131 | 530089601 | $ | 49.29 | 42748 | 530396329 | $ | 66.86 | 72365 | 530585726 | $ | 1,367.08 |
| 13132 | 530089604 | $ | 421.58 | 42749 | 530396339 | $ | 2,002.00 | 72366 | 530585727 | $ | 418.15 |
| 13133 | 530089605 | $ | 2,545.97 | 42750 | 530396341 | $ | 5.72 | 72367 | 530585729 | $ | 279.76 |
| 13134 | 530089607 | $ | 214.50 | 42751 | 530396346 | $ | 572.00 | 72368 | 530585733 | $ | 80.08 |
| 13135 | 530089608 | $ | 63.21 | 42752 | 530396350 | $ | 1,144.00 | 72369 | 530585741 | $ | 1,043.90 |
| 13136 | 530089609 | $ | 77.74 | 42753 | 530396353 | $ | 101.32 | 72370 | 530585748 | $ | 4,337.64 |
| 13137 | 530089613 | $ | 1,427.55 | 42754 | 530396355 | $ | 325.34 | 72371 | 530585751 | $ | 2,731.13 |
| 13138 | 530089614 | $ | 88.31 | 42755 | 530396360 | $ | 326.04 | 72372 | 530585752 | $ | 715.00 |
| 13139 | 530089615 | $ | 103.42 | 42756 | 530396362 | $ | 715.00 | 72373 | 530585771 | $ | 2,216.50 |
| 13140 | 530089616 | $ | 647.55 | 42757 | 530396363 | $ | 280.28 | 72374 | 530585772 | $ | 572.00 |
| 13141 | 530089617 | $ | 1,981.27 | 42758 | 530396364 | $ | 102.96 | 72375 | 530585782 | $ | 46.56 |
| 13142 | 530089618 | $ | 1,055.28 | 42759 | 530396365 | $ | 166.55 | 72376 | 530585788 | $ | 720.72 |
| 13143 | 530089626 | $ | 61.24 | 42760 | 530396368 | $ | 431.86 | 72377 | 530585800 | $ | 1.30 |
| 13144 | 530089628 | $ | 42.90 | 42761 | 530396369 | $ | 78.40 | 72378 | 530585807 | $ | 1,430.00 |
| 13145 | 530089630 | $ | 114.65 | 42762 | 530396374 | $ | 28.60 | 72379 | 530585808 | $ | 286.00 |
| 13146 | 530089636 | $ | 74.29 | 42763 | 530396376 | $ | 304.45 | 72380 | 530585809 | $ | 110.96 |
| 13147 | 530089637 | $ | 851.34 | 42764 | 530396379 | $ | 362.99 | 72381 | 530585811 | $ | 214.50 |
| 13148 | 530089638 | $ | 199.07 | 42765 | 530396380 | $ | 730.08 | 72382 | 530585812 | $ | 197.34 |
| 13149 | 530089639 | $ | 204.24 | 42766 | 530396382 | $ | 970.00 | 72383 | 530585813 | $ | 715.00 |
| 13150 | 530089640 | $ | 37.92 | 42767 | 530396384 | $ | 141.89 | 72384 | 530585815 | $ | 11.64 |
| 13151 | 530089641 | $ | 215.60 | 42768 | 530396389 | $ | 43.06 | 72385 | 530585389 | $ | 1,095.96 |
| 13152 | 530089642 | $ | 576.44 | 42769 | 530396392 | $ | 31.46 | 72386 | 530585824 | $ | 544.32 |
| 13153 | 530089644 | $ | 172.50 | 42770 | 530396394 | $ | 1,321.89 | 72387 | 530585825 | $ | 306.02 |
| 13154 | 530089646 | $ | 1,092.40 | 42771 | 530396397 | $ | 456.58 | 72388 | 530585835 | $ | 286.00 |
| 13155 | 530089647 | $ | 346.06 | 42772 | 530396405 | $ | 214.78 | 72389 | 530585838 | $ | 348.92 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13156 | 530089650 | $ | 287.62 | 42773 | 530089407 | $ | 114.40 | 72390 | 530585840 | $ | 3,446.30 |
| 13157 | 530089654 | $ | 2,064.90 | 42774 | 530396419 | $ | 572.00 | 72391 | 530585843 | $ | 1,430.00 |
| 13158 | 530089655 | $ | 58.72 | 42775 | 530396421 | $ | 1,302.10 | 72392 | 530585844 | $ | 858.00 |
| 13159 | 530089656 | $ | 114.40 | 42776 | 530396426 | $ | 1,716.00 | 72393 | 530585847 | $ | 26.89 |
| 13160 | 530089657 | $ | 300.30 | 42777 | 530396427 | $ | 1,693.12 | 72394 | 530585848 | $ | 128.06 |
| 13161 | 530089663 | $ | 64.75 | 42778 | 530396431 | $ | 323.98 | 72395 | 530585852 | $ | 995.96 |
| 13162 | 530089664 | $ | 652.44 | 42779 | 530396436 | $ | 1,084.60 | 72396 | 530585853 | $ | 995.96 |
| 13163 | 530089665 | $ | 778.16 | 42780 | 530396439 | $ | 111.54 | 72397 | 530585856 | $ | 56.70 |
| 13164 | 530089667 | $ | 129.60 | 42781 | 530396440 | $ | 585.07 | 72398 | 530585861 | $ | 1,134.54 |
| 13165 | 530089668 | $ | 1,500.68 | 42782 | 530396443 | $ | 1,144.00 | 72399 | 530585866 | $ | 2,574.00 |
| 13166 | 530089671 | $ | 185.38 | 42783 | 530396444 | $ | 194.00 | 72400 | 530585880 | $ | 211.46 |
| 13167 | 530089672 | $ | 235.97 | 42784 | 530396446 | $ | 250.28 | 72401 | 530585884 | $ | 778.25 |
| 13168 | 530089673 | $ | 412.23 | 42785 | 530396449 | $ | 286.00 | 72402 | 530585885 | $ | 49.92 |
| 13169 | 530089674 | $ | 187.30 | 42786 | 530396453 | $ | 618.76 | 72403 | 530585886 | $ | 120.12 |
| 13170 | 530089675 | $ | 32.57 | 42787 | 530396459 | $ | 29.53 | 72404 | 530585888 | $ | 943.80 |
| 13171 | 530089683 | $ | 846.04 | 42788 | 530396460 | $ | 163.93 | 72405 | 530585892 | $ | 1,430.00 |
| 13172 | 530089684 | $ | 103.63 | 42789 | 530396466 | $ | 365.34 | 72406 | 530585893 | $ | 927.60 |
| 13173 | 530089685 | $ | 384.01 | 42790 | 530396470 | $ | 68.64 | 72407 | 530585894 | $ | 2,860.00 |
| 13174 | 530089686 | $ | 166.21 | 42791 | 530396471 | $ | 48.62 | 72408 | 530585902 | $ | 6.79 |
| 13175 | 530089691 | $ | 29.10 | 42792 | 530396477 | $ | 149.98 | 72409 | 530585903 | $ | 485.00 |
| 13176 | 530089692 | $ | 57.20 | 42793 | 530396478 | $ | 429.00 | 72410 | 530585906 | $ | 82.94 |
| 13177 | 530089694 | $ | 148.79 | 42794 | 530396480 | $ | 446.16 | 72411 | 530585910 | $ | 214.50 |
| 13178 | 530089697 | $ | 47.25 | 42795 | 530396484 | $ | 188.49 | 72412 | 530585913 | $ | 68.64 |
| 13179 | 530089698 | $ | 347.90 | 42796 | 530396485 | $ | 21.48 | 72413 | 530585922 | $ | 1,386.50 |
| 13180 | 530089699 | $ | 292.80 | 42797 | 530396489 | $ | 1,850.00 | 72414 | 530585923 | $ | 858.00 |
| 13181 | 530089700 | $ | 532.22 | 42798 | 530396494 | $ | 1,421.68 | 72415 | 530585928 | $ | 7,038.00 |
| 13182 | 530089702 | $ | 173.31 | 42799 | 530396496 | $ | 1,287.00 | 72416 | 530585935 | $ | 88.66 |
| 13183 | 530089703 | $ | 118.67 | 42800 | 530396499 | $ | 113.10 | 72417 | 530585938 | $ | 1,676.20 |
| 13184 | 530089709 | $ | 71.50 | 42801 | 530396508 | $ | 271.19 | 72418 | 530585948 | $ | 572.00 |
| 13185 | 530089711 | $ | 198.55 | 42802 | 530396511 | $ | 526.24 | 72419 | 530585949 | $ | 10.73 |
| 13186 | 530089712 | $ | 213.98 | 42803 | 530396512 | $ | 49.35 | 72420 | 530585952 | $ | 97.24 |
| 13187 | 530089719 | $ | 226.20 | 42804 | 530396519 | $ | 145.86 | 72421 | 530585961 | $ | 2,574.00 |
| 13188 | 530089725 | $ | 50.38 | 42805 | 530396520 | $ | 161.48 | 72422 | 530585966 | $ | 1,062.90 |
| 13189 | 530089727 | $ | 82.88 | 42806 | 530396524 | $ | 302.68 | 72423 | 530585967 | $ | 1,244.10 |
| 13190 | 530089728 | $ | 46.40 | 42807 | 530396528 | $ | 223.08 | 72424 | 530585968 | $ | 68.64 |
| 13191 | 530089729 | $ | 31.80 | 42808 | 530396533 | $ | 429.00 | 72425 | 530585969 | $ | 563.42 |
| 13192 | 530089732 | $ | 167.98 | 42809 | 530396535 | $ | 31.52 | 72426 | 530585972 | $ | 4,509.75 |
| 13193 | 530089734 | $ | 653.58 | 42810 | 530396538 | $ | 143.00 | 72427 | 530585973 | $ | 809.95 |
| 13194 | 530089741 | $ | 591.41 | 42811 | 530396540 | $ | 386.14 | 72428 | 530585974 | $ | 68.64 |
| 13195 | 530089742 | $ | 325.40 | 42812 | 530396545 | $ | 62.92 | 72429 | 530585975 | $ | 68.64 |
| 13196 | 530089743 | $ | 1,137.42 | 42813 | 530396546 | $ | 665.00 | 72430 | 530585984 | $ | 60.06 |
| 13197 | 530089745 | $ | 124.08 | 42814 | 530396550 | $ | 139.91 | 72431 | 530585993 | $ | 434.72 |
| 13198 | 530089750 | $ | 594.61 | 42815 | 530396552 | $ | 211.64 | 72432 | 530585994 | $ | 86.61 |
| 13199 | 530089751 | $ | 52.85 | 42816 | 530396553 | $ | 62.92 | 72433 | 530585998 | $ | 1,789.83 |
| 13200 | 530089754 | $ | 256.60 | 42817 | 530396558 | $ | 366.20 | 72434 | 530586002 | $ | 110.72 |
| 13201 | 530089755 | $ | 180.70 | 42818 | 530396562 | $ | 858.00 | 72435 | 530586003 | $ | 91.52 |
| 13202 | 530089756 | $ | 49.59 | 42819 | 530396567 | $ | 1,716.00 | 72436 | 530586006 | $ | 643.50 |
| 13203 | 530089758 | $ | 310.57 | 42820 | 530396575 | $ | 839.87 | 72437 | 530586016 | $ | 23.74 |
| 13204 | 530089759 | $ | 74.65 | 42821 | 530396588 | $ | 572.00 | 72438 | 530586021 | $ | 323.18 |
| 13205 | 530089760 | $ | 749.16 | 42822 | 530396596 | $ | 67.60 | 72439 | 530586022 | $ | 2,002.00 |
| 13206 | 530089761 | $ | 273.48 | 42823 | 530396597 | $ | 21.35 | 72440 | 530586024 | $ | 572.00 |
| 13207 | 530089763 | $ | 85.36 | 42824 | 530396599 | $ | 386.10 | 72441 | 530586041 | $ | 858.00 |
| 13208 | 530089764 | $ | 81.12 | 42825 | 530396600 | $ | 131.56 | 72442 | 530586049 | $ | 9.49 |
| 13209 | 530089765 | $ | 131.32 | 42826 | 530396605 | $ | 352.32 | 72443 | 530586054 | $ | 28.56 |
| 13210 | 530089768 | $ | 642.71 | 42827 | 530396609 | $ | 148.20 | 72444 | 530586062 | $ | 259.98 |
| 13211 | 530089770 | $ | 81.60 | 42828 | 530396614 | $ | 408.49 | 72445 | 530586063 | $ | 386.10 |
| 13212 | 530089771 | $ | 57.87 | 42829 | 530396617 | $ | 612.04 | 72446 | 530586075 | $ | 1,430.00 |
| 13213 | 530089773 | $ | 50.83 | 42830 | 530396622 | $ | 71.50 | 72447 | 530586086 | $ | 626.00 |
| 13214 | 530089774 | $ | 829.66 | 42831 | 530396624 | $ | 371.88 | 72448 | 530586087 | $ | 1,352.00 |
| 13215 | 530089775 | $ | 443.30 | 42832 | 530396627 | $ | 888.00 | 72449 | 530586092 | $ | 185.90 |
| 13216 | 530089776 | $ | 151.76 | 42833 | 530396631 | $ | 29.59 | 72450 | 530586097 | $ | 429.00 |
| 13217 | 530089778 | $ | 19.40 | 42834 | 530396633 | $ | 139.28 | 72451 | 530586098 | $ | 124.18 |
| 13218 | 530089780 | $ | 422.51 | 42835 | 530396636 | $ | 572.00 | 72452 | 530586114 | $ | 2,431.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13219 | 530089781 | $ | 43.43 | 42836 | 530396638 | $ | 286.00 | 72453 | 530586117 | $ | 65.78 |
| 13220 | 530089782 | $ | 947.08 | 42837 | 530396644 | $ | 446.16 | 72454 | 530586127 | $ | 568.05 |
| 13221 | 530089783 | $ | 107.10 | 42838 | 530396647 | $ | 6,578.00 | 72455 | 530586128 | $ | 1,216.50 |
| 13222 | 530089784 | $ | 267.00 | 42839 | 530396654 | $ | 792.22 | 72456 | 530586129 | $ | 265.98 |
| 13223 | 530089785 | $ | 98.57 | 42840 | 530396662 | $ | 125.84 | 72457 | 530586130 | $ | 1,287.00 |
| 13224 | 530089786 | $ | 82.51 | 42841 | 530396667 | $ | 145.86 | 72458 | 530586133 | $ | 111.54 |
| 13225 | 530089788 | $ | 112.14 | 42842 | 530396672 | $ | 263.12 | 72459 | 530586137 | $ | 2,002.00 |
| 13226 | 530089789 | $ | 113.29 | 42843 | 530396677 | $ | 94.38 | 72460 | 530586138 | $ | 2,517.41 |
| 13227 | 530089790 | $ | 66.15 | 42844 | 530396678 | $ | 990.00 | 72461 | 530586140 | $ | 128.70 |
| 13228 | 530089791 | $ | 107.45 | 42845 | 530396679 | $ | 5,720.00 | 72462 | 530586141 | $ | 1,571.65 |
| 13229 | 530089792 | $ | 198.48 | 42846 | 530396680 | $ | 123.05 | 72463 | 530586142 | $ | 74.96 |
| 13230 | 530089793 | $ | 432.90 | 42847 | 530396681 | $ | 374.03 | 72464 | 530586145 | $ | 134.42 |
| 13231 | 530089794 | $ | 168.19 | 42848 | 530396687 | $ | 28.86 | 72465 | 530586147 | $ | 556.00 |
| 13232 | 530089795 | $ | 206.68 | 42849 | 530396689 | $ | 4,290.00 | 72466 | 530586149 | $ | 572.00 |
| 13233 | 530089796 | $ | 397.75 | 42850 | 530396693 | $ | 39.84 | 72467 | 530586151 | $ | 157.30 |
| 13234 | 530089798 | $ | 166.11 | 42851 | 530396695 | $ | 228.46 | 72468 | 530586153 | $ | 47.57 |
| 13235 | 530089804 | $ | 56.65 | 42852 | 530396697 | $ | 267.23 | 72469 | 530586154 | $ | 4.85 |
| 13236 | 530089805 | $ | 105.45 | 42853 | 530396700 | $ | 145.86 | 72470 | 530586156 | $ | 57.20 |
| 13237 | 530089806 | $ | 210.22 | 42854 | 530396701 | $ | 186.78 | 72471 | 530586161 | $ | 1,633.06 |
| 13238 | 530089809 | $ | 228.13 | 42855 | 530396704 | $ | 858.00 | 72472 | 530586165 | $ | 663.93 |
| 13239 | 530089810 | $ | 272.23 | 42856 | 530396705 | $ | 193.20 | 72473 | 530586166 | $ | 11.64 |
| 13240 | 530089812 | $ | 279.84 | 42857 | 530396706 | $ | 96.03 | 72474 | 530586167 | $ | 40.04 |
| 13241 | 530089815 | $ | 1,324.11 | 42858 | 530396710 | $ | 2,002.00 | 72475 | 530586168 | $ | 23.98 |
| 13242 | 530089818 | $ | 83.78 | 42859 | 530396711 | $ | 105.82 | 72476 | 530586169 | $ | 1,144.00 |
| 13243 | 530089822 | $ | 78.20 | 42860 | 530396715 | $ | 643.50 | 72477 | 530586172 | $ | 1,811.88 |
| 13244 | 530089827 | $ | 124.80 | 42861 | 530396717 | $ | 26.40 | 72478 | 530586173 | $ | 154.76 |
| 13245 | 530089829 | $ | 101.85 | 42862 | 530396720 | $ | 34.32 | 72479 | 530586180 | $ | 505.81 |
| 13246 | 530089831 | $ | 171.60 | 42863 | 530396722 | $ | 1,144.00 | 72480 | 530586187 | $ | 572.00 |
| 13247 | 530089832 | $ | 117.53 | 42864 | 530396723 | $ | 419.39 | 72481 | 530586188 | $ | 75.66 |
| 13248 | 530089833 | $ | 179.43 | 42865 | 530396725 | $ | 237.38 | 72482 | 530586190 | $ | 383.24 |
| 13249 | 530089834 | $ | 72.36 | 42866 | 530396728 | $ | 214.13 | 72483 | 530586192 | $ | 572.00 |
| 13250 | 530089835 | $ | 47.23 | 42867 | 530396731 | $ | 171.60 | 72484 | 530586200 | $ | 17,160.00 |
| 13251 | 530089837 | $ | 170.05 | 42868 | 530396735 | $ | 1,253.52 | 72485 | 530586201 | $ | 223.08 |
| 13252 | 530089838 | $ | 578.67 | 42869 | 530396736 | $ | 1,084.31 | 72486 | 530586203 | $ | 286.00 |
| 13253 | 530089840 | $ | 134.45 | 42870 | 530396740 | $ | 278.40 | 72487 | 530586207 | $ | 715.00 |
| 13254 | 530089841 | $ | 509.45 | 42871 | 530396741 | $ | 686.40 | 72488 | 530586208 | $ | 3,718.00 |
| 13255 | 530089843 | $ | 77.33 | 42872 | 530396742 | $ | 1,123.50 | 72489 | 530586209 | $ | 1,627.43 |
| 13256 | 530089845 | $ | 93.89 | 42873 | 530396744 | $ | 286.00 | 72490 | 530586211 | $ | 2,860.00 |
| 13257 | 530089848 | $ | 418.54 | 42874 | 530396745 | $ | 427.85 | 72491 | 530586212 | $ | 1,144.00 |
| 13258 | 530089850 | $ | 1,330.45 | 42875 | 530396750 | $ | 228.80 | 72492 | 530586213 | $ | 286.00 |
| 13259 | 530089852 | $ | 29.09 | 42876 | 530396752 | $ | 821.10 | 72493 | 530586216 | $ | 779.48 |
| 13260 | 530089853 | $ | 124.08 | 42877 | 530396754 | $ | 1,155.25 | 72494 | 530586217 | $ | 871.19 |
| 13261 | 530089855 | $ | 226.80 | 42878 | 530396757 | $ | 618.46 | 72495 | 530586219 | $ | 20,020.00 |
| 13262 | 530089857 | $ | 629.24 | 42879 | 530396771 | $ | 186.53 | 72496 | 530586225 | $ | 715.00 |
| 13263 | 530089858 | $ | 152.95 | 42880 | 530396774 | $ | 170.28 | 72497 | 530586229 | $ | 5.70 |
| 13264 | 530089869 | $ | 68.43 | 42881 | 530396782 | $ | 286.00 | 72498 | 530586233 | $ | 12,589.50 |
| 13265 | 530089870 | $ | 103.73 | 42882 | 530396785 | $ | 351.31 | 72499 | 530586250 | $ | 749.32 |
| 13266 | 530089871 | $ | 299.36 | 42883 | 530396791 | $ | 429.00 | 72500 | 530586253 | $ | 623.94 |
| 13267 | 530089873 | $ | 121.58 | 42884 | 530396792 | $ | 450.51 | 72501 | 530586258 | $ | 2,788.50 |
| 13268 | 530089876 | $ | 96.99 | 42885 | 530396793 | $ | 125.84 | 72502 | 530586265 | $ | 125.84 |
| 13269 | 530089877 | $ | 680.52 | 42886 | 530396794 | $ | 2,574.00 | 72503 | 530586269 | $ | 254.54 |
| 13270 | 530089878 | $ | 33.95 | 42887 | 530396809 | $ | 286.00 | 72504 | 530586270 | $ | 386.53 |
| 13271 | 530089881 | $ | 12.75 | 42888 | 530396811 | $ | 82.94 | 72505 | 530586275 | $ | 13,974.50 |
| 13272 | 530089882 | $ | 230.80 | 42889 | 530396813 | $ | 1,165.18 | 72506 | 530586276 | $ | 2,748.00 |
| 13273 | 530089883 | $ | 567.50 | 42890 | 530396814 | $ | 87.50 | 72507 | 530586277 | $ | 2,748.00 |
| 13274 | 530089886 | $ | 204.82 | 42891 | 530396817 | $ | 2,574.00 | 72508 | 530586280 | $ | 594.88 |
| 13275 | 530089887 | $ | 215.40 | 42892 | 530396821 | $ | 75.99 | 72509 | 530586281 | $ | 45.01 |
| 13276 | 530089895 | $ | 150.08 | 42893 | 530396826 | $ | 181.06 | 72510 | 530586286 | $ | 214.50 |
| 13277 | 530089896 | $ | 27.30 | 42894 | 530396833 | $ | 266.10 | 72511 | 530586292 | $ | 1,655.94 |
| 13278 | 530089897 | $ | 90.88 | 42895 | 530396836 | $ | 886.40 | 72512 | 530586293 | $ | 972.40 |
| 13279 | 530089899 | $ | 38.80 | 42896 | 530396838 | $ | 118.42 | 72513 | 530586296 | $ | 22.31 |
| 13280 | 530089900 | $ | 132.23 | 42897 | 530396844 | $ | 1,716.00 | 72514 | 530586299 | $ | 24.15 |
| 13281 | 530089903 | $ | 550.35 | 42898 | 530396845 | $ | 669.79 | 72515 | 530586300 | $ | 2,288.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13282 | 530089905 | $ | 887.66 | 42899 | 530396847 | $ | 565.26 | 72516 | 530586307 | $ | 411.98 |
| 13283 | 530089906 | $ | 898.21 | 42900 | 530396848 | $ | 222.53 | 72517 | 530586311 | $ | 235.16 |
| 13284 | 530089909 | $ | 4.22 | 42901 | 530396851 | $ | 179.97 | 72518 | 530586312 | $ | 14.55 |
| 13285 | 530089912 | $ | 606.45 | 42902 | 530396854 | $ | 168.74 | 72519 | 530586319 | $ | 328.50 |
| 13286 | 530089913 | $ | 98.52 | 42903 | 530396859 | $ | 367.41 | 72520 | 530586320 | $ | 199.00 |
| 13287 | 530089914 | $ | 1,180.92 | 42904 | 530396864 | $ | 143.00 | 72521 | 530586326 | $ | 1,335.62 |
| 13288 | 530089915 | $ | 124.41 | 42905 | 530396866 | $ | 1,391.24 | 72522 | 530586327 | $ | 455.00 |
| 13289 | 530089920 | $ | 190.39 | 42906 | 530396876 | $ | 913.35 | 72523 | 530586332 | $ | 4,104.75 |
| 13290 | 530089922 | $ | 50.18 | 42907 | 530396881 | $ | 286.00 | 72524 | 530586333 | $ | 14,688.44 |
| 13291 | 530089923 | $ | 206.30 | 42908 | 530396886 | $ | 7.55 | 72525 | 530586342 | $ | 134.42 |
| 13292 | 530089926 | $ | 527.85 | 42909 | 530396887 | $ | 134.42 | 72526 | 530586348 | $ | 859.58 |
| 13293 | 530089928 | $ | 86.13 | 42910 | 530396888 | $ | 14.29 | 72527 | 530586350 | $ | 220.22 |
| 13294 | 530089929 | $ | 672.10 | 42911 | 530396893 | $ | 531.96 | 72528 | 530586351 | $ | 7,681.96 |
| 13295 | 530089930 | $ | 90.75 | 42912 | 530396895 | $ | 164.51 | 72529 | 530586356 | $ | 120.12 |
| 13296 | 530089931 | $ | 31.80 | 42913 | 530396897 | $ | 4,462.23 | 72530 | 530586357 | $ | 788.25 |
| 13297 | 530089932 | $ | 201.03 | 42914 | 530396900 | $ | 86.11 | 72531 | 530586363 | $ | 1,287.00 |
| 13298 | 530089933 | $ | 234.40 | 42915 | 530396903 | $ | 286.00 | 72532 | 530586392 | $ | 1,255.54 |
| 13299 | 530089934 | $ | 72.60 | 42916 | 530396920 | $ | 990.22 | 72533 | 530586396 | $ | 60.06 |
| 13300 | 530089935 | $ | 49.50 | 42917 | 530396927 | $ | 234.76 | 72534 | 530586404 | $ | 1,430.00 |
| 13301 | 530089936 | $ | 258.20 | 42918 | 530396930 | $ | 429.00 | 72535 | 530586412 | $ | 62.92 |
| 13302 | 530089938 | $ | 131.56 | 42919 | 530396931 | $ | 845.09 | 72536 | 530586413 | $ | 117.26 |
| 13303 | 530089939 | $ | 140.17 | 42920 | 530396932 | $ | 804.75 | 72537 | 530586415 | $ | 343.20 |
| 13304 | 530089940 | $ | 225.02 | 42921 | 530396934 | $ | 63.05 | 72538 | 530586417 | $ | 2,288.00 |
| 13305 | 530089941 | $ | 160.39 | 42922 | 530396938 | $ | 66.21 | 72539 | 530586418 | $ | 7,150.00 |
| 13306 | 530089944 | $ | 65.29 | 42923 | 530396939 | $ | 53.18 | 72540 | 530586419 | $ | 5,720.00 |
| 13307 | 530089947 | $ | 37.67 | 42924 | 530396943 | $ | 572.00 | 72541 | 530586425 | $ | 85.80 |
| 13308 | 530089948 | $ | 28.60 | 42925 | 530396944 | $ | 210.84 | 72542 | 530586428 | $ | 741.99 |
| 13309 | 530089953 | $ | 71.50 | 42926 | 530396950 | $ | 33.29 | 72543 | 530586437 | $ | 3,883.33 |
| 13310 | 530089956 | $ | 72.12 | 42927 | 530396952 | $ | 25.74 | 72544 | 530586438 | $ | 81.18 |
| 13311 | 530089957 | $ | 107.98 | 42928 | 530396968 | $ | 429.00 | 72545 | 530586439 | $ | 154.49 |
| 13312 | 530089959 | $ | 208.18 | 42929 | 530396971 | $ | 858.00 | 72546 | 530586457 | $ | 149.00 |
| 13313 | 530089962 | $ | 71.91 | 42930 | 530396975 | $ | 349.20 | 72547 | 530586462 | $ | 572.00 |
| 13314 | 530089964 | $ | 351.93 | 42931 | 530396978 | $ | 100.10 | 72548 | 530586464 | $ | 1,063.92 |
| 13315 | 530089965 | $ | 130.20 | 42932 | 530396984 | $ | 188.76 | 72549 | 530586477 | $ | 245.96 |
| 13316 | 530089966 | $ | 90.31 | 42933 | 530396985 | $ | 250.65 | 72550 | 530586484 | $ | 572.00 |
| 13317 | 530089970 | $ | 63.88 | 42934 | 530396988 | $ | 757.36 | 72551 | 530586486 | $ | 286.00 |
| 13318 | 530089972 | $ | 127.29 | 42935 | 530396991 | $ | 967.62 | 72552 | 530586488 | $ | 572.00 |
| 13319 | 530089974 | $ | 5,064.15 | 42936 | 530396992 | $ | 258.76 | 72553 | 530586492 | $ | 1,007.90 |
| 13320 | 530089975 | $ | 360.33 | 42937 | 530396993 | $ | 240.24 | 72554 | 530586497 | $ | 115.57 |
| 13321 | 530089976 | $ | 111.57 | 42938 | 530397001 | $ | 174.46 | 72555 | 530586504 | $ | 168.74 |
| 13322 | 530089978 | $ | 121.46 | 42939 | 530397006 | $ | 172.25 | 72556 | 530586511 | $ | 2,525.00 |
| 13323 | 530089981 | $ | 360.73 | 42940 | 530397010 | $ | 165.88 | 72557 | 530586512 | $ | 572.00 |
| 13324 | 530089983 | $ | 963.48 | 42941 | 530397012 | $ | 73.99 | 72558 | 530586520 | $ | 715.00 |
| 13325 | 530089984 | $ | 400.40 | 42942 | 530397013 | $ | 17.93 | 72559 | 530586527 | $ | 1,144.00 |
| 13326 | 530089986 | $ | 316.23 | 42943 | 530397019 | $ | 858.00 | 72560 | 530586534 | $ | 2,443.05 |
| 13327 | 530089987 | $ | 152.67 | 42944 | 530397023 | $ | 3,409.84 | 72561 | 530586535 | $ | 1,875.75 |
| 13328 | 530089988 | $ | 519.15 | 42945 | 530397026 | $ | 219.80 | 72562 | 530586545 | $ | 15.52 |
| 13329 | 530089990 | $ | 351.79 | 42946 | 530397027 | $ | 1,062.60 | 72563 | 530586548 | $ | 2,860.00 |
| 13330 | 530089991 | $ | 80.51 | 42947 | 530397028 | $ | 5,720.00 | 72564 | 530586553 | $ | 2,490.00 |
| 13331 | 530089992 | $ | 30.08 | 42948 | 530397035 | $ | 3,044.50 | 72565 | 530586555 | $ | 2,253.20 |
| 13332 | 530089998 | $ | 225.17 | 42949 | 530397039 | $ | 858.00 | 72566 | 530586562 | $ | 47.53 |
| 13333 | 530089999 | $ | 63.81 | 42950 | 530397045 | $ | 142.20 | 72567 | 530586565 | $ | 22.31 |
| 13334 | 530090001 | $ | 101.46 | 42951 | 530397048 | $ | 1,430.00 | 72568 | 530586567 | $ | 58.59 |
| 13335 | 530090002 | $ | 1,370.87 | 42952 | 530397049 | $ | 122.98 | 72569 | 530586568 | $ | 67.87 |
| 13336 | 530090003 | $ | 279.80 | 42953 | 530397055 | $ | 114.40 | 72570 | 530586569 | $ | 14.30 |
| 13337 | 530090005 | $ | 790.89 | 42954 | 530397065 | $ | 500.50 | 72571 | 530586570 | $ | 429.00 |
| 13338 | 530090006 | $ | 498.53 | 42955 | 530397068 | $ | 1,716.00 | 72572 | 530586573 | $ | 317.22 |
| 13339 | 530090007 | $ | 471.25 | 42956 | 530397073 | $ | 377.91 | 72573 | 530586575 | $ | 1,646.98 |
| 13340 | 530090008 | $ | 100.10 | 42957 | 530397074 | $ | 291.25 | 72574 | 530586576 | $ | 1.55 |
| 13341 | 530090009 | $ | 163.95 | 42958 | 530397076 | $ | 429.00 | 72575 | 530586577 | $ | 572.00 |
| 13342 | 530090010 | $ | 107.11 | 42959 | 530397079 | $ | 91.01 | 72576 | 530586584 | $ | 612.04 |
| 13343 | 530090013 | $ | 32.75 | 42960 | 530397086 | $ | 858.00 | 72577 | 530586585 | $ | 586.30 |
| 13344 | 530090016 | $ | 45.74 | 42961 | 530397089 | $ | 252.59 | 72578 | 530586590 | $ | 122.98 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13345 | 530090018 | $ | 56.49 | 42962 | 530397091 | $ | 74.36 | 72579 | 530586591 | $ | 151.58 |
| 13346 | 530090020 | $ | 29.10 | 42963 | 530397093 | $ | 197.34 | 72580 | 530586592 | $ | 634.92 |
| 13347 | 530090021 | $ | 283.84 | 42964 | 530397098 | $ | 1,636.03 | 72581 | 530586597 | $ | 200.99 |
| 13348 | 530090022 | $ | 872.29 | 42965 | 530397102 | $ | 1,144.00 | 72582 | 530586604 | $ | 404.95 |
| 13349 | 530090026 | $ | 88.32 | 42966 | 530397103 | $ | 466.18 | 72583 | 530586605 | $ | 286.00 |
| 13350 | 530090027 | $ | 65.03 | 42967 | 530397105 | $ | 589.37 | 72584 | 530586606 | $ | 57.20 |
| 13351 | 530090029 | $ | 462.58 | 42968 | 530397106 | $ | 1,986.13 | 72585 | 530586610 | $ | 90.00 |
| 13352 | 530090031 | $ | 111.84 | 42969 | 530397107 | $ | 304.45 | 72586 | 530586616 | $ | 420.42 |
| 13353 | 530090034 | $ | 160.16 | 42970 | 530397112 | $ | 212.81 | 72587 | 530586626 | $ | 832.26 |
| 13354 | 530090035 | $ | 81.09 | 42971 | 530397117 | $ | 183.04 | 72588 | 530586642 | $ | 404.35 |
| 13355 | 530090040 | $ | 112.80 | 42972 | 530397119 | $ | 86.91 | 72589 | 530586644 | $ | 2,860.00 |
| 13356 | 530090041 | $ | 1,203.27 | 42973 | 530397128 | $ | 122.98 | 72590 | 530586648 | $ | 683.75 |
| 13357 | 530090042 | $ | 32.17 | 42974 | 530397134 | $ | 2,860.00 | 72591 | 530586649 | $ | 183.04 |
| 13358 | 530090046 | $ | 376.50 | 42975 | 530397136 | $ | 163.02 | 72592 | 530586656 | $ | 9.70 |
| 13359 | 530090047 | $ | 80.64 | 42976 | 530397138 | $ | 5.98 | 72593 | 530586661 | $ | 572.00 |
| 13360 | 530090053 | $ | 500.50 | 42977 | 530397145 | $ | 1,539.82 | 72594 | 530586670 | $ | 1,676.00 |
| 13361 | 530090054 | $ | 346.22 | 42978 | 530397149 | $ | 50.60 | 72595 | 530586698 | $ | 2.77 |
| 13362 | 530090056 | $ | 87.41 | 42979 | 530397156 | $ | 1,338.48 | 72596 | 530586701 | $ | 1,456.00 |
| 13363 | 530090058 | $ | 24.25 | 42980 | 530397161 | $ | 796.88 | 72597 | 530586702 | $ | 1,287.00 |
| 13364 | 530090059 | $ | 103.95 | 42981 | 530397163 | $ | 68.64 | 72598 | 530586703 | $ | 283.14 |
| 13365 | 530090060 | $ | 62.80 | 42982 | 530397169 | $ | 66.58 | 72599 | 530586704 | $ | 13,311.90 |
| 13366 | 530090061 | $ | 75.52 | 42983 | 530397178 | $ | 572.00 | 72600 | 530586707 | $ | 1,126.84 |
| 13367 | 530090062 | $ | 187.70 | 42984 | 530397179 | $ | 452.51 | 72601 | 530586709 | $ | 757.89 |
| 13368 | 530090063 | $ | 184.02 | 42985 | 530397180 | $ | 492.29 | 72602 | 530586710 | $ | 56.54 |
| 13369 | 530090064 | $ | 90.07 | 42986 | 530397181 | $ | 97.00 | 72603 | 530586711 | $ | 68.60 |
| 13370 | 530090066 | $ | 71.50 | 42987 | 530397188 | $ | 1,144.00 | 72604 | 530586713 | $ | 563.42 |
| 13371 | 530090069 | $ | 171.41 | 42988 | 530397195 | $ | 414.70 | 72605 | 530586714 | $ | 567.00 |
| 13372 | 530090070 | $ | 89.98 | 42989 | 530397199 | $ | 179.97 | 72606 | 530586716 | $ | 2.91 |
| 13373 | 530090072 | $ | 44.93 | 42990 | 530397200 | $ | 71.30 | 72607 | 530586721 | $ | 983.84 |
| 13374 | 530090073 | $ | 112.66 | 42991 | 530397202 | $ | 120.08 | 72608 | 530586725 | $ | 42.90 |
| 13375 | 530090075 | $ | 221.61 | 42992 | 530397206 | $ | 2,010.00 | 72609 | 530586728 | $ | 157.30 |
| 13376 | 530090076 | $ | 36.70 | 42993 | 530397223 | $ | 2,421.95 | 72610 | 530586729 | $ | 1,921.50 |
| 13377 | 530090083 | $ | 100.10 | 42994 | 530397229 | $ | 8.58 | 72611 | 530586730 | $ | 529.10 |
| 13378 | 530090084 | $ | 60.66 | 42995 | 530397238 | $ | 122.98 | 72612 | 530586733 | $ | 5.33 |
| 13379 | 530090085 | $ | 82.60 | 42996 | 530397241 | $ | 429.00 | 72613 | 530586734 | $ | 131.56 |
| 13380 | 530090090 | $ | 657.80 | 42997 | 530397244 | $ | 858.00 | 72614 | 530586736 | $ | 159.24 |
| 13381 | 530090091 | $ | 180.38 | 42998 | 530397246 | $ | 232.44 | 72615 | 530586743 | $ | 323.18 |
| 13382 | 530090097 | $ | 93.16 | 42999 | 530397250 | $ | 155.15 | 72616 | 530586745 | $ | 858.00 |
| 13383 | 530090098 | $ | 8,322.60 | 43000 | 530397259 | $ | 38.03 | 72617 | 530586746 | $ | 31.74 |
| 13384 | 530090107 | $ | 821.88 | 43001 | 530397260 | $ | 170.79 | 72618 | 530586749 | $ | 945.00 |
| 13385 | 530090110 | $ | 213.05 | 43002 | 530397261 | $ | 277.42 | 72619 | 530586752 | $ | 21.84 |
| 13386 | 530090111 | $ | 245.54 | 43003 | 530397266 | $ | 41.15 | 72620 | 530586757 | $ | 1,091.48 |
| 13387 | 530090113 | $ | 154.45 | 43004 | 530397271 | $ | 340.60 | 72621 | 530586759 | $ | 628.50 |
| 13388 | 530090116 | $ | 100.15 | 43005 | 530397275 | $ | 5,720.00 | 72622 | 530586761 | $ | 572.00 |
| 13389 | 530090118 | $ | 514.80 | 43006 | 530397286 | $ | 1,144.00 | 72623 | 530586762 | $ | 5,984.00 |
| 13390 | 530090120 | $ | 152.20 | 43007 | 530397295 | $ | 2,567.50 | 72624 | 530586768 | $ | 181.98 |
| 13391 | 530090121 | $ | 241.23 | 43008 | 530397297 | $ | 328.90 | 72625 | 530586779 | $ | 4.18 |
| 13392 | 530090122 | $ | 90.22 | 43009 | 530397302 | $ | 131.56 | 72626 | 530586780 | $ | 55.16 |
| 13393 | 530090124 | $ | 467.33 | 43010 | 530397303 | $ | 251.68 | 72627 | 530586783 | $ | 941.72 |
| 13394 | 530090125 | $ | 179.00 | 43011 | 530397311 | $ | 105.82 | 72628 | 530586784 | $ | 858.00 |
| 13395 | 530090128 | $ | 18.96 | 43012 | 530397318 | $ | 50.76 | 72629 | 530586786 | $ | 80.08 |
| 13396 | 530090131 | $ | 112.51 | 43013 | 530397319 | $ | 594.88 | 72630 | 530586787 | $ | 585.56 |
| 13397 | 530090132 | $ | 75.88 | 43014 | 530397321 | $ | 500.50 | 72631 | 530586789 | $ | 71.50 |
| 13398 | 530090133 | $ | 273.88 | 43015 | 530397323 | $ | 25.30 | 72632 | 530586795 | $ | 1,816.43 |
| 13399 | 530090135 | $ | 28.04 | 43016 | 530397325 | $ | 284.95 | 72633 | 530586798 | $ | 1,144.00 |
| 13400 | 530090139 | $ | 22.28 | 43017 | 530397330 | $ | 135.34 | 72634 | 530586799 | $ | 286.00 |
| 13401 | 530090141 | $ | 124.99 | 43018 | 530397332 | $ | 131.71 | 72635 | 530586800 | $ | 137.64 |
| 13402 | 530090142 | $ | 20.88 | 43019 | 530397337 | $ | 47.01 | 72636 | 530586803 | $ | 7.76 |
| 13403 | 530090143 | $ | 10,795.29 | 43020 | 530397339 | $ | 657.80 | 72637 | 530586814 | $ | 4,719.00 |
| 13404 | 530090144 | $ | 244.97 | 43021 | 530397340 | $ | 429.00 | 72638 | 530586815 | $ | 10,287.00 |
| 13405 | 530090145 | $ | 3.13 | 43022 | 530397341 | $ | 15,730.00 | 72639 | 530586825 | $ | 260.00 |
| 13406 | 530090148 | $ | 65.43 | 43023 | 530397349 | $ | 25.74 | 72640 | 530586826 | $ | 5,720.00 |
| 13407 | 530090149 | $ | 32.68 | 43024 | 530397356 | $ | 184.73 | 72641 | 530586828 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13408 | 530090151 | $ | 114.18 | 43025 | 530397360 | $ | 475.17 | 72642 | 530586829 | $ | 400.40 |
| 13409 | 530090153 | $ | 201.61 | 43026 | 530397362 | $ | 103.92 | 72643 | 530586831 | $ | 212.00 |
| 13410 | 530090154 | $ | 171.87 | 43027 | 530397364 | $ | 1,343.16 | 72644 | 530586834 | $ | 88.66 |
| 13411 | 530090157 | $ | 261.25 | 43028 | 530397365 | $ | 152.28 | 72645 | 530586835 | $ | 114.40 |
| 13412 | 530090159 | $ | 1,369.48 | 43029 | 530397375 | $ | 346.47 | 72646 | 530586836 | $ | 103.98 |
| 13413 | 530090161 | $ | 377.20 | 43030 | 530397376 | $ | 61.11 | 72647 | 530586839 | $ | 131.71 |
| 13414 | 530090164 | $ | 729.36 | 43031 | 530397377 | $ | 51.82 | 72648 | 530586840 | $ | 65.78 |
| 13415 | 530090166 | $ | 4,207.84 | 43032 | 530397382 | $ | 65.24 | 72649 | 530586843 | $ | 1,719.90 |
| 13416 | 530090167 | $ | 222.87 | 43033 | 530397385 | $ | 286.00 | 72650 | 530586844 | $ | 2,321.00 |
| 13417 | 530090168 | $ | 6,447.01 | 43034 | 530397387 | $ | 2.86 | 72651 | 530586849 | $ | 116.96 |
| 13418 | 530090170 | $ | 222.51 | 43035 | 530397390 | $ | 286.00 | 72652 | 530586859 | $ | 151.58 |
| 13419 | 530090173 | $ | 80.02 | 43036 | 530397395 | $ | 1,716.00 | 72653 | 530586863 | $ | 2,311.84 |
| 13420 | 530090175 | $ | 60.61 | 43037 | 530397399 | $ | 11.02 | 72654 | 530586866 | $ | 972.40 |
| 13421 | 530090176 | $ | 2,023.21 | 43038 | 530397403 | $ | 37.18 | 72655 | 530586871 | $ | 19.40 |
| 13422 | 530090179 | $ | 303.12 | 43039 | 530397407 | $ | 112.96 | 72656 | 530586884 | $ | 214.50 |
| 13423 | 530090180 | $ | 385.88 | 43040 | 530397412 | $ | 749.04 | 72657 | 530586889 | $ | 74.36 |
| 13424 | 530090181 | $ | 145.10 | 43041 | 530397413 | $ | 1,144.00 | 72658 | 530586895 | $ | 346.80 |
| 13425 | 530090185 | $ | 167.09 | 43042 | 530397414 | $ | 1,059.12 | 72659 | 530586897 | $ | 317.46 |
| 13426 | 530090195 | $ | 81.35 | 43043 | 530397418 | $ | 133.16 | 72660 | 530586901 | $ | 403.26 |
| 13427 | 530090197 | $ | 180.03 | 43044 | 530397422 | $ | 5.72 | 72661 | 530586907 | $ | 1,065.80 |
| 13428 | 530090198 | $ | 473.58 | 43045 | 530397423 | $ | 286.00 | 72662 | 530586915 | $ | 11.64 |
| 13429 | 530090199 | $ | 137.60 | 43046 | 530397431 | $ | 57.20 | 72663 | 530586917 | $ | 572.00 |
| 13430 | 530090200 | $ | 264.48 | 43047 | 530397433 | $ | 2,288.00 | 72664 | 530586926 | $ | 474.62 |
| 13431 | 530090201 | $ | 97.15 | 43048 | 530397435 | $ | 434.93 | 72665 | 530586927 | $ | 121.25 |
| 13432 | 530090202 | $ | 39.47 | 43049 | 530397437 | $ | 429.00 | 72666 | 530586928 | $ | 414.70 |
| 13433 | 530090203 | $ | 257.11 | 43050 | 530397439 | $ | 816.96 | 72667 | 530586929 | $ | 13.58 |
| 13434 | 530090204 | $ | 266.50 | 43051 | 530397442 | $ | 105.81 | 72668 | 530586933 | $ | 2,365.48 |
| 13435 | 530090205 | $ | 266.50 | 43052 | 530397451 | $ | 300.30 | 72669 | 530586938 | $ | 1,269.84 |
| 13436 | 530090207 | $ | 595.60 | 43053 | 530397454 | $ | 40.56 | 72670 | 530586939 | $ | 28.60 |
| 13437 | 530090209 | $ | 288.86 | 43054 | 530397455 | $ | 200.77 | 72671 | 530586940 | $ | 65.35 |
| 13438 | 530090218 | $ | 277.08 | 43055 | 530397458 | $ | 672.10 | 72672 | 530586941 | $ | 904.16 |
| 13439 | 530090219 | $ | 104.85 | 43056 | 530397460 | $ | 543.40 | 72673 | 530586948 | $ | 1,430.00 |
| 13440 | 530090220 | $ | 24.81 | 43057 | 530397462 | $ | 183.04 | 72674 | 530586950 | $ | 4,689.42 |
| 13441 | 530090223 | $ | 572.19 | 43058 | 530397463 | $ | 188.76 | 72675 | 530586965 | $ | 2,717.00 |
| 13442 | 530090226 | $ | 63.12 | 43059 | 530397470 | $ | 38.24 | 72676 | 530586967 | $ | 715.00 |
| 13443 | 530090228 | $ | 82.65 | 43060 | 530397474 | $ | 678.19 | 72677 | 530586972 | $ | 836.31 |
| 13444 | 530090232 | $ | 2,022.56 | 43061 | 530397477 | $ | 40.04 | 72678 | 530586977 | $ | 154.44 |
| 13445 | 530090233 | $ | 144.99 | 43062 | 530397487 | $ | 608.90 | 72679 | 530586978 | $ | 389.26 |
| 13446 | 530090234 | $ | 254.37 | 43063 | 530397488 | $ | 8,318.20 | 72680 | 530586979 | $ | 37.70 |
| 13447 | 530090235 | $ | 200.20 | 43064 | 530397491 | $ | 364.32 | 72681 | 530586980 | $ | 85.80 |
| 13448 | 530090237 | $ | 100.10 | 43065 | 530397501 | $ | 450.84 | 72682 | 530586981 | $ | 424.86 |
| 13449 | 530090240 | $ | 111.24 | 43066 | 530397503 | $ | 236.90 | 72683 | 530586983 | $ | 391.82 |
| 13450 | 530090242 | $ | 226.80 | 43067 | 530397506 | $ | 572.00 | 72684 | 530586988 | $ | 48.61 |
| 13451 | 530090244 | $ | 397.34 | 43068 | 530397507 | $ | 46.77 | 72685 | 530586997 | $ | 2,126.40 |
| 13452 | 530090246 | $ | 1,469.45 | 43069 | 530397509 | $ | 331.76 | 72686 | 530586999 | $ | 408.98 |
| 13453 | 530090247 | $ | 184.71 | 43070 | 530397511 | $ | 589.00 | 72687 | 530587027 | $ | 7.76 |
| 13454 | 530090248 | $ | 28.60 | 43071 | 530397515 | $ | 140.14 | 72688 | 530587030 | $ | 2,468.60 |
| 13455 | 530090249 | $ | 1,415.62 | 43072 | 530397517 | $ | 3,146.00 | 72689 | 530587031 | $ | 2,468.60 |
| 13456 | 530090250 | $ | 1,530.10 | 43073 | 530397521 | $ | 181.01 | 72690 | 530587036 | $ | 463.32 |
| 13457 | 530090251 | $ | 694.98 | 43074 | 530397522 | $ | 270.80 | 72691 | 530587037 | $ | 572.00 |
| 13458 | 530090260 | $ | 174.46 | 43075 | 530397526 | $ | 572.00 | 72692 | 530587039 | $ | 39.69 |
| 13459 | 530090261 | $ | 206.14 | 43076 | 530397527 | $ | 2,574.00 | 72693 | 530587041 | $ | 214.50 |
| 13460 | 530090262 | $ | 175.28 | 43077 | 530397532 | $ | 119.57 | 72694 | 530587042 | $ | 846.56 |
| 13461 | 530090263 | $ | 8.73 | 43078 | 530397533 | $ | 94.38 | 72695 | 530587054 | $ | 4,162.90 |
| 13462 | 530090264 | $ | 85.33 | 43079 | 530397535 | $ | 247.65 | 72696 | 530587063 | $ | 8,580.00 |
| 13463 | 530090265 | $ | 353.60 | 43080 | 530397537 | $ | 1,217.80 | 72697 | 530587064 | $ | 44.62 |
| 13464 | 530090268 | $ | 560.56 | 43081 | 530397539 | $ | 241.45 | 72698 | 530587066 | $ | 228.80 |
| 13465 | 530090269 | $ | 189.21 | 43082 | 530397547 | $ | 1,716.00 | 72699 | 530587070 | $ | 1,071.59 |
| 13466 | 530090271 | $ | 61.69 | 43083 | 530397559 | $ | 962.68 | 72700 | 530587072 | $ | 68.64 |
| 13467 | 530090275 | $ | 120.25 | 43084 | 530397563 | $ | 114.40 | 72701 | 530587075 | $ | 4,687.40 |
| 13468 | 530090277 | $ | 121.25 | 43085 | 530397566 | $ | 1,430.00 | 72702 | 530587076 | $ | 286.00 |
| 13469 | 530090282 | $ | 33.72 | 43086 | 530397572 | $ | 449.70 | 72703 | 530587092 | $ | 286.00 |
| 13470 | 530090283 | $ | 174.18 | 43087 | 530397576 | $ | 2,860.00 | 72704 | 530587093 | $ | 429.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13471 | 530090284 | $ | 1,112.72 | 43088 | 530397580 | $ | 1,430.00 | 72705 | 530587094 | $ | 42.90 |
| 13472 | 530090285 | $ | 493.36 | 43089 | 530397582 | $ | 65.78 | 72706 | 530587098 | $ | 437.45 |
| 13473 | 530090287 | $ | 285.86 | 43090 | 530397584 | $ | 514.80 | 72707 | 530587102 | $ | 60.06 |
| 13474 | 530090289 | $ | 1,621.70 | 43091 | 530397587 | $ | 608.90 | 72708 | 530587104 | $ | 3,146.00 |
| 13475 | 530090290 | $ | 154.40 | 43092 | 530397590 | $ | 563.42 | 72709 | 530587110 | $ | 62.37 |
| 13476 | 530090291 | $ | 1,627.68 | 43093 | 530397600 | $ | 361.54 | 72710 | 530587113 | $ | 1,716.00 |
| 13477 | 530090292 | $ | 573.77 | 43094 | 530397601 | $ | 803.40 | 72711 | 530587129 | $ | 823.68 |
| 13478 | 530090293 | $ | 327.60 | 43095 | 530397603 | $ | 37.79 | 72712 | 530587136 | $ | 166.82 |
| 13479 | 530090294 | $ | 1,040.55 | 43096 | 530397606 | $ | 401.00 | 72713 | 530587137 | $ | 166.82 |
| 13480 | 530090296 | $ | 104.70 | 43097 | 530397611 | $ | 324.06 | 72714 | 530587146 | $ | 61.50 |
| 13481 | 530090297 | $ | 240.30 | 43098 | 530397619 | $ | 3,738.00 | 72715 | 530587147 | $ | 2,100.00 |
| 13482 | 530090304 | $ | 60.10 | 43099 | 530397621 | $ | 93.18 | 72716 | 530587148 | $ | 100.10 |
| 13483 | 530090306 | $ | 106.81 | 43100 | 530397628 | $ | 20.81 | 72717 | 530587150 | $ | 1,828.95 |
| 13484 | 530090307 | $ | 551.59 | 43101 | 530397632 | $ | 64.36 | 72718 | 530587151 | $ | 1,430.00 |
| 13485 | 530090310 | $ | 161.07 | 43102 | 530397633 | $ | 23.20 | 72719 | 530587154 | $ | 357.50 |
| 13486 | 530090311 | $ | 66.59 | 43103 | 530397636 | $ | 14.90 | 72720 | 530587155 | $ | 643.50 |
| 13487 | 530090312 | $ | 1,513.20 | 43104 | 530397641 | $ | 2,059.20 | 72721 | 530587161 | $ | 1,251.35 |
| 13488 | 530090313 | $ | 526.23 | 43105 | 530397642 | $ | 2,145.00 | 72722 | 530587162 | $ | 391.82 |
| 13489 | 530090314 | $ | 52.60 | 43106 | 530397643 | $ | 414.30 | 72723 | 530587167 | $ | 87.30 |
| 13490 | 530090316 | $ | 62.75 | 43107 | 530397650 | $ | 43.17 | 72724 | 530587168 | $ | 143.00 |
| 13491 | 530090318 | $ | 215.15 | 43108 | 530397655 | $ | 2,288.00 | 72725 | 530587175 | $ | 63.08 |
| 13492 | 530090319 | $ | 288.15 | 43109 | 530397656 | $ | 572.00 | 72726 | 530587178 | $ | 1,361.36 |
| 13493 | 530090320 | $ | 80.73 | 43110 | 530397662 | $ | 1,144.00 | 72727 | 530587179 | $ | 2,860.00 |
| 13494 | 530090321 | $ | 58.59 | 43111 | 530397664 | $ | 7,008.00 | 72728 | 530587180 | $ | 2,860.00 |
| 13495 | 530090326 | $ | 7,780.33 | 43112 | 530397665 | $ | 2,002.00 | 72729 | 530587188 | $ | 15.52 |
| 13496 | 530090327 | $ | 12.60 | 43113 | 530397666 | $ | 608.90 | 72730 | 530587191 | $ | 1,155.44 |
| 13497 | 530090328 | $ | 44.01 | 43114 | 530397670 | $ | 1,364.22 | 72731 | 530587192 | $ | 858.00 |
| 13498 | 530090329 | $ | 54.04 | 43115 | 530397676 | $ | 256.48 | 72732 | 530587211 | $ | 1,144.00 |
| 13499 | 530090330 | $ | 254.81 | 43116 | 530397678 | $ | 34.32 | 72733 | 530587217 | $ | 371.80 |
| 13500 | 530090333 | $ | 39.24 | 43117 | 530397680 | $ | 245.14 | 72734 | 530587224 | $ | 7.76 |
| 13501 | 530090351 | $ | 6.90 | 43118 | 530397683 | $ | 136.50 | 72735 | 530587225 | $ | 75.25 |
| 13502 | 530090353 | $ | 256.05 | 43119 | 530397685 | $ | 163.25 | 72736 | 530587229 | $ | 429.00 |
| 13503 | 530090355 | $ | 142.50 | 43120 | 530397688 | $ | 214.50 | 72737 | 530587230 | $ | 68.64 |
| 13504 | 530090357 | $ | 69.28 | 43121 | 530397692 | $ | 670.27 | 72738 | 530587234 | $ | 96.46 |
| 13505 | 530090358 | $ | 55.91 | 43122 | 530397696 | $ | 697.88 | 72739 | 530587246 | $ | 1,449.36 |
| 13506 | 530090359 | $ | 784.27 | 43123 | 530397701 | $ | 1,187.20 | 72740 | 530587247 | $ | 120.12 |
| 13507 | 530090364 | $ | 345.55 | 43124 | 530397702 | $ | 1,144.00 | 72741 | 530587251 | $ | 2,733.41 |
| 13508 | 530090367 | $ | 40.04 | 43125 | 530397704 | $ | 885.16 | 72742 | 530587253 | $ | 543.40 |
| 13509 | 530090369 | $ | 195.72 | 43126 | 530397708 | $ | 286.00 | 72743 | 530587255 | $ | 24.25 |
| 13510 | 530090371 | $ | 333.83 | 43127 | 530397712 | $ | 1,716.00 | 72744 | 530587268 | $ | 1,012.44 |
| 13511 | 530090373 | $ | 80.57 | 43128 | 530397715 | $ | 1,430.00 | 72745 | 530587270 | $ | 572.00 |
| 13512 | 530090375 | $ | 114.64 | 43129 | 530397718 | $ | 712.50 | 72746 | 530587272 | $ | 6,064.94 |
| 13513 | 530090376 | $ | 116.71 | 43130 | 530397725 | $ | 7,319.60 | 72747 | 530587275 | $ | 320.32 |
| 13514 | 530090377 | $ | 413.40 | 43131 | 530397727 | $ | 54.34 | 72748 | 530587277 | $ | 337.98 |
| 13515 | 530090380 | $ | 49.29 | 43132 | 530397730 | $ | 4,824.82 | 72749 | 530587280 | $ | 3,146.00 |
| 13516 | 530090381 | $ | 87.49 | 43133 | 530397731 | $ | 572.82 | 72750 | 530587290 | $ | 1,716.00 |
| 13517 | 530090382 | $ | 78.60 | 43134 | 530397736 | $ | 481.18 | 72751 | 530587292 | $ | 57.20 |
| 13518 | 530090383 | $ | 66.78 | 43135 | 530397747 | $ | 487.34 | 72752 | 530587304 | $ | 564.56 |
| 13519 | 530090384 | $ | 60.79 | 43136 | 530397749 | $ | 168.74 | 72753 | 530587305 | $ | 858.00 |
| 13520 | 530090385 | $ | 107.53 | 43137 | 530397752 | $ | 454.74 | 72754 | 530587313 | $ | 854.44 |
| 13521 | 530090386 | $ | 196.30 | 43138 | 530397755 | $ | 117.26 | 72755 | 530587314 | $ | 204.90 |
| 13522 | 530090387 | $ | 115.71 | 43139 | 530397758 | $ | 1,707.00 | 72756 | 530587319 | $ | 495.00 |
| 13523 | 530090388 | $ | 227.83 | 43140 | 530397760 | $ | 154.56 | 72757 | 530587327 | $ | 116.41 |
| 13524 | 530090390 | $ | 299.73 | 43141 | 530397763 | $ | 343.20 | 72758 | 530587328 | $ | 858.00 |
| 13525 | 530090391 | $ | 742.69 | 43142 | 530397765 | $ | 117.26 | 72759 | 530587346 | $ | 858.00 |
| 13526 | 530090393 | $ | 19.84 | 43143 | 530397774 | $ | 582.00 | 72760 | 530587348 | $ | 624.00 |
| 13527 | 530090395 | $ | 843.90 | 43144 | 530397778 | $ | 84.30 | 72761 | 530587350 | $ | 80.08 |
| 13528 | 530090399 | $ | 109.07 | 43145 | 530397783 | $ | 457.60 | 72762 | 530587351 | $ | 82.94 |
| 13529 | 530090400 | $ | 96.80 | 43146 | 530397785 | $ | 983.84 | 72763 | 530587352 | $ | 91.52 |
| 13530 | 530090401 | $ | 965.61 | 43147 | 530397788 | $ | 8,580.00 | 72764 | 530587357 | $ | 918.00 |
| 13531 | 530090403 | $ | 938.92 | 43148 | 530397790 | $ | 973.52 | 72765 | 530587361 | $ | 1,430.00 |
| 13532 | 530090404 | $ | 180.90 | 43149 | 530397797 | $ | 3,060.82 | 72766 | 530587363 | $ | 165.88 |
| 13533 | 530090405 | $ | 700.40 | 43150 | 530397803 | $ | 457.60 | 72767 | 530587365 | $ | 10.83 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13534 | 530090406 | $ | 181.80 | 43151 | 530397807 | $ | 1,358.50 | 72768 | 530587367 | $ | 100.10 |
| 13535 | 530090407 | $ | 325.80 | 43152 | 530397810 | $ | 349.11 | 72769 | 530587368 | $ | 1,115.40 |
| 13536 | 530090408 | $ | 129.31 | 43153 | 530397812 | $ | 1,144.00 | 72770 | 530587369 | $ | 551.98 |
| 13537 | 530090409 | $ | 220.89 | 43154 | 530397814 | $ | 17.16 | 72771 | 530587373 | $ | 2,002.00 |
| 13538 | 530090410 | $ | 565.53 | 43155 | 530397820 | $ | 57.20 | 72772 | 530587375 | $ | 145.86 |
| 13539 | 530090412 | $ | 86.26 | 43156 | 530397822 | $ | 572.00 | 72773 | 530587382 | $ | 291.86 |
| 13540 | 530090413 | $ | 591.20 | 43157 | 530397824 | $ | 572.00 | 72774 | 530587399 | $ | 717.77 |
| 13541 | 530090414 | $ | 259.34 | 43158 | 530397828 | $ | 157.79 | 72775 | 530587405 | $ | 1,286.06 |
| 13542 | 530090415 | $ | 389.28 | 43159 | 530397829 | $ | 271.70 | 72776 | 530587409 | $ | 2,002.00 |
| 13543 | 530090417 | $ | 421.12 | 43160 | 530397831 | $ | 1,716.00 | 72777 | 530587410 | $ | 28.60 |
| 13544 | 530090418 | $ | 199.77 | 43161 | 530397834 | $ | 160.16 | 72778 | 530587416 | $ | 164.39 |
| 13545 | 530090419 | $ | 497.13 | 43162 | 530397835 | $ | 286.00 | 72779 | 530587417 | $ | 537.68 |
| 13546 | 530090420 | $ | 149.82 | 43163 | 530397839 | $ | 599.40 | 72780 | 530587420 | $ | 65.78 |
| 13547 | 530090421 | $ | 441.38 | 43164 | 530397842 | $ | 88.66 | 72781 | 530587425 | $ | 62.92 |
| 13548 | 530090422 | $ | 228.80 | 43165 | 530397843 | $ | 40.04 | 72782 | 530587426 | $ | 1,144.00 |
| 13549 | 530090423 | $ | 287.58 | 43166 | 530397846 | $ | 373.10 | 72783 | 530587430 | $ | 4,433.00 |
| 13550 | 530090429 | $ | 493.60 | 43167 | 530397852 | $ | 462.95 | 72784 | 530587431 | $ | 2,288.00 |
| 13551 | 530090430 | $ | 234.13 | 43168 | 530397854 | $ | 866.58 | 72785 | 530587432 | $ | 2,288.00 |
| 13552 | 530090432 | $ | 72.95 | 43169 | 530397856 | $ | 174.46 | 72786 | 530587434 | $ | 1,716.00 |
| 13553 | 530090433 | $ | 220.55 | 43170 | 530397859 | $ | 87.30 | 72787 | 530587436 | $ | 2,860.00 |
| 13554 | 530090434 | $ | 85.05 | 43171 | 530397864 | $ | 321.57 | 72788 | 530587437 | $ | 76.00 |
| 13555 | 530090435 | $ | 42.68 | 43172 | 530397868 | $ | 858.00 | 72789 | 530587438 | $ | 343.20 |
| 13556 | 530090438 | $ | 69.00 | 43173 | 530397869 | $ | 211.64 | 72790 | 530587439 | $ | 286.00 |
| 13557 | 530090439 | $ | 521.33 | 43174 | 530397871 | $ | 858.00 | 72791 | 530587440 | $ | 260.50 |
| 13558 | 530090441 | $ | 331.23 | 43175 | 530397872 | $ | 31.30 | 72792 | 530587446 | $ | 377.52 |
| 13559 | 530090442 | $ | 504.79 | 43176 | 530397875 | $ | 468.87 | 72793 | 530587448 | $ | 1,767.50 |
| 13560 | 530090443 | $ | 130.65 | 43177 | 530397878 | $ | 933.34 | 72794 | 530587450 | $ | 802.50 |
| 13561 | 530090445 | $ | 1,140.80 | 43178 | 530397880 | $ | 1,430.00 | 72795 | 530587453 | $ | 912.34 |
| 13562 | 530090446 | $ | 87.83 | 43179 | 530397885 | $ | 444.93 | 72796 | 530587454 | $ | 2,666.70 |
| 13563 | 530090449 | $ | 729.30 | 43180 | 530397887 | $ | 715.00 | 72797 | 530587455 | $ | 2,669.00 |
| 13564 | 530090453 | $ | 279.58 | 43181 | 530397890 | $ | 280.46 | 72798 | 530587459 | $ | 5,720.00 |
| 13565 | 530090455 | $ | 265.98 | 43182 | 530397893 | $ | 1,477.00 | 72799 | 530587463 | $ | 858.00 |
| 13566 | 530090456 | $ | 930.56 | 43183 | 530397896 | $ | 570.00 | 72800 | 530587464 | $ | 300.30 |
| 13567 | 530090458 | $ | 98.66 | 43184 | 530397906 | $ | 61.55 | 72801 | 530587465 | $ | 752.99 |
| 13568 | 530090463 | $ | 178.28 | 43185 | 530397907 | $ | 262.40 | 72802 | 530587471 | $ | 3,432.00 |
| 13569 | 530090464 | $ | 440.00 | 43186 | 530397908 | $ | 384.24 | 72803 | 530587472 | $ | 643.50 |
| 13570 | 530090465 | $ | 255.12 | 43187 | 530397910 | $ | 517.91 | 72804 | 530587477 | $ | 600.60 |
| 13571 | 530090466 | $ | 170.34 | 43188 | 530397911 | $ | 85.80 | 72805 | 530587482 | $ | 858.00 |
| 13572 | 530090470 | $ | 312.24 | 43189 | 530397922 | $ | 858.00 | 72806 | 530587483 | $ | 1,544.40 |
| 13573 | 530090473 | $ | 77.26 | 43190 | 530397923 | $ | 49.25 | 72807 | 530587489 | $ | 1,144.00 |
| 13574 | 530090477 | $ | 699.18 | 43191 | 530397925 | $ | 286.00 | 72808 | 530587497 | $ | 1,067.88 |
| 13575 | 530090478 | $ | 1,400.91 | 43192 | 530397926 | $ | 191.62 | 72809 | 530587499 | $ | 190.88 |
| 13576 | 530090480 | $ | 63.06 | 43193 | 530397928 | $ | 609.90 | 72810 | 530587501 | $ | 1,091.90 |
| 13577 | 530090481 | $ | 119.58 | 43194 | 530397929 | $ | 136.00 | 72811 | 530587505 | $ | 385.06 |
| 13578 | 530090482 | $ | 110.95 | 43195 | 530397931 | $ | 42.90 | 72812 | 530587506 | $ | 318.60 |
| 13579 | 530090483 | $ | 62.40 | 43196 | 530397937 | $ | 187.04 | 72813 | 530587507 | $ | 663.35 |
| 13580 | 530090485 | $ | 129.26 | 43197 | 530397938 | $ | 149.98 | 72814 | 530587508 | $ | 98.98 |
| 13581 | 530090487 | $ | 59.61 | 43198 | 530397939 | $ | 223.78 | 72815 | 530587512 | $ | 0.01 |
| 13582 | 530090488 | $ | 287.77 | 43199 | 530397945 | $ | 1,334.40 | 72816 | 530587513 | $ | 13.74 |
| 13583 | 530090489 | $ | 129.88 | 43200 | 530397947 | $ | 1,803.27 | 72817 | 530587515 | $ | 169.56 |
| 13584 | 530090490 | $ | 78.25 | 43201 | 530397950 | $ | 175.11 | 72818 | 530587520 | $ | 143.00 |
| 13585 | 530090491 | $ | 101.69 | 43202 | 530397952 | $ | 194.00 | 72819 | 530587530 | $ | 572.00 |
| 13586 | 530090492 | $ | 105.94 | 43203 | 530397963 | $ | 2,116.00 | 72820 | 530587532 | $ | 5.82 |
| 13587 | 530090494 | $ | 385.02 | 43204 | 530397964 | $ | 688.92 | 72821 | 530587536 | $ | 572.00 |
| 13588 | 530090495 | $ | 98.09 | 43205 | 530397965 | $ | 40.04 | 72822 | 530587537 | $ | 1,258.42 |
| 13589 | 530090497 | $ | 58.80 | 43206 | 530397967 | $ | 675.54 | 72823 | 530587538 | $ | 611.88 |
| 13590 | 530090498 | $ | 98.94 | 43207 | 530397973 | $ | 1,430.00 | 72824 | 530587542 | $ | 11.64 |
| 13591 | 530090499 | $ | 405.42 | 43208 | 530397974 | $ | 457.60 | 72825 | 530587544 | $ | 1,430.00 |
| 13592 | 530090500 | $ | 486.20 | 43209 | 530397975 | $ | 411.96 | 72826 | 530587545 | $ | 2,715.70 |
| 13593 | 530090501 | $ | 437.17 | 43210 | 530397981 | $ | 143.00 | 72827 | 530587548 | $ | 752.18 |
| 13594 | 530090502 | $ | 371.80 | 43211 | 530397983 | $ | 85.80 | 72828 | 530587549 | $ | 1,512.94 |
| 13595 | 530090503 | $ | 118.35 | 43212 | 530397984 | $ | 735.02 | 72829 | 530587550 | $ | 2,860.00 |
| 13596 | 530090506 | $ | 119.82 | 43213 | 530397987 | $ | 28.60 | 72830 | 530587551 | $ | 72.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13597 | 530090507 | $ | 75.06 | 43214 | 530397989 | $ | 558.27 | 72831 | 530587552 | $ | 1,170.00 |
| 13598 | 530090508 | $ | 1,247.40 | 43215 | 530397992 | $ | 69.97 | 72832 | 530587553 | $ | 231.66 |
| 13599 | 530090509 | $ | 493.23 | 43216 | 530397994 | $ | 713.02 | 72833 | 530587563 | $ | 17,160.00 |
| 13600 | 530090510 | $ | 92.86 | 43217 | 530397995 | $ | 28.60 | 72834 | 530587564 | $ | 125.84 |
| 13601 | 530090511 | $ | 161.71 | 43218 | 530397998 | $ | 13,728.00 | 72835 | 530587567 | $ | 3,617.90 |
| 13602 | 530090512 | $ | 67.15 | 43219 | 530398001 | $ | 597.41 | 72836 | 530587570 | $ | 120.12 |
| 13603 | 530090513 | $ | 643.50 | 43220 | 530398002 | $ | 229.64 | 72837 | 530587571 | $ | 131.56 |
| 13604 | 530090514 | $ | 414.28 | 43221 | 530398006 | $ | 91.52 | 72838 | 530587572 | $ | 82.94 |
| 13605 | 530090517 | $ | 198.45 | 43222 | 530398009 | $ | 572.00 | 72839 | 530587574 | $ | 68.64 |
| 13606 | 530090519 | $ | 75.65 | 43223 | 530398010 | $ | 265.49 | 72840 | 530587575 | $ | 82.94 |
| 13607 | 530090521 | $ | 442.54 | 43224 | 530398011 | $ | 54.32 | 72841 | 530587576 | $ | 509.25 |
| 13608 | 530090522 | $ | 209.58 | 43225 | 530398013 | $ | 58.93 | 72842 | 530587577 | $ | 1,695.98 |
| 13609 | 530090523 | $ | 25.91 | 43226 | 530398015 | $ | 572.00 | 72843 | 530587581 | $ | 572.00 |
| 13610 | 530090524 | $ | 965.13 | 43227 | 530398018 | $ | 452.52 | 72844 | 530587582 | $ | 91.52 |
| 13611 | 530090526 | $ | 85.02 | 43228 | 530398023 | $ | 224.14 | 72845 | 530587584 | $ | 5.82 |
| 13612 | 530090529 | $ | 103.43 | 43229 | 530398029 | $ | 1,169.00 | 72846 | 530587592 | $ | 100.10 |
| 13613 | 530090531 | $ | 131.48 | 43230 | 530398030 | $ | 8,580.00 | 72847 | 530587602 | $ | 715.00 |
| 13614 | 530090533 | $ | 11.55 | 43231 | 530398037 | $ | 1,837.85 | 72848 | 530587603 | $ | 2,293.48 |
| 13615 | 530090536 | $ | 240.52 | 43232 | 530398038 | $ | 112.14 | 72849 | 530587609 | $ | 78.22 |
| 13616 | 530090540 | $ | 588.30 | 43233 | 530398040 | $ | 426.23 | 72850 | 530587611 | $ | 858.00 |
| 13617 | 530090541 | $ | 532.08 | 43234 | 530398044 | $ | 106.24 | 72851 | 530587615 | $ | 460.18 |
| 13618 | 530090544 | $ | 58.20 | 43235 | 530398052 | $ | 715.00 | 72852 | 530587618 | $ | 1,716.00 |
| 13619 | 530090545 | $ | 104.03 | 43236 | 530398053 | $ | 3,957.85 | 72853 | 530587621 | $ | 1,309.88 |
| 13620 | 530090546 | $ | 113.91 | 43237 | 530398059 | $ | 1,014.64 | 72854 | 530587625 | $ | 929.50 |
| 13621 | 530090547 | $ | 123.23 | 43238 | 530398062 | $ | 241.55 | 72855 | 530587627 | $ | 65.78 |
| 13622 | 530090548 | $ | 200.20 | 43239 | 530398064 | $ | 4,290.00 | 72856 | 530587630 | $ | 382.44 |
| 13623 | 530090552 | $ | 145.86 | 43240 | 530398066 | $ | 225.40 | 72857 | 530587638 | $ | 248.97 |
| 13624 | 530090554 | $ | 128.85 | 43241 | 530398070 | $ | 429.00 | 72858 | 530587646 | $ | 286.00 |
| 13625 | 530090555 | $ | 579.86 | 43242 | 530398073 | $ | 598.65 | 72859 | 530587650 | $ | 4,290.00 |
| 13626 | 530090556 | $ | 2,306.21 | 43243 | 530398075 | $ | 840.84 | 72860 | 530587657 | $ | 572.00 |
| 13627 | 530090557 | $ | 27.91 | 43244 | 530398076 | $ | 1,049.48 | 72861 | 530587663 | $ | 2,216.50 |
| 13628 | 530090558 | $ | 223.35 | 43245 | 530398077 | $ | 802.98 | 72862 | 530587664 | $ | 953.30 |
| 13629 | 530090559 | $ | 192.53 | 43246 | 530398084 | $ | 858.00 | 72863 | 530587689 | $ | 48.62 |
| 13630 | 530090560 | $ | 136.90 | 43247 | 530398086 | $ | 135.80 | 72864 | 530587692 | $ | 858.00 |
| 13631 | 530090561 | $ | 429.00 | 43248 | 530398090 | $ | 54.21 | 72865 | 530587694 | $ | 34.51 |
| 13632 | 530090562 | $ | 147.63 | 43249 | 530398093 | $ | 171.60 | 72866 | 530587695 | $ | 57.20 |
| 13633 | 530090563 | $ | 132.90 | 43250 | 530398094 | $ | 139.91 | 72867 | 530587698 | $ | 1,072.50 |
| 13634 | 530090566 | $ | 662.90 | 43251 | 530398095 | $ | 429.00 | 72868 | 530587701 | $ | 755.27 |
| 13635 | 530090573 | $ | 244.05 | 43252 | 530398098 | $ | 57.20 | 72869 | 530587704 | $ | 77.22 |
| 13636 | 530090576 | $ | 6,640.70 | 43253 | 530398099 | $ | 124.98 | 72870 | 530587705 | $ | 155.26 |
| 13637 | 530090577 | $ | 296.14 | 43254 | 530398100 | $ | 192.21 | 72871 | 530587707 | $ | 1,644.50 |
| 13638 | 530090578 | $ | 32.32 | 43255 | 530398108 | $ | 116.32 | 72872 | 530587710 | $ | 286.00 |
| 13639 | 530090579 | $ | 966.45 | 43256 | 530398110 | $ | 88.66 | 72873 | 530587711 | $ | 543.40 |
| 13640 | 530090580 | $ | 219.39 | 43257 | 530398112 | $ | 271.70 | 72874 | 530587712 | $ | 712.38 |
| 13641 | 530090581 | $ | 61.03 | 43258 | 530398113 | $ | 252.72 | 72875 | 530587717 | $ | 10.67 |
| 13642 | 530090582 | $ | 135.91 | 43259 | 530398115 | $ | 296.42 | 72876 | 530587718 | $ | 10.67 |
| 13643 | 530090583 | $ | 160.64 | 43260 | 530398119 | $ | 122.98 | 72877 | 530587725 | $ | 102.96 |
| 13644 | 530090584 | $ | 272.18 | 43261 | 530398120 | $ | 2,259.40 | 72878 | 530587726 | $ | 102.96 |
| 13645 | 530090585 | $ | 43.57 | 43262 | 530398122 | $ | 48.09 | 72879 | 530587729 | $ | 12.61 |
| 13646 | 530090586 | $ | 239.42 | 43263 | 530398128 | $ | 463.74 | 72880 | 530587730 | $ | 17,160.00 |
| 13647 | 530090587 | $ | 108.86 | 43264 | 530398130 | $ | 208.78 | 72881 | 530587731 | $ | 0.16 |
| 13648 | 530090590 | $ | 80.25 | 43265 | 530398138 | $ | 1,587.30 | 72882 | 530587732 | $ | 858.00 |
| 13649 | 530090593 | $ | 18.90 | 43266 | 530398139 | $ | 78.44 | 72883 | 530587736 | $ | 594.95 |
| 13650 | 530090594 | $ | 18.50 | 43267 | 530398141 | $ | 2,496.80 | 72884 | 530587738 | $ | 669.00 |
| 13651 | 530090595 | $ | 168.80 | 43268 | 530398148 | $ | 180.11 | 72885 | 530587742 | $ | 2,867.15 |
| 13652 | 530090596 | $ | 160.13 | 43269 | 530398153 | $ | 51.48 | 72886 | 530587743 | $ | 986.70 |
| 13653 | 530090597 | $ | 73.49 | 43270 | 530398157 | $ | 1,514.54 | 72887 | 530587744 | $ | 3,952.52 |
| 13654 | 530090600 | $ | 110.84 | 43271 | 530398159 | $ | 62.92 | 72888 | 530587747 | $ | 310.94 |
| 13655 | 530090602 | $ | 96.25 | 43272 | 530398163 | $ | 50.76 | 72889 | 530587748 | $ | 13.58 |
| 13656 | 530090603 | $ | 169.36 | 43273 | 530398164 | $ | 1,787.50 | 72890 | 530587758 | $ | 286.00 |
| 13657 | 530090604 | $ | 351.98 | 43274 | 530398167 | $ | 460.46 | 72891 | 530587760 | $ | 366.08 |
| 13658 | 530090606 | $ | 48.79 | 43275 | 530398173 | $ | 211.46 | 72892 | 530587762 | $ | 54.77 |
| 13659 | 530090607 | $ | 42.90 | 43276 | 530398177 | $ | 38.23 | 72893 | 530587763 | $ | 61.42 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13660 | 530090610 | $ | 122.78 | 43277 | 530398181 | $ | 88.32 | 72894 | 530587764 | $ | 741.19 |
| 13661 | 530090611 | $ | 48.50 | 43278 | 530398185 | $ | 487.34 | 72895 | 530587770 | $ | 511.94 |
| 13662 | 530090612 | $ | 31.43 | 43279 | 530398187 | $ | 1,309.88 | 72896 | 530587773 | $ | 804.22 |
| 13663 | 530090613 | $ | 47.78 | 43280 | 530398190 | $ | 1,081.10 | 72897 | 530587774 | $ | 948.00 |
| 13664 | 530090614 | $ | 21.54 | 43281 | 530398192 | $ | 314.60 | 72898 | 530587783 | $ | 572.00 |
| 13665 | 530090616 | $ | 336.45 | 43282 | 530398198 | $ | 174.46 | 72899 | 530587785 | $ | 10.21 |
| 13666 | 530090620 | $ | 234.77 | 43283 | 530398206 | $ | 54.00 | 72900 | 530587787 | $ | 28.13 |
| 13667 | 530090621 | $ | 246.50 | 43284 | 530398210 | $ | 102.96 | 72901 | 530587788 | $ | 214.50 |
| 13668 | 530090622 | $ | 39.98 | 43285 | 530398215 | $ | 286.00 | 72902 | 530587789 | $ | 263.12 |
| 13669 | 530090627 | $ | 73.41 | 43286 | 530398216 | $ | 572.00 | 72903 | 530587790 | $ | 1,284.14 |
| 13670 | 530090630 | $ | 187.85 | 43287 | 530398219 | $ | 127.20 | 72904 | 530587797 | $ | 812.24 |
| 13671 | 530090632 | $ | 121.59 | 43288 | 530398220 | $ | 25.96 | 72905 | 530587802 | $ | 80.08 |
| 13672 | 530090633 | $ | 425.33 | 43289 | 530398225 | $ | 372.18 | 72906 | 530587803 | $ | 1,144.00 |
| 13673 | 530090637 | $ | 103.37 | 43290 | 530398227 | $ | 120.99 | 72907 | 530587804 | $ | 1,430.00 |
| 13674 | 530090641 | $ | 155.83 | 43291 | 530398229 | $ | 185.90 | 72908 | 530587805 | $ | 314.60 |
| 13675 | 530090646 | $ | 587.70 | 43292 | 530398231 | $ | 23.51 | 72909 | 530587806 | $ | 52.78 |
| 13676 | 530090647 | $ | 473.69 | 43293 | 530398232 | $ | 122.99 | 72910 | 530587814 | $ | 405.17 |
| 13677 | 530090649 | $ | 287.53 | 43294 | 530398233 | $ | 57.20 | 72911 | 530587820 | $ | 3,718.00 |
| 13678 | 530090655 | $ | 49.84 | 43295 | 530398235 | $ | 60.05 | 72912 | 530587823 | $ | 1,430.00 |
| 13679 | 530090656 | $ | 712.16 | 43296 | 530398236 | $ | 238.11 | 72913 | 530587824 | $ | 143.22 |
| 13680 | 530090659 | $ | 2,201.80 | 43297 | 530398237 | $ | 364.94 | 72914 | 530587825 | $ | 124.27 |
| 13681 | 530090661 | $ | 104.04 | 43298 | 530398240 | $ | 174.46 | 72915 | 530587826 | $ | 1,658.80 |
| 13682 | 530090662 | $ | 48.22 | 43299 | 530398243 | $ | 286.00 | 72916 | 530587827 | $ | 202.09 |
| 13683 | 530090663 | $ | 123.63 | 43300 | 530398245 | $ | 1,297.50 | 72917 | 530587834 | $ | 23.05 |
| 13684 | 530090664 | $ | 88.37 | 43301 | 530398246 | $ | 122.98 | 72918 | 530587835 | $ | 450.00 |
| 13685 | 530090666 | $ | 234.96 | 43302 | 530398253 | $ | 348.09 | 72919 | 530587842 | $ | 21.34 |
| 13686 | 530090667 | $ | 395.01 | 43303 | 530398259 | $ | 11,591.05 | 72920 | 530587843 | $ | 2,860.00 |
| 13687 | 530090669 | $ | 637.10 | 43304 | 530398262 | $ | 191.62 | 72921 | 530587851 | $ | 3,260.40 |
| 13688 | 530090670 | $ | 168.15 | 43305 | 530398269 | $ | 330.62 | 72922 | 530587858 | $ | 1,727.44 |
| 13689 | 530090672 | $ | 376.67 | 43306 | 530398273 | $ | 120.12 | 72923 | 530587864 | $ | 1,430.00 |
| 13690 | 530090674 | $ | 170.10 | 43307 | 530398275 | $ | 214.50 | 72924 | 530587865 | $ | 617.76 |
| 13691 | 530090675 | $ | 720.08 | 43308 | 530398277 | $ | 1,486.06 | 72925 | 530587867 | $ | 85.45 |
| 13692 | 530090676 | $ | 66.01 | 43309 | 530398279 | $ | 587.64 | 72926 | 530587868 | $ | 85.45 |
| 13693 | 530090677 | $ | 167.93 | 43310 | 530398285 | $ | 28.60 | 72927 | 530587869 | $ | 85.45 |
| 13694 | 530090680 | $ | 102.76 | 43311 | 530398292 | $ | 195.47 | 72928 | 530587873 | $ | 243.10 |
| 13695 | 530090684 | $ | 116.25 | 43312 | 530398294 | $ | 97.24 | 72929 | 530587875 | $ | 286.00 |
| 13696 | 530090687 | $ | 184.11 | 43313 | 530398295 | $ | 304.45 | 72930 | 530587876 | $ | 128.70 |
| 13697 | 530090688 | $ | 193.87 | 43314 | 530398299 | $ | 2,131.15 | 72931 | 530587884 | $ | 10.67 |
| 13698 | 530090690 | $ | 176.74 | 43315 | 530398308 | $ | 37.18 | 72932 | 530587890 | $ | 2,431.00 |
| 13699 | 530090691 | $ | 72.75 | 43316 | 530398309 | $ | 229.39 | 72933 | 530587893 | $ | 160.16 |
| 13700 | 530090694 | $ | 76.67 | 43317 | 530398310 | $ | 1,430.00 | 72934 | 530587903 | $ | 65.78 |
| 13701 | 530090695 | $ | 31.56 | 43318 | 530398311 | $ | 177.32 | 72935 | 530587904 | $ | 68.64 |
| 13702 | 530090697 | $ | 161.37 | 43319 | 530398315 | $ | 286.00 | 72936 | 530587905 | $ | 50.95 |
| 13703 | 530090698 | $ | 159.38 | 43320 | 530398318 | $ | 129.13 | 72937 | 530587906 | $ | 108.68 |
| 13704 | 530090699 | $ | 115.39 | 43321 | 530398325 | $ | 2,574.00 | 72938 | 530587907 | $ | 171.60 |
| 13705 | 530090701 | $ | 169.77 | 43322 | 530398326 | $ | 231.30 | 72939 | 530587909 | $ | 586.30 |
| 13706 | 530090702 | $ | 85.68 | 43323 | 530398328 | $ | 25.74 | 72940 | 530587916 | $ | 715.00 |
| 13707 | 530090704 | $ | 786.50 | 43324 | 530398329 | $ | 286.00 | 72941 | 530587920 | $ | 194.48 |
| 13708 | 530090707 | $ | 121.72 | 43325 | 530398332 | $ | 51.25 | 72942 | 530587923 | $ | 1,211.10 |
| 13709 | 530090708 | $ | 171.25 | 43326 | 530398336 | $ | 4,310.60 | 72943 | 530587933 | $ | 17.46 |
| 13710 | 530090709 | $ | 420.48 | 43327 | 530398337 | $ | 172.51 | 72944 | 530587936 | $ | 339.22 |
| 13711 | 530090710 | $ | 376.78 | 43328 | 530398339 | $ | 286.00 | 72945 | 530587942 | $ | 429.00 |
| 13712 | 530090711 | $ | 1,216.15 | 43329 | 530398342 | $ | 31.46 | 72946 | 530587944 | $ | 159.30 |
| 13713 | 530090714 | $ | 146.10 | 43330 | 530398344 | $ | 143.00 | 72947 | 530587951 | $ | 929.50 |
| 13714 | 530090715 | $ | 28.57 | 43331 | 530398348 | $ | 2,860.00 | 72948 | 530587961 | $ | 39.58 |
| 13715 | 530090716 | $ | 201.56 | 43332 | 530398353 | $ | 217.36 | 72949 | 530587968 | $ | 949.93 |
| 13716 | 530090717 | $ | 44.76 | 43333 | 530398357 | $ | 77.22 | 72950 | 530587971 | $ | 65.78 |
| 13717 | 530090721 | $ | 150.14 | 43334 | 530398361 | $ | 1.25 | 72951 | 530587973 | $ | 1,144.00 |
| 13718 | 530090722 | $ | 118.40 | 43335 | 530398363 | $ | 622.48 | 72952 | 530587976 | $ | 1,072.50 |
| 13719 | 530090723 | $ | 160.61 | 43336 | 530398366 | $ | 1,278.69 | 72953 | 530587988 | $ | 1,716.00 |
| 13720 | 530090724 | $ | 160.61 | 43337 | 530398367 | $ | 600.60 | 72954 | 530587989 | $ | 182.75 |
| 13721 | 530090725 | $ | 150.14 | 43338 | 530398370 | $ | 23.65 | 72955 | 530587995 | $ | 2,469.21 |
| 13722 | 530090726 | $ | 160.61 | 43339 | 530398374 | $ | 275.00 | 72956 | 530587996 | $ | 127.15 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13723 | 530090727 | $ | 191.82 | 43340 | 530398375 | $ | 46.88 | 72957 | 530587998 | $ | 3,575.00 |
| 13724 | 530090731 | $ | 641.42 | 43341 | 530398378 | $ | 330.02 | 72958 | 530587999 | $ | 24,310.00 |
| 13725 | 530090733 | $ | 121.88 | 43342 | 530398384 | $ | 343.20 | 72959 | 530588000 | $ | 11,440.00 |
| 13726 | 530090738 | $ | 145.60 | 43343 | 530398388 | $ | 89.48 | 72960 | 530588001 | $ | 42.90 |
| 13727 | 530090739 | $ | 46.68 | 43344 | 530398391 | $ | 4,566.75 | 72961 | 530588002 | $ | 2,093.52 |
| 13728 | 530090741 | $ | 33.26 | 43345 | 530398393 | $ | 194.00 | 72962 | 530588023 | $ | 53.35 |
| 13729 | 530090743 | $ | 2,436.59 | 43346 | 530398394 | $ | 11.64 | 72963 | 530588024 | $ | 63.05 |
| 13730 | 530090744 | $ | 93.55 | 43347 | 530398397 | $ | 382.66 | 72964 | 530588025 | $ | 1,427.14 |
| 13731 | 530090746 | $ | 53.35 | 43348 | 530398405 | $ | 2,860.00 | 72965 | 530588033 | $ | 5,148.00 |
| 13732 | 530090748 | $ | 52.16 | 43349 | 530398410 | $ | 154.52 | 72966 | 530588034 | $ | 2,288.00 |
| 13733 | 530090749 | $ | 759.41 | 43350 | 530398412 | $ | 31.80 | 72967 | 530588035 | $ | 728.16 |
| 13734 | 530090750 | $ | 42.90 | 43351 | 530398418 | $ | 209.73 | 72968 | 530588036 | $ | 85.80 |
| 13735 | 530090751 | $ | 534.97 | 43352 | 530398420 | $ | 429.00 | 72969 | 530588040 | $ | 271.70 |
| 13736 | 530090753 | $ | 135.59 | 43353 | 530398423 | $ | 1,906.95 | 72970 | 530588045 | $ | 6,781.06 |
| 13737 | 530090756 | $ | 214.42 | 43354 | 530398424 | $ | 210.60 | 72971 | 530588047 | $ | 6,781.06 |
| 13738 | 530090757 | $ | 133.34 | 43355 | 530398425 | $ | 56.45 | 72972 | 530588058 | $ | 125.84 |
| 13739 | 530090758 | $ | 142.38 | 43356 | 530398426 | $ | 435.75 | 72973 | 530588061 | $ | 549.12 |
| 13740 | 530090764 | $ | 14.24 | 43357 | 530398429 | $ | 171.60 | 72974 | 530588062 | $ | 54.75 |
| 13741 | 530090765 | $ | 68.78 | 43358 | 530398430 | $ | 388.00 | 72975 | 530588063 | $ | 22.88 |
| 13742 | 530090766 | $ | 177.23 | 43359 | 530398432 | $ | 224.47 | 72976 | 530588064 | $ | 325.92 |
| 13743 | 530090767 | $ | 147.86 | 43360 | 530398433 | $ | 70.07 | 72977 | 530588075 | $ | 68.64 |
| 13744 | 530090769 | $ | 514.80 | 43361 | 530398435 | $ | 572.00 | 72978 | 530588076 | $ | 518.00 |
| 13745 | 530090771 | $ | 955.88 | 43362 | 530398437 | $ | 143.00 | 72979 | 530588080 | $ | 156.26 |
| 13746 | 530090773 | $ | 132.40 | 43363 | 530398441 | $ | 715.00 | 72980 | 530588086 | $ | 122.98 |
| 13747 | 530090774 | $ | 2,477.68 | 43364 | 530398442 | $ | 863.72 | 72981 | 530588096 | $ | 194.48 |
| 13748 | 530090776 | $ | 74.84 | 43365 | 530398444 | $ | 146.47 | 72982 | 530588097 | $ | 83.14 |
| 13749 | 530090777 | $ | 588.54 | 43366 | 530398446 | $ | 858.00 | 72983 | 530588101 | $ | 569.14 |
| 13750 | 530090783 | $ | 471.90 | 43367 | 530398455 | $ | 1,430.00 | 72984 | 530588102 | $ | 443.30 |
| 13751 | 530090784 | $ | 223.08 | 43368 | 530398460 | $ | 11,375.94 | 72985 | 530588103 | $ | 17.46 |
| 13752 | 530090785 | $ | 241.58 | 43369 | 530398463 | $ | 933.61 | 72986 | 530588113 | $ | 108.67 |
| 13753 | 530090786 | $ | 990.31 | 43370 | 530398464 | $ | 1,131.97 | 72987 | 530588114 | $ | 454.74 |
| 13754 | 530090787 | $ | 159.71 | 43371 | 530398473 | $ | 619.92 | 72988 | 530588116 | $ | 457.60 |
| 13755 | 530090789 | $ | 165.85 | 43372 | 530398478 | $ | 155.62 | 72989 | 530588120 | $ | 858.00 |
| 13756 | 530090791 | $ | 160.20 | 43373 | 530398479 | $ | 560.84 | 72990 | 530588126 | $ | 119.25 |
| 13757 | 530090793 | $ | 122.85 | 43374 | 530398480 | $ | 38.80 | 72991 | 530588127 | $ | 80.08 |
| 13758 | 530090794 | $ | 282.14 | 43375 | 530398481 | $ | 18.27 | 72992 | 530588128 | $ | 140.14 |
| 13759 | 530090795 | $ | 404.19 | 43376 | 530398486 | $ | 572.00 | 72993 | 530588129 | $ | 323.18 |
| 13760 | 530090796 | $ | 66.24 | 43377 | 530398488 | $ | 2,473.90 | 72994 | 530588130 | $ | 323.18 |
| 13761 | 530090797 | $ | 81.91 | 43378 | 530398490 | $ | 200.17 | 72995 | 530588136 | $ | 188.86 |
| 13762 | 530090798 | $ | 304.21 | 43379 | 530398498 | $ | 1,144.00 | 72996 | 530588137 | $ | 174.46 |
| 13763 | 530090799 | $ | 319.20 | 43380 | 530398499 | $ | 311.65 | 72997 | 530588143 | $ | 10.67 |
| 13764 | 530090800 | $ | 83.48 | 43381 | 530398501 | $ | 129.67 | 72998 | 530588151 | $ | 1,144.00 |
| 13765 | 530090801 | $ | 196.07 | 43382 | 530398503 | $ | 265.43 | 72999 | 530588152 | $ | 1,970.54 |
| 13766 | 530090803 | $ | 23.65 | 43383 | 530398511 | $ | 1,001.00 | 73000 | 530588157 | $ | 1,160.02 |
| 13767 | 530090804 | $ | 276.03 | 43384 | 530398514 | $ | 757.90 | 73001 | 530588158 | $ | 596.00 |
| 13768 | 530090808 | $ | 54.64 | 43385 | 530398517 | $ | 5,720.00 | 73002 | 530588164 | $ | 21.34 |
| 13769 | 530090812 | $ | 120.57 | 43386 | 530398525 | $ | 566.10 | 73003 | 530588171 | $ | 589.16 |
| 13770 | 530090814 | $ | 179.08 | 43387 | 530398527 | $ | 45.66 | 73004 | 530588174 | $ | 472.52 |
| 13771 | 530090821 | $ | 133.56 | 43388 | 530398531 | $ | 2,787.48 | 73005 | 530588178 | $ | 244.69 |
| 13772 | 530090822 | $ | 78.54 | 43389 | 530398533 | $ | 1,081.92 | 73006 | 530588186 | $ | 1,455.90 |
| 13773 | 530090823 | $ | 83.22 | 43390 | 530398535 | $ | 44.19 | 73007 | 530588189 | $ | 286.00 |
| 13774 | 530090826 | $ | 617.57 | 43391 | 530398537 | $ | 88.66 | 73008 | 530588190 | $ | 79.63 |
| 13775 | 530090829 | $ | 862.37 | 43392 | 530398538 | $ | 12.38 | 73009 | 530588191 | $ | 140.14 |
| 13776 | 530090830 | $ | 117.00 | 43393 | 530398542 | $ | 84.24 | 73010 | 530588192 | $ | 1,358.50 |
| 13777 | 530090831 | $ | 430.60 | 43394 | 530398549 | $ | 48.62 | 73011 | 530588196 | $ | 25.27 |
| 13778 | 530090832 | $ | 751.44 | 43395 | 530398551 | $ | 2,002.00 | 73012 | 530588203 | $ | 1,430.00 |
| 13779 | 530090833 | $ | 555.22 | 43396 | 530398555 | $ | 255.53 | 73013 | 530588207 | $ | 100.10 |
| 13780 | 530090834 | $ | 497.60 | 43397 | 530398556 | $ | 870.93 | 73014 | 530588214 | $ | 630.26 |
| 13781 | 530090835 | $ | 231.78 | 43398 | 530398561 | $ | 177.32 | 73015 | 530588219 | $ | 655.93 |
| 13782 | 530090836 | $ | 169.88 | 43399 | 530398565 | $ | 28.60 | 73016 | 530588220 | $ | 42.90 |
| 13783 | 530090837 | $ | 131.20 | 43400 | 530398566 | $ | 620.62 | 73017 | 530588223 | $ | 489.06 |
| 13784 | 530090839 | $ | 388.96 | 43401 | 530398567 | $ | 884.00 | 73018 | 530588224 | $ | 81.00 |
| 13785 | 530090840 | $ | 95.96 | 43402 | 530398568 | $ | 303.14 | 73019 | 530588225 | $ | 1,859.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13786 | 530090841 | $ 191.96 | 43403 | 530398570 | $ 421.89 | 73020 | 530588226 | $ 216.82 |
| 13787 | 530090843 | $ 691.14 | 43404 | 530398576 | $ 194.00 | 73021 | 530588227 | $ 1,083.94 |
| 13788 | 530090844 | $ 107.07 | 43405 | 530398577 | $ 36.60 | 73022 | 530588233 | $ 91.52 |
| 13789 | 530090845 | $ 114.26 | 43406 | 530398581 | $ 1,522.21 | 73023 | 530588236 | $ 71.50 |
| 13790 | 530090846 | $ 138.48 | 43407 | 530398582 | $ 105.95 | 73024 | 530588244 | $ 88.66 |
| 13791 | 530090847 | $ 131.92 | 43408 | 530398589 | $ 100.10 | 73025 | 530588245 | $ 62.92 |
| 13792 | 530090848 | $ 171.60 | 43409 | 530398594 | $ 341.10 | 73026 | 530588246 | $ 62.92 |
| 13793 | 530090849 | $ 154.28 | 43410 | 530398597 | $ 134.42 | 73027 | 530588252 | $ 1,072.50 |
| 13794 | 530090850 | $ 73.26 | 43411 | 530398598 | $ 434.72 | 73028 | 530588259 | $ 1,144.00 |
| 13795 | 530090851 | $ 339.64 | 43412 | 530398599 | $ 114.40 | 73029 | 530588260 | $ 835.12 |
| 13796 | 530090852 | $ 455.14 | 43413 | 530398605 | $ 3,718.00 | 73030 | 530588264 | $ 946.66 |
| 13797 | 530090853 | $ 114.75 | 43414 | 530398606 | $ 1,430.00 | 73031 | 530588266 | $ 286.00 |
| 13798 | 530090855 | $ 85.80 | 43415 | 530398608 | $ 154.44 | 73032 | 530588268 | $ 17.70 |
| 13799 | 530090856 | $ 232.37 | 43416 | 530398611 | $ 280.94 | 73033 | 530588269 | $ 64.90 |
| 13800 | 530090857 | $ 139.55 | 43417 | 530398615 | $ 715.00 | 73034 | 530588272 | $ 18.25 |
| 13801 | 530090859 | $ 85.80 | 43418 | 530398616 | $ 47.25 | 73035 | 530588274 | $ 2,860.00 |
| 13802 | 530090862 | $ 246.99 | 43419 | 530398617 | $ 70.50 | 73036 | 530588291 | $ 7,235.80 |
| 13803 | 530090863 | $ 176.08 | 43420 | 530398625 | $ 572.00 | 73037 | 530588292 | $ 9,152.00 |
| 13804 | 530090864 | $ 41.04 | 43421 | 530398628 | $ 120.98 | 73038 | 530588301 | $ 77.22 |
| 13805 | 530090865 | $ 313.38 | 43422 | 530398629 | $ 1,704.56 | 73039 | 530588307 | $ 125.84 |
| 13806 | 530090866 | $ 90.83 | 43423 | 530398631 | $ 2,385.24 | 73040 | 530588308 | $ 100.10 |
| 13807 | 530090868 | $ 72.54 | 43424 | 530398632 | $ 73.71 | 73041 | 530588309 | $ 572.00 |
| 13808 | 530090870 | $ 34.32 | 43425 | 530398635 | $ 586.30 | 73042 | 530588314 | $ 15.52 |
| 13809 | 530090873 | $ 156.93 | 43426 | 530398638 | $ 171.60 | 73043 | 530588323 | $ 1,228.88 |
| 13810 | 530090874 | $ 123.25 | 43427 | 530398640 | $ 81.53 | 73044 | 530588338 | $ 6,511.40 |
| 13811 | 530090875 | $ 45.76 | 43428 | 530398641 | $ 2,017.10 | 73045 | 530588339 | $ 5,539.20 |
| 13812 | 530090876 | $ 166.69 | 43429 | 530398642 | $ 14.30 | 73046 | 530588349 | $ 180.06 |
| 13813 | 530090878 | $ 30.03 | 43430 | 530398647 | $ 715.00 | 73047 | 530588353 | $ 1,080.00 |
| 13814 | 530090879 | $ 167.83 | 43431 | 530398649 | $ 59.03 | 73048 | 530588356 | $ 652.08 |
| 13815 | 530090880 | $ 101.44 | 43432 | 530398650 | $ 89.20 | 73049 | 530588358 | $ 799.90 |
| 13816 | 530090881 | $ 295.50 | 43433 | 530398652 | $ 715.00 | 73050 | 530588361 | $ 24.25 |
| 13817 | 530090884 | $ 211.15 | 43434 | 530398659 | $ 4,290.00 | 73051 | 530588368 | $ 2,860.00 |
| 13818 | 530090885 | $ 114.59 | 43435 | 530398660 | $ 1,217.80 | 73052 | 530588369 | $ 4,866.50 |
| 13819 | 530090887 | $ 326.30 | 43436 | 530398663 | $ 856.50 | 73053 | 530588370 | $ 1.04 |
| 13820 | 530090888 | $ 22.72 | 43437 | 530398664 | $ 71.50 | 73054 | 530588373 | $ 65.78 |
| 13821 | 530090889 | $ 62.30 | 43438 | 530398671 | $ 2,860.00 | 73055 | 530588377 | $ 329.85 |
| 13822 | 530090892 | $ 165.32 | 43439 | 530398673 | $ 153.48 | 73056 | 530588385 | $ 1,801.80 |
| 13823 | 530090894 | $ 38.47 | 43440 | 530398678 | $ 630.46 | 73057 | 530588390 | $ 762.50 |
| 13824 | 530090897 | $ 111.50 | 43441 | 530398682 | $ 720.92 | 73058 | 530588391 | $ 2,860.00 |
| 13825 | 530090898 | $ 101.40 | 43442 | 530398685 | $ 660.66 | 73059 | 530588394 | $ 1,331.25 |
| 13826 | 530090899 | $ 213.41 | 43443 | 530398686 | $ 1,058.20 | 73060 | 530588396 | $ 383.24 |
| 13827 | 530090900 | $ 619.73 | 43444 | 530398691 | $ 85.80 | 73061 | 530588401 | $ 286.00 |
| 13828 | 530090901 | $ 486.85 | 43445 | 530398698 | $ 364.94 | 73062 | 530588402 | $ 572.00 |
| 13829 | 530090902 | $ 433.75 | 43446 | 530398701 | $ 1,089.42 | 73063 | 530588404 | $ 1,430.00 |
| 13830 | 530090903 | $ 99.13 | 43447 | 530398706 | $ 147.83 | 73064 | 530588407 | $ 27.13 |
| 13831 | 530090904 | $ 324.85 | 43448 | 530398707 | $ 60.89 | 73065 | 530588411 | $ 65.78 |
| 13832 | 530090907 | $ 70.35 | 43449 | 530398709 | $ 8,294.00 | 73066 | 530588412 | $ 875.16 |
| 13833 | 530090909 | $ 502.52 | 43450 | 530398710 | $ 143.00 | 73067 | 530588413 | $ 7,150.00 |
| 13834 | 530090911 | $ 126.11 | 43451 | 530398711 | $ 2,617.10 | 73068 | 530588417 | $ 2,431.00 |
| 13835 | 530090912 | $ 163.75 | 43452 | 530398713 | $ 669.79 | 73069 | 530588419 | $ 54.34 |
| 13836 | 530090914 | $ 21.96 | 43453 | 530398714 | $ 1,948.48 | 73070 | 530588420 | $ 437.58 |
| 13837 | 530090915 | $ 99.92 | 43454 | 530398717 | $ 589.16 | 73071 | 530588428 | $ 4,862.00 |
| 13838 | 530090916 | $ 131.90 | 43455 | 530398721 | $ 1,144.00 | 73072 | 530588429 | $ 286.00 |
| 13839 | 530090922 | $ 1,228.50 | 43456 | 530398725 | $ 174.06 | 73073 | 530588431 | $ 970.00 |
| 13840 | 530090923 | $ 1,483.32 | 43457 | 530398727 | $ 14.48 | 73074 | 530588437 | $ 675.12 |
| 13841 | 530090925 | $ 45.19 | 43458 | 530398733 | $ 532.54 | 73075 | 530588438 | $ 1,973.20 |
| 13842 | 530090926 | $ 700.10 | 43459 | 530398736 | $ 1,144.00 | 73076 | 530588440 | $ 211.64 |
| 13843 | 530090929 | $ 125.10 | 43460 | 530398738 | $ 185.57 | 73077 | 530588441 | $ 429.00 |
| 13844 | 530090931 | $ 253.38 | 43461 | 530398739 | $ 151.32 | 73078 | 530588442 | $ 429.00 |
| 13845 | 530090936 | $ 28.60 | 43462 | 530398744 | $ 4,290.00 | 73079 | 530588443 | $ 143.00 |
| 13846 | 530090937 | $ 142.49 | 43463 | 530398745 | $ 604.64 | 73080 | 530588452 | $ 1,716.00 |
| 13847 | 530090938 | $ 302.91 | 43464 | 530398746 | $ 1,628.90 | 73081 | 530588454 | $ 157.30 |
| 13848 | 530090941 | $ 333.17 | 43465 | 530398747 | $ 2,002.00 | 73082 | 530588458 | $ 1,512.40 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13849 | 530090942 | $ | 128.94 | 43466 | 530398749 | $ | 164.16 | 73083 | 530588476 | $ | 2,002.00 |
| 13850 | 530090943 | $ | 236.31 | 43467 | 530398755 | $ | 715.00 | 73084 | 530588499 | $ | 103.36 |
| 13851 | 530090945 | $ | 123.52 | 43468 | 530398756 | $ | 1,312.65 | 73085 | 530588500 | $ | 85.80 |
| 13852 | 530090946 | $ | 42.90 | 43469 | 530398758 | $ | 572.00 | 73086 | 530588503 | $ | 69.93 |
| 13853 | 530090947 | $ | 1,851.95 | 43470 | 530398759 | $ | 500.50 | 73087 | 530588504 | $ | 1,430.00 |
| 13854 | 530090948 | $ | 94.75 | 43471 | 530398760 | $ | 4,576.00 | 73088 | 530588505 | $ | 858.00 |
| 13855 | 530090950 | $ | 165.55 | 43472 | 530398768 | $ | 60.06 | 73089 | 530588506 | $ | 349.22 |
| 13856 | 530090951 | $ | 567.82 | 43473 | 530398769 | $ | 183.04 | 73090 | 530588509 | $ | 282.55 |
| 13857 | 530090952 | $ | 229.77 | 43474 | 530398770 | $ | 131.86 | 73091 | 530588518 | $ | 54.34 |
| 13858 | 530090953 | $ | 806.39 | 43475 | 530398774 | $ | 439.38 | 73092 | 530588519 | $ | 54.34 |
| 13859 | 530090954 | $ | 10.69 | 43476 | 530398776 | $ | 486.20 | 73093 | 530588520 | $ | 54.34 |
| 13860 | 530090957 | $ | 11,597.30 | 43477 | 530398777 | $ | 524.05 | 73094 | 530588531 | $ | 858.00 |
| 13861 | 530090958 | $ | 128.44 | 43478 | 530398778 | $ | 171.17 | 73095 | 530588534 | $ | 35.87 |
| 13862 | 530090960 | $ | 804.90 | 43479 | 530398780 | $ | 1,430.00 | 73096 | 530588538 | $ | 286.00 |
| 13863 | 530090962 | $ | 84.90 | 43480 | 530398781 | $ | 2,322.90 | 73097 | 530588539 | $ | 286.00 |
| 13864 | 530090964 | $ | 146.10 | 43481 | 530398782 | $ | 777.25 | 73098 | 530588543 | $ | 858.00 |
| 13865 | 530090967 | $ | 231.70 | 43482 | 530398789 | $ | 858.00 | 73099 | 530588547 | $ | 243.10 |
| 13866 | 530090968 | $ | 189.12 | 43483 | 530398792 | $ | 268.57 | 73100 | 530588551 | $ | 87.00 |
| 13867 | 530090969 | $ | 2,960.33 | 43484 | 530398794 | $ | 760.76 | 73101 | 530588560 | $ | 112.86 |
| 13868 | 530090970 | $ | 12.90 | 43485 | 530398799 | $ | 34.32 | 73102 | 530588562 | $ | 400.40 |
| 13869 | 530090971 | $ | 11.70 | 43486 | 530398802 | $ | 17.16 | 73103 | 530588565 | $ | 286.00 |
| 13870 | 530090974 | $ | 320.55 | 43487 | 530398803 | $ | 28.60 | 73104 | 530588569 | $ | 1,449.90 |
| 13871 | 530090975 | $ | 34.50 | 43488 | 530398807 | $ | 71.50 | 73105 | 530588581 | $ | 5,720.00 |
| 13872 | 530090978 | $ | 223.39 | 43489 | 530398809 | $ | 42.90 | 73106 | 530588582 | $ | 97.00 |
| 13873 | 530090979 | $ | 527.25 | 43490 | 530398811 | $ | 14.30 | 73107 | 530588583 | $ | 100.10 |
| 13874 | 530090980 | $ | 65.73 | 43491 | 530398813 | $ | 60.38 | 73108 | 530588584 | $ | 100.10 |
| 13875 | 530090981 | $ | 92.41 | 43492 | 530398818 | $ | 951.53 | 73109 | 530588586 | $ | 120.12 |
| 13876 | 530090986 | $ | 276.48 | 43493 | 530398819 | $ | 572.00 | 73110 | 530588589 | $ | 286.00 |
| 13877 | 530090987 | $ | 42.90 | 43494 | 530398823 | $ | 47.30 | 73111 | 530588599 | $ | 339.98 |
| 13878 | 530090989 | $ | 160.65 | 43495 | 530398824 | $ | 18.82 | 73112 | 530588600 | $ | 179.36 |
| 13879 | 530090991 | $ | 173.35 | 43496 | 530398827 | $ | 572.00 | 73113 | 530588601 | $ | 223.03 |
| 13880 | 530090993 | $ | 152.48 | 43497 | 530398829 | $ | 371.80 | 73114 | 530588604 | $ | 286.00 |
| 13881 | 530090995 | $ | 1,791.05 | 43498 | 530398830 | $ | 286.00 | 73115 | 530588605 | $ | 45.76 |
| 13882 | 530090997 | $ | 2,609.46 | 43499 | 530398835 | $ | 99.87 | 73116 | 530588614 | $ | 62.92 |
| 13883 | 530091001 | $ | 181.08 | 43500 | 530398840 | $ | 82.49 | 73117 | 530588618 | $ | 2,002.00 |
| 13884 | 530091002 | $ | 1,430.00 | 43501 | 530398842 | $ | 297.35 | 73118 | 530588619 | $ | 2,656.50 |
| 13885 | 530091003 | $ | 35.86 | 43502 | 530398845 | $ | 74.36 | 73119 | 530588623 | $ | 128.70 |
| 13886 | 530091004 | $ | 287.21 | 43503 | 530398850 | $ | 1,873.30 | 73120 | 530588632 | $ | 2.47 |
| 13887 | 530091007 | $ | 96.20 | 43504 | 530398854 | $ | 145.86 | 73121 | 530588633 | $ | 2.47 |
| 13888 | 530091008 | $ | 109.82 | 43505 | 530398855 | $ | 1,716.00 | 73122 | 530588639 | $ | 545.50 |
| 13889 | 530091009 | $ | 427.62 | 43506 | 530398856 | $ | 3,432.00 | 73123 | 530588640 | $ | 1,095.38 |
| 13890 | 530091010 | $ | 157.30 | 43507 | 530398860 | $ | 70.16 | 73124 | 530588642 | $ | 802.44 |
| 13891 | 530091011 | $ | 1,313.52 | 43508 | 530398863 | $ | 106.30 | 73125 | 530588643 | $ | 802.44 |
| 13892 | 530091012 | $ | 1,007.60 | 43509 | 530398866 | $ | 174.30 | 73126 | 530588650 | $ | 68.64 |
| 13893 | 530091014 | $ | 9.00 | 43510 | 530398868 | $ | 191.14 | 73127 | 530588652 | $ | 102.96 |
| 13894 | 530091016 | $ | 104.55 | 43511 | 530398869 | $ | 468.26 | 73128 | 530588653 | $ | 2,145.00 |
| 13895 | 530091018 | $ | 549.96 | 43512 | 530398870 | $ | 629.20 | 73129 | 530588658 | $ | 208.90 |
| 13896 | 530091019 | $ | 360.36 | 43513 | 530398872 | $ | 665.80 | 73130 | 530588665 | $ | 294.00 |
| 13897 | 530091020 | $ | 484.82 | 43514 | 530398875 | $ | 205.92 | 73131 | 530588669 | $ | 715.00 |
| 13898 | 530091021 | $ | 177.19 | 43515 | 530398878 | $ | 621.36 | 73132 | 530588675 | $ | 2,694.12 |
| 13899 | 530091022 | $ | 1,554.76 | 43516 | 530398879 | $ | 2,540.82 | 73133 | 530588679 | $ | 30.93 |
| 13900 | 530091023 | $ | 42.35 | 43517 | 530398880 | $ | 217.36 | 73134 | 530588687 | $ | 858.00 |
| 13901 | 530091024 | $ | 71.50 | 43518 | 530398887 | $ | 286.00 | 73135 | 530588688 | $ | 1,430.00 |
| 13902 | 530091025 | $ | 33.96 | 43519 | 530398888 | $ | 572.00 | 73136 | 530588691 | $ | 151.02 |
| 13903 | 530091026 | $ | 504.98 | 43520 | 530398889 | $ | 1,430.00 | 73137 | 530588697 | $ | 10.92 |
| 13904 | 530091030 | $ | 1,788.89 | 43521 | 530398892 | $ | 608.90 | 73138 | 530588698 | $ | 4,290.00 |
| 13905 | 530091031 | $ | 97.80 | 43522 | 530398901 | $ | 594.88 | 73139 | 530588699 | $ | 3,932.50 |
| 13906 | 530091032 | $ | 128.20 | 43523 | 530398902 | $ | 360.36 | 73140 | 530588700 | $ | 463.14 |
| 13907 | 530091034 | $ | 302.92 | 43524 | 530398904 | $ | 98.00 | 73141 | 530588704 | $ | 328.90 |
| 13908 | 530091037 | $ | 184.92 | 43525 | 530398905 | $ | 204.97 | 73142 | 530588708 | $ | 344.52 |
| 13909 | 530091040 | $ | 255.41 | 43526 | 530398906 | $ | 230.97 | 73143 | 530588711 | $ | 572.00 |
| 13910 | 530091041 | $ | 656.01 | 43527 | 530398907 | $ | 20.02 | 73144 | 530588714 | $ | 1,089.66 |
| 13911 | 530091042 | $ | 196.30 | 43528 | 530398911 | $ | 314.49 | 73145 | 530588720 | $ | 963.82 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13912 | 530091043 | $ | 67.89 | 43529 | 530398912 | $ | 357.50 | 73146 | 530588726 | $ | 283.00 |
| 13913 | 530091044 | $ | 43.80 | 43530 | 530398913 | $ | 132.83 | 73147 | 530588727 | $ | 130.69 |
| 13914 | 530091046 | $ | 1,229.60 | 43531 | 530398921 | $ | 4,850.00 | 73148 | 530588730 | $ | 572.00 |
| 13915 | 530091048 | $ | 441.30 | 43532 | 530398923 | $ | 345.83 | 73149 | 530588731 | $ | 1,430.00 |
| 13916 | 530091050 | $ | 62.41 | 43533 | 530398930 | $ | 393.18 | 73150 | 530588732 | $ | 367.44 |
| 13917 | 530091051 | $ | 103.69 | 43534 | 530398931 | $ | 196.60 | 73151 | 530588733 | $ | 48.62 |
| 13918 | 530091052 | $ | 132.12 | 43535 | 530398940 | $ | 53.09 | 73152 | 530588735 | $ | 74.36 |
| 13919 | 530091055 | $ | 143.60 | 43536 | 530398942 | $ | 232.92 | 73153 | 530588746 | $ | 1,430.00 |
| 13920 | 530091056 | $ | 30.77 | 43537 | 530398946 | $ | 457.60 | 73154 | 530588748 | $ | 59.94 |
| 13921 | 530091057 | $ | 85.80 | 43538 | 530398949 | $ | 31.46 | 73155 | 530588750 | $ | 1,144.00 |
| 13922 | 530091059 | $ | 88.35 | 43539 | 530398953 | $ | 62.63 | 73156 | 530588754 | $ | 980.98 |
| 13923 | 530091060 | $ | 145.14 | 43540 | 530398955 | $ | 107.11 | 73157 | 530588755 | $ | 815.10 |
| 13924 | 530091061 | $ | 67.90 | 43541 | 530398959 | $ | 748.95 | 73158 | 530588767 | $ | 1,038.00 |
| 13925 | 530091062 | $ | 215.34 | 43542 | 530398964 | $ | 1,430.00 | 73159 | 530588768 | $ | 1,038.44 |
| 13926 | 530091065 | $ | 200.20 | 43543 | 530398965 | $ | 339.00 | 73160 | 530588792 | $ | 31.00 |
| 13927 | 530091067 | $ | 154.11 | 43544 | 530398971 | $ | 286.00 | 73161 | 530588796 | $ | 1,062.68 |
| 13928 | 530091069 | $ | 113.00 | 43545 | 530398972 | $ | 608.90 | 73162 | 530588802 | $ | 429.00 |
| 13929 | 530091070 | $ | 295.50 | 43546 | 530398974 | $ | 110.68 | 73163 | 530588807 | $ | 414.70 |
| 13930 | 530091072 | $ | 39.03 | 43547 | 530398978 | $ | 214.50 | 73164 | 530588810 | $ | 394.68 |
| 13931 | 530091076 | $ | 5,465.10 | 43548 | 530398982 | $ | 181.00 | 73165 | 530588817 | $ | 1,430.00 |
| 13932 | 530091079 | $ | 507.81 | 43549 | 530398985 | $ | 109.50 | 73166 | 530588819 | $ | 572.00 |
| 13933 | 530091081 | $ | 1,303.63 | 43550 | 530398986 | $ | 37.18 | 73167 | 530588823 | $ | 2,142.14 |
| 13934 | 530091082 | $ | 358.90 | 43551 | 530398989 | $ | 1,430.00 | 73168 | 530588824 | $ | 3,821.55 |
| 13935 | 530091083 | $ | 92.83 | 43552 | 530398991 | $ | 78.01 | 73169 | 530588825 | $ | 3,113.61 |
| 13936 | 530091084 | $ | 333.54 | 43553 | 530398992 | $ | 117.26 | 73170 | 530588834 | $ | 2,288.00 |
| 13937 | 530091085 | $ | 351.36 | 43554 | 530398993 | $ | 286.00 | 73171 | 530588840 | $ | 118.16 |
| 13938 | 530091086 | $ | 8.28 | 43555 | 530398994 | $ | 241.58 | 73172 | 530588841 | $ | 118.16 |
| 13939 | 530091088 | $ | 2,042.29 | 43556 | 530398995 | $ | 102.96 | 73173 | 530588845 | $ | 56.49 |
| 13940 | 530091090 | $ | 43.89 | 43557 | 530399000 | $ | 600.60 | 73174 | 530588846 | $ | 2,306.40 |
| 13941 | 530091093 | $ | 228.36 | 43558 | 530399002 | $ | 167.65 | 73175 | 530588847 | $ | 239.48 |
| 13942 | 530091097 | $ | 243.10 | 43559 | 530399006 | $ | 343.20 | 73176 | 530588851 | $ | 4,941.50 |
| 13943 | 530091098 | $ | 45.57 | 43560 | 530399010 | $ | 572.00 | 73177 | 530588852 | $ | 4,949.80 |
| 13944 | 530091099 | $ | 130.95 | 43561 | 530399011 | $ | 143.00 | 73178 | 530588856 | $ | 75.16 |
| 13945 | 530091101 | $ | 51.99 | 43562 | 530399012 | $ | 108.68 | 73179 | 530588867 | $ | 935.22 |
| 13946 | 530091105 | $ | 26.03 | 43563 | 530399022 | $ | 380.38 | 73180 | 530588869 | $ | 228.80 |
| 13947 | 530091106 | $ | 43.32 | 43564 | 530399025 | $ | 1,121.29 | 73181 | 530588873 | $ | 30.03 |
| 13948 | 530091108 | $ | 89.08 | 43565 | 530399026 | $ | 429.00 | 73182 | 530588880 | $ | 220.22 |
| 13949 | 530091109 | $ | 305.85 | 43566 | 530399029 | $ | 278.60 | 73183 | 530588891 | $ | 286.00 |
| 13950 | 530091110 | $ | 148.01 | 43567 | 530399031 | $ | 173.62 | 73184 | 530588897 | $ | 357.00 |
| 13951 | 530091112 | $ | 135.80 | 43568 | 530399032 | $ | 94.38 | 73185 | 530588903 | $ | 298.31 |
| 13952 | 530091113 | $ | 1,123.47 | 43569 | 530399037 | $ | 903.36 | 73186 | 530588904 | $ | 2,599.74 |
| 13953 | 530091114 | $ | 59.91 | 43570 | 530399043 | $ | 1,274.90 | 73187 | 530588905 | $ | 5.82 |
| 13954 | 530091115 | $ | 51.68 | 43571 | 530399044 | $ | 239.32 | 73188 | 530588906 | $ | 858.00 |
| 13955 | 530091117 | $ | 2,967.78 | 43572 | 530399059 | $ | 34.32 | 73189 | 530588908 | $ | 32.98 |
| 13956 | 530091119 | $ | 40.16 | 43573 | 530399065 | $ | 2,081.16 | 73190 | 530588911 | $ | 4,290.00 |
| 13957 | 530091120 | $ | 105.30 | 43574 | 530399071 | $ | 136.52 | 73191 | 530588916 | $ | 228.80 |
| 13958 | 530091122 | $ | 96.05 | 43575 | 530399072 | $ | 55.99 | 73192 | 530588924 | $ | 291.00 |
| 13959 | 530091123 | $ | 141.88 | 43576 | 530399073 | $ | 79.38 | 73193 | 530588925 | $ | 286.00 |
| 13960 | 530091126 | $ | 188.89 | 43577 | 530399074 | $ | 4.92 | 73194 | 530588926 | $ | 6.67 |
| 13961 | 530091127 | $ | 97.60 | 43578 | 530399087 | $ | 1,144.00 | 73195 | 530588928 | $ | 760.00 |
| 13962 | 530091129 | $ | 189.46 | 43579 | 530399088 | $ | 139.98 | 73196 | 530588929 | $ | 1,655.20 |
| 13963 | 530091130 | $ | 194.13 | 43580 | 530399090 | $ | 111.54 | 73197 | 530588930 | $ | 1,787.50 |
| 13964 | 530091131 | $ | 242.96 | 43581 | 530399092 | $ | 74.36 | 73198 | 530588931 | $ | 1,501.50 |
| 13965 | 530091137 | $ | 324.50 | 43582 | 530399095 | $ | 245.96 | 73199 | 530588936 | $ | 240.24 |
| 13966 | 530091140 | $ | 916.07 | 43583 | 530399096 | $ | 7.25 | 73200 | 530588946 | $ | 21.34 |
| 13967 | 530091147 | $ | 132.71 | 43584 | 530399100 | $ | 75.36 | 73201 | 530588952 | $ | 1,133.94 |
| 13968 | 530091149 | $ | 246.25 | 43585 | 530399114 | $ | 45.46 | 73202 | 530588953 | $ | 201.37 |
| 13969 | 530091150 | $ | 155.54 | 43586 | 530399115 | $ | 248.82 | 73203 | 530588954 | $ | 752.96 |
| 13970 | 530091151 | $ | 211.20 | 43587 | 530399117 | $ | 1,217.80 | 73204 | 530588955 | $ | 752.96 |
| 13971 | 530091152 | $ | 97.06 | 43588 | 530399118 | $ | 780.00 | 73205 | 530588956 | $ | 1,498.64 |
| 13972 | 530091153 | $ | 363.30 | 43589 | 530399121 | $ | 1,144.00 | 73206 | 530588957 | $ | 113.71 |
| 13973 | 530091157 | $ | 325.15 | 43590 | 530399122 | $ | 36.69 | 73207 | 530588958 | $ | 2,288.00 |
| 13974 | 530091158 | $ | 229.01 | 43591 | 530399128 | $ | 388.00 | 73208 | 530588960 | $ | 2,389.90 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13975 | 530091159 | $ | 2,452.82 | 43592 | 530091134 | $ | 4,290.00 | 73209 | 530588961 | $ | 399.60 |
| 13976 | 530091160 | $ | 59.69 | 43593 | 530091136 | $ | 141.36 | 73210 | 530588965 | $ | 1,046.76 |
| 13977 | 530091162 | $ | 39.29 | 43594 | 530091140 | $ | 1,430.00 | 73211 | 530588970 | $ | 288.86 |
| 13978 | 530091163 | $ | 163.95 | 43595 | 530091142 | $ | 725.00 | 73212 | 530588971 | $ | 523.38 |
| 13979 | 530091165 | $ | 692.09 | 43596 | 530091144 | $ | 140.76 | 73213 | 530588975 | $ | 572.00 |
| 13980 | 530091173 | $ | 46.58 | 43597 | 530091154 | $ | 67.27 | 73214 | 530588976 | $ | 8.58 |
| 13981 | 530091174 | $ | 151.34 | 43598 | 530091155 | $ | 907.15 | 73215 | 530588977 | $ | 1,144.00 |
| 13982 | 530091175 | $ | 115.14 | 43599 | 530091161 | $ | 377.63 | 73216 | 530588985 | $ | 1,430.00 |
| 13983 | 530091176 | $ | 366.99 | 43600 | 530091169 | $ | 124.80 | 73217 | 530588986 | $ | 1,430.00 |
| 13984 | 530091178 | $ | 504.89 | 43601 | 530091170 | $ | 347.18 | 73218 | 530588988 | $ | 429.00 |
| 13985 | 530091181 | $ | 987.42 | 43602 | 530091171 | $ | 681.95 | 73219 | 530588989 | $ | 279.95 |
| 13986 | 530091182 | $ | 49.83 | 43603 | 530091174 | $ | 162.96 | 73220 | 530588990 | $ | 279.95 |
| 13987 | 530091183 | $ | 36.45 | 43604 | 530091178 | $ | 572.00 | 73221 | 530588998 | $ | 248.73 |
| 13988 | 530091184 | $ | 78.04 | 43605 | 530091179 | $ | 1,430.00 | 73222 | 530588999 | $ | 68.64 |
| 13989 | 530091185 | $ | 25.84 | 43606 | 530091184 | $ | 31.46 | 73223 | 530589002 | $ | 415.02 |
| 13990 | 530091186 | $ | 32.20 | 43607 | 530091187 | $ | 1,430.00 | 73224 | 530589003 | $ | 496.47 |
| 13991 | 530091188 | $ | 32.16 | 43608 | 530091188 | $ | 80.54 | 73225 | 530589007 | $ | 500.50 |
| 13992 | 530091189 | $ | 38.00 | 43609 | 530091189 | $ | 572.00 | 73226 | 530589008 | $ | 286.00 |
| 13993 | 530091191 | $ | 358.70 | 43610 | 530091197 | $ | 336.19 | 73227 | 530589010 | $ | 68.64 |
| 13994 | 530091193 | $ | 80.43 | 43611 | 530091198 | $ | 85.80 | 73228 | 530589016 | $ | 74.36 |
| 13995 | 530091194 | $ | 195.18 | 43612 | 530091199 | $ | 122.98 | 73229 | 530589019 | $ | 2,620.00 |
| 13996 | 530091196 | $ | 291.18 | 43613 | 530091200 | $ | 47.85 | 73230 | 530589021 | $ | 471.90 |
| 13997 | 530091197 | $ | 261.35 | 43614 | 530091204 | $ | 34.32 | 73231 | 530589024 | $ | 563.42 |
| 13998 | 530091198 | $ | 116.41 | 43615 | 530091205 | $ | 108.68 | 73232 | 530589025 | $ | 158.51 |
| 13999 | 530091199 | $ | 130.33 | 43616 | 530091206 | $ | 26.51 | 73233 | 530589037 | $ | 143.00 |
| 14000 | 530091201 | $ | 71.50 | 43617 | 530091211 | $ | 429.00 | 73234 | 530589044 | $ | 786.50 |
| 14001 | 530091202 | $ | 65.14 | 43618 | 530091212 | $ | 17.16 | 73235 | 530589046 | $ | 85.80 |
| 14002 | 530091204 | $ | 79.21 | 43619 | 530091214 | $ | 645.22 | 73236 | 530589051 | $ | 2,425.00 |
| 14003 | 530091205 | $ | 91.65 | 43620 | 530091222 | $ | 64.02 | 73237 | 530589052 | $ | 2,425.00 |
| 14004 | 530091208 | $ | 86.87 | 43621 | 530091226 | $ | 646.36 | 73238 | 530589053 | $ | 85.80 |
| 14005 | 530091209 | $ | 52.38 | 43622 | 530091235 | $ | 1,677.36 | 73239 | 530589056 | $ | 2,860.00 |
| 14006 | 530091210 | $ | 1,028.53 | 43623 | 530091239 | $ | 92.04 | 73240 | 530589057 | $ | 300.00 |
| 14007 | 530091211 | $ | 27.56 | 43624 | 530091245 | $ | 858.00 | 73241 | 530589058 | $ | 600.00 |
| 14008 | 530091212 | $ | 484.58 | 43625 | 530091246 | $ | 513.88 | 73242 | 530589059 | $ | 1,109.50 |
| 14009 | 530091213 | $ | 387.59 | 43626 | 530091257 | $ | 989.20 | 73243 | 530589060 | $ | 1,615.84 |
| 14010 | 530091216 | $ | 157.18 | 43627 | 530091258 | $ | 300.05 | 73244 | 530589066 | $ | 404.43 |
| 14011 | 530091217 | $ | 835.12 | 43628 | 530091259 | $ | 150.06 | 73245 | 530589069 | $ | 328.90 |
| 14012 | 530091218 | $ | 423.28 | 43629 | 530091260 | $ | 143.00 | 73246 | 530589086 | $ | 858.00 |
| 14013 | 530091219 | $ | 583.88 | 43630 | 530091261 | $ | 557.70 | 73247 | 530589088 | $ | 10.67 |
| 14014 | 530091220 | $ | 265.75 | 43631 | 530091262 | $ | 240.50 | 73248 | 530589089 | $ | 276.68 |
| 14015 | 530091223 | $ | 6.63 | 43632 | 530091265 | $ | 77.22 | 73249 | 530589094 | $ | 172.99 |
| 14016 | 530091225 | $ | 118.99 | 43633 | 530091267 | $ | 143.00 | 73250 | 530589096 | $ | 572.00 |
| 14017 | 530091227 | $ | 155.64 | 43634 | 530091269 | $ | 140.28 | 73251 | 530589106 | $ | 572.00 |
| 14018 | 530091229 | $ | 352.20 | 43635 | 530091270 | $ | 397.54 | 73252 | 530589111 | $ | 572.00 |
| 14019 | 530091230 | $ | 17.40 | 43636 | 530091274 | $ | 143.00 | 73253 | 530589120 | $ | 22.31 |
| 14020 | 530091231 | $ | 269.80 | 43637 | 530091275 | $ | 1,859.00 | 73254 | 530589125 | $ | 137.28 |
| 14021 | 530091232 | $ | 8.40 | 43638 | 530091276 | $ | 112.47 | 73255 | 530589126 | $ | 113.78 |
| 14022 | 530091233 | $ | 184.95 | 43639 | 530091277 | $ | 20.59 | 73256 | 530589127 | $ | 517.66 |
| 14023 | 530091234 | $ | 373.61 | 43640 | 530091279 | $ | 1,716.00 | 73257 | 530589132 | $ | 2,860.00 |
| 14024 | 530091236 | $ | 314.60 | 43641 | 530091285 | $ | 79.99 | 73258 | 530589133 | $ | 20,214.00 |
| 14025 | 530091237 | $ | 377.98 | 43642 | 530091289 | $ | 520.52 | 73259 | 530589139 | $ | 257.55 |
| 14026 | 530091238 | $ | 195.04 | 43643 | 530091297 | $ | 306.02 | 73260 | 530589140 | $ | 242.68 |
| 14027 | 530091239 | $ | 137.37 | 43644 | 530091299 | $ | 572.00 | 73261 | 530589153 | $ | 91.52 |
| 14028 | 530091240 | $ | 46.78 | 43645 | 530091303 | $ | 12.46 | 73262 | 530589154 | $ | 91.52 |
| 14029 | 530091241 | $ | 58.95 | 43646 | 530091304 | $ | 451.42 | 73263 | 530589158 | $ | 65.78 |
| 14030 | 530091243 | $ | 108.68 | 43647 | 530091305 | $ | 286.00 | 73264 | 530589166 | $ | 472.00 |
| 14031 | 530091244 | $ | 160.33 | 43648 | 530091307 | $ | 572.00 | 73265 | 530589167 | $ | 858.00 |
| 14032 | 530091245 | $ | 102.48 | 43649 | 530091309 | $ | 500.50 | 73266 | 530589172 | $ | 5,720.00 |
| 14033 | 530091249 | $ | 203.71 | 43650 | 530091311 | $ | 1,841.84 | 73267 | 530589173 | $ | 240.24 |
| 14034 | 530091249 | $ | 219.30 | 43651 | 530091313 | $ | 266.25 | 73268 | 530589176 | $ | 51.77 |
| 14035 | 530091251 | $ | 120.27 | 43652 | 530091317 | $ | 715.00 | 73269 | 530589182 | $ | 609.18 |
| 14036 | 530091252 | $ | 342.21 | 43653 | 530091318 | $ | 100.10 | 73270 | 530589190 | $ | 1,859.00 |
| 14037 | 530091254 | $ | 228.08 | 43654 | 530091321 | $ | 228.80 | 73271 | 530589191 | $ | 4,902.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14038 | 530091255 | $ | 18.90 | 43655 | 530399332 | $ | 107.15 | 73272 | 530589196 | $ | 1,098.99 |
| 14039 | 530091256 | $ | 300.25 | 43656 | 530399335 | $ | 66.86 | 73273 | 530589199 | $ | 112.00 |
| 14040 | 530091258 | $ | 81.57 | 43657 | 530399340 | $ | 357.50 | 73274 | 530589200 | $ | 293.83 |
| 14041 | 530091259 | $ | 244.20 | 43658 | 530399342 | $ | 429.00 | 73275 | 530589205 | $ | 37.67 |
| 14042 | 530091261 | $ | 202.92 | 43659 | 530399343 | $ | 507.00 | 73276 | 530589209 | $ | 849.42 |
| 14043 | 530091262 | $ | 872.78 | 43660 | 530399347 | $ | 26.60 | 73277 | 530589211 | $ | 2,439.90 |
| 14044 | 530091263 | $ | 112.59 | 43661 | 530399349 | $ | 1,761.76 | 73278 | 530589215 | $ | 354.64 |
| 14045 | 530091264 | $ | 729.30 | 43662 | 530399352 | $ | 128.96 | 73279 | 530589216 | $ | 1,430.00 |
| 14046 | 530091267 | $ | 185.90 | 43663 | 530399353 | $ | 41.20 | 73280 | 530589217 | $ | 572.00 |
| 14047 | 530091268 | $ | 471.40 | 43664 | 530399356 | $ | 80.08 | 73281 | 530589221 | $ | 101.34 |
| 14048 | 530091269 | $ | 470.02 | 43665 | 530399366 | $ | 148.72 | 73282 | 530589223 | $ | 1,200.00 |
| 14049 | 530091271 | $ | 57.20 | 43666 | 530399367 | $ | 163.02 | 73283 | 530589225 | $ | 286.00 |
| 14050 | 530091273 | $ | 595.53 | 43667 | 530399370 | $ | 75.33 | 73284 | 530589226 | $ | 1,295.58 |
| 14051 | 530091274 | $ | 290.02 | 43668 | 530399373 | $ | 68.92 | 73285 | 530589230 | $ | 281.57 |
| 14052 | 530091275 | $ | 128.70 | 43669 | 530399376 | $ | 2,288.00 | 73286 | 530589232 | $ | 452.97 |
| 14053 | 530091278 | $ | 157.14 | 43670 | 530399379 | $ | 430.76 | 73287 | 530589240 | $ | 8,580.00 |
| 14054 | 530091279 | $ | 544.07 | 43671 | 530399383 | $ | 572.00 | 73288 | 530589241 | $ | 1,144.00 |
| 14055 | 530091280 | $ | 293.30 | 43672 | 530399384 | $ | 1,217.80 | 73289 | 530589243 | $ | 286.00 |
| 14056 | 530091281 | $ | 293.30 | 43673 | 530399388 | $ | 1,546.70 | 73290 | 530589248 | $ | 500.50 |
| 14057 | 530091284 | $ | 1,112.05 | 43674 | 530399389 | $ | 323.18 | 73291 | 530589251 | $ | 5,018.36 |
| 14058 | 530091286 | $ | 42.11 | 43675 | 530399392 | $ | 160.98 | 73292 | 530589253 | $ | 660.66 |
| 14059 | 530091288 | $ | 2,689.83 | 43676 | 530399394 | $ | 117.37 | 73293 | 530589264 | $ | 1,644.50 |
| 14060 | 530091289 | $ | 24.50 | 43677 | 530399398 | $ | 31.46 | 73294 | 530589267 | $ | 2,860.00 |
| 14061 | 530091293 | $ | 179.18 | 43678 | 530399399 | $ | 41.88 | 73295 | 530589271 | $ | 286.00 |
| 14062 | 530091299 | $ | 124.88 | 43679 | 530399410 | $ | 267.46 | 73296 | 530589272 | $ | 5,246.49 |
| 14063 | 530091301 | $ | 201.83 | 43680 | 530399418 | $ | 2.86 | 73297 | 530589274 | $ | 1,482.96 |
| 14064 | 530091302 | $ | 33.95 | 43681 | 530399420 | $ | 523.26 | 73298 | 530589276 | $ | 1,086.80 |
| 14065 | 530091303 | $ | 3,264.44 | 43682 | 530399424 | $ | 572.00 | 73299 | 530589285 | $ | 143.00 |
| 14066 | 530091304 | $ | 2,830.14 | 43683 | 530399426 | $ | 1,040.53 | 73300 | 530589297 | $ | 506.22 |
| 14067 | 530091305 | $ | 225.31 | 43684 | 530399429 | $ | 315.53 | 73301 | 530589299 | $ | 429.00 |
| 14068 | 530091306 | $ | 705.51 | 43685 | 530399433 | $ | 99.77 | 73302 | 530589301 | $ | 943.80 |
| 14069 | 530091307 | $ | 965.20 | 43686 | 530399435 | $ | 156.95 | 73303 | 530589314 | $ | 1,144.00 |
| 14070 | 530091308 | $ | 485.05 | 43687 | 530399437 | $ | 111.55 | 73304 | 530589315 | $ | 7.76 |
| 14071 | 530091309 | $ | 166.25 | 43688 | 530399438 | $ | 2,662.80 | 73305 | 530589317 | $ | 348.88 |
| 14072 | 530091313 | $ | 512.43 | 43689 | 530399440 | $ | 672.10 | 73306 | 530589318 | $ | 348.88 |
| 14073 | 530091314 | $ | 228.23 | 43690 | 530399442 | $ | 38.93 | 73307 | 530589319 | $ | 348.88 |
| 14074 | 530091315 | $ | 391.00 | 43691 | 530399448 | $ | 265.49 | 73308 | 530589323 | $ | 165.88 |
| 14075 | 530091316 | $ | 29.85 | 43692 | 530399452 | $ | 1,640.50 | 73309 | 530589325 | $ | 39.36 |
| 14076 | 530091320 | $ | 237.88 | 43693 | 530399454 | $ | 1,787.50 | 73310 | 530589326 | $ | 399.73 |
| 14077 | 530091321 | $ | 73.69 | 43694 | 530399457 | $ | 2,527.41 | 73311 | 530589327 | $ | 1,628.30 |
| 14078 | 530091323 | $ | 128.61 | 43695 | 530399462 | $ | 901.76 | 73312 | 530589334 | $ | 875.10 |
| 14079 | 530091325 | $ | 136.80 | 43696 | 530399465 | $ | 4,290.00 | 73313 | 530589339 | $ | 57.20 |
| 14080 | 530091329 | $ | 2,700.43 | 43697 | 530399484 | $ | 2.86 | 73314 | 530589350 | $ | 2,699.90 |
| 14081 | 530091330 | $ | 134.21 | 43698 | 530399485 | $ | 85.08 | 73315 | 530589355 | $ | 326.00 |
| 14082 | 530091331 | $ | 197.95 | 43699 | 530399486 | $ | 410.64 | 73316 | 530589357 | $ | 1,378.52 |
| 14083 | 530091333 | $ | 235.41 | 43700 | 530399490 | $ | 193.06 | 73317 | 530589358 | $ | 1,430.00 |
| 14084 | 530091334 | $ | 103.63 | 43701 | 530399493 | $ | 572.00 | 73318 | 530589359 | $ | 168.74 |
| 14085 | 530091336 | $ | 100.66 | 43702 | 530399494 | $ | 529.10 | 73319 | 530589361 | $ | 87.67 |
| 14086 | 530091343 | $ | 579.26 | 43703 | 530399496 | $ | 211.64 | 73320 | 530589363 | $ | 2,288.00 |
| 14087 | 530091345 | $ | 142.55 | 43704 | 530399502 | $ | 150.69 | 73321 | 530589368 | $ | 321.22 |
| 14088 | 530091349 | $ | 464.17 | 43705 | 530399505 | $ | 746.46 | 73322 | 530589370 | $ | 21.60 |
| 14089 | 530091350 | $ | 55.85 | 43706 | 530399509 | $ | 1,573.00 | 73323 | 530589373 | $ | 188.76 |
| 14090 | 530091351 | $ | 115.66 | 43707 | 530399512 | $ | 228.80 | 73324 | 530589375 | $ | 159.34 |
| 14091 | 530091353 | $ | 291.66 | 43708 | 530399513 | $ | 97.24 | 73325 | 530589386 | $ | 600.60 |
| 14092 | 530091355 | $ | 57.13 | 43709 | 530399516 | $ | 2,002.00 | 73326 | 530589387 | $ | 331.76 |
| 14093 | 530091356 | $ | 137.13 | 43710 | 530399527 | $ | 86.67 | 73327 | 530589388 | $ | 9.70 |
| 14094 | 530091357 | $ | 32.13 | 43711 | 530399531 | $ | 1,072.50 | 73328 | 530589389 | $ | 642.88 |
| 14095 | 530091358 | $ | 197.52 | 43712 | 530399533 | $ | 374.66 | 73329 | 530589391 | $ | 2,860.00 |
| 14096 | 530091361 | $ | 543.40 | 43713 | 530399537 | $ | 70.38 | 73330 | 530589394 | $ | 300.30 |
| 14097 | 530091364 | $ | 829.40 | 43714 | 530399542 | $ | 915.20 | 73331 | 530589395 | $ | 2,860.00 |
| 14098 | 530091365 | $ | 132.53 | 43715 | 530399544 | $ | 552.90 | 73332 | 530589396 | $ | 1,859.00 |
| 14099 | 530091368 | $ | 257.40 | 43716 | 530399547 | $ | 57.26 | 73333 | 530589399 | $ | 2,860.00 |
| 14100 | 530091369 | $ | 5,261.82 | 43717 | 530399548 | $ | 157.30 | 73334 | 530589401 | $ | 400.40 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14101 | 530091370 | $ | 989.49 | 43718 | 530399554 | $ | 48.31 | 73335 | 530589406 | $ | 105.82 |
| 14102 | 530091371 | $ | 219.63 | 43719 | 530399560 | $ | 29.81 | 73336 | 530589414 | $ | 609.18 |
| 14103 | 530091373 | $ | 28.52 | 43720 | 530399561 | $ | 572.00 | 73337 | 530589416 | $ | 2,268.00 |
| 14104 | 530091374 | $ | 558.86 | 43721 | 530399563 | $ | 348.00 | 73338 | 530589417 | $ | 2,268.00 |
| 14105 | 530091375 | $ | 221.42 | 43722 | 530399565 | $ | 608.90 | 73339 | 530589418 | $ | 7.76 |
| 14106 | 530091377 | $ | 1,118.27 | 43723 | 530399566 | $ | 21.82 | 73340 | 530589424 | $ | 157.30 |
| 14107 | 530091378 | $ | 47.43 | 43724 | 530399567 | $ | 1,266.98 | 73341 | 530589428 | $ | 572.00 |
| 14108 | 530091382 | $ | 144.52 | 43725 | 530399570 | $ | 286.00 | 73342 | 530589429 | $ | 572.00 |
| 14109 | 530091383 | $ | 546.26 | 43726 | 530399571 | $ | 85.80 | 73343 | 530589442 | $ | 4.85 |
| 14110 | 530091384 | $ | 128.17 | 43727 | 530399575 | $ | 2,528.24 | 73344 | 530589445 | $ | 915.20 |
| 14111 | 530091386 | $ | 170.92 | 43728 | 530399581 | $ | 23,108.20 | 73345 | 530589447 | $ | 793.83 |
| 14112 | 530091389 | $ | 81.48 | 43729 | 530399585 | $ | 1,349.92 | 73346 | 530589449 | $ | 746.70 |
| 14113 | 530091391 | $ | 67.05 | 43730 | 530399587 | $ | 87.36 | 73347 | 530589451 | $ | 111.54 |
| 14114 | 530091392 | $ | 16.38 | 43731 | 530399588 | $ | 37.98 | 73348 | 530589452 | $ | 345.00 |
| 14115 | 530091393 | $ | 273.11 | 43732 | 530399597 | $ | 232.92 | 73349 | 530589453 | $ | 2,288.00 |
| 14116 | 530091395 | $ | 220.58 | 43733 | 530399598 | $ | 486.20 | 73350 | 530589461 | $ | 397.70 |
| 14117 | 530091397 | $ | 132.08 | 43734 | 530399600 | $ | 44.24 | 73351 | 530589466 | $ | 506.22 |
| 14118 | 530091399 | $ | 384.37 | 43735 | 530399606 | $ | 253.49 | 73352 | 530589467 | $ | 550.94 |
| 14119 | 530091402 | $ | 47.07 | 43736 | 530399607 | $ | 34.32 | 73353 | 530589474 | $ | 42.38 |
| 14120 | 530091403 | $ | 226.30 | 43737 | 530399608 | $ | 189.54 | 73354 | 530589475 | $ | 712.14 |
| 14121 | 530091404 | $ | 177.32 | 43738 | 530399610 | $ | 197.34 | 73355 | 530589481 | $ | 629.20 |
| 14122 | 530091408 | $ | 62.53 | 43739 | 530399611 | $ | 572.00 | 73356 | 530589484 | $ | 858.00 |
| 14123 | 530091409 | $ | 399.90 | 43740 | 530399612 | $ | 18.42 | 73357 | 530589486 | $ | 113.48 |
| 14124 | 530091412 | $ | 182.13 | 43741 | 530399614 | $ | 57.16 | 73358 | 530589491 | $ | 260.26 |
| 14125 | 530091413 | $ | 254.70 | 43742 | 530399615 | $ | 105.82 | 73359 | 530589492 | $ | 71.50 |
| 14126 | 530091414 | $ | 180.07 | 43743 | 530399618 | $ | 87.08 | 73360 | 530589493 | $ | 1,343.94 |
| 14127 | 530091418 | $ | 190.44 | 43744 | 530399625 | $ | 1,600.71 | 73361 | 530589496 | $ | 86.30 |
| 14128 | 530091420 | $ | 183.96 | 43745 | 530399626 | $ | 1,144.00 | 73362 | 530589499 | $ | 4,576.00 |
| 14129 | 530091422 | $ | 22.10 | 43746 | 530399627 | $ | 45.76 | 73363 | 530589504 | $ | 388.00 |
| 14130 | 530091424 | $ | 748.36 | 43747 | 530399628 | $ | 4,953.85 | 73364 | 530589505 | $ | 286.00 |
| 14131 | 530091425 | $ | 78.31 | 43748 | 530399629 | $ | 83.57 | 73365 | 530589511 | $ | 858.00 |
| 14132 | 530091426 | $ | 247.36 | 43749 | 530399634 | $ | 286.00 | 73366 | 530589514 | $ | 152.29 |
| 14133 | 530091428 | $ | 124.78 | 43750 | 530399635 | $ | 1,940.00 | 73367 | 530589515 | $ | 929.50 |
| 14134 | 530091431 | $ | 218.31 | 43751 | 530399636 | $ | 820.36 | 73368 | 530589520 | $ | 489.43 |
| 14135 | 530091434 | $ | 212.47 | 43752 | 530399637 | $ | 943.80 | 73369 | 530589525 | $ | 429.00 |
| 14136 | 530091435 | $ | 271.70 | 43753 | 530399640 | $ | 186.49 | 73370 | 530589526 | $ | 429.00 |
| 14137 | 530091437 | $ | 121.35 | 43754 | 530399641 | $ | 2,020.88 | 73371 | 530589531 | $ | 7,012.72 |
| 14138 | 530091438 | $ | 457.22 | 43755 | 530399643 | $ | 199.47 | 73372 | 530589534 | $ | 940.62 |
| 14139 | 530091439 | $ | 2,464.53 | 43756 | 530399646 | $ | 288.86 | 73373 | 530589537 | $ | 33.53 |
| 14140 | 530091440 | $ | 19.52 | 43757 | 530399649 | $ | 16,440.30 | 73374 | 530589539 | $ | 936.00 |
| 14141 | 530091441 | $ | 158.45 | 43758 | 530399651 | $ | 3,432.00 | 73375 | 530589549 | $ | 3,608.00 |
| 14142 | 530091442 | $ | 33.95 | 43759 | 530399652 | $ | 858.00 | 73376 | 530589550 | $ | 2,145.00 |
| 14143 | 530091443 | $ | 315.14 | 43760 | 530399655 | $ | 890.67 | 73377 | 530589556 | $ | 416.60 |
| 14144 | 530091444 | $ | 1,209.60 | 43761 | 530399660 | $ | 84.77 | 73378 | 530589564 | $ | 369.95 |
| 14145 | 530091445 | $ | 715.58 | 43762 | 530399661 | $ | 572.00 | 73379 | 530589570 | $ | 494.52 |
| 14146 | 530091450 | $ | 739.29 | 43763 | 530399665 | $ | 147.02 | 73380 | 530589572 | $ | 77.22 |
| 14147 | 530091452 | $ | 193.60 | 43764 | 530399666 | $ | 858.00 | 73381 | 530589577 | $ | 208.78 |
| 14148 | 530091453 | $ | 104.65 | 43765 | 530399672 | $ | 312.00 | 73382 | 530589580 | $ | 1,272.70 |
| 14149 | 530091454 | $ | 868.69 | 43766 | 530399684 | $ | 240.24 | 73383 | 530589581 | $ | 219.68 |
| 14150 | 530091456 | $ | 162.42 | 43767 | 530399685 | $ | 37.18 | 73384 | 530589585 | $ | 213.00 |
| 14151 | 530091457 | $ | 69.98 | 43768 | 530399686 | $ | 999.95 | 73385 | 530589592 | $ | 612.04 |
| 14152 | 530091458 | $ | 1,573.30 | 43769 | 530399691 | $ | 159.13 | 73386 | 530589597 | $ | 858.00 |
| 14153 | 530091459 | $ | 205.35 | 43770 | 530399692 | $ | 331.76 | 73387 | 530589600 | $ | 1,705.00 |
| 14154 | 530091462 | $ | 170.90 | 43771 | 530399693 | $ | 123.40 | 73388 | 530589601 | $ | 183.04 |
| 14155 | 530091463 | $ | 221.20 | 43772 | 530399704 | $ | 643.50 | 73389 | 530589604 | $ | 8,580.00 |
| 14156 | 530091465 | $ | 76.28 | 43773 | 530399707 | $ | 88.81 | 73390 | 530589605 | $ | 105.80 |
| 14157 | 530091469 | $ | 50.44 | 43774 | 530399712 | $ | 103.98 | 73391 | 530589612 | $ | 2,488.86 |
| 14158 | 530091471 | $ | 337.60 | 43775 | 530399715 | $ | 72.91 | 73392 | 530589620 | $ | 847.58 |
| 14159 | 530091472 | $ | 543.09 | 43776 | 530399716 | $ | 292.94 | 73393 | 530589623 | $ | 1,395.68 |
| 14160 | 530091473 | $ | 39.13 | 43777 | 530399718 | $ | 117.26 | 73394 | 530589624 | $ | 715.00 |
| 14161 | 530091475 | $ | 1,010.10 | 43778 | 530399720 | $ | 143.00 | 73395 | 530589626 | $ | 12,870.00 |
| 14162 | 530091476 | $ | 542.60 | 43779 | 530399721 | $ | 730.68 | 73396 | 530589632 | $ | 85.80 |
| 14163 | 530091480 | $ | 250.71 | 43780 | 530399727 | $ | 736.30 | 73397 | 530589641 | $ | 1,144.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14164 | 530091482 | $ | 189.62 | 43781 | 530399728 | $ | 142.01 | 73398 | 530589651 | $ | 65.67 |
| 14165 | 530091483 | $ | 70.88 | 43782 | 530399729 | $ | 312.00 | 73399 | 530589662 | $ | 58.37 |
| 14166 | 530091484 | $ | 401.47 | 43783 | 530399732 | $ | 37.18 | 73400 | 530589664 | $ | 2,119.00 |
| 14167 | 530091489 | $ | 137.62 | 43784 | 530399738 | $ | 429.00 | 73401 | 530589668 | $ | 773.41 |
| 14168 | 530091490 | $ | 271.70 | 43785 | 530399741 | $ | 125.84 | 73402 | 530589670 | $ | 73.54 |
| 14169 | 530091491 | $ | 2,278.08 | 43786 | 530399742 | $ | 1,259.83 | 73403 | 530589673 | $ | 357.50 |
| 14170 | 530091494 | $ | 78.75 | 43787 | 530399743 | $ | 858.00 | 73404 | 530589676 | $ | 2,520.00 |
| 14171 | 530091500 | $ | 2,515.89 | 43788 | 530399746 | $ | 1,787.50 | 73405 | 530589680 | $ | 782.99 |
| 14172 | 530091502 | $ | 201.89 | 43789 | 530399747 | $ | 572.00 | 73406 | 530589687 | $ | 846.00 |
| 14173 | 530091503 | $ | 309.97 | 43790 | 530399750 | $ | 572.00 | 73407 | 530589689 | $ | 77.22 |
| 14174 | 530091504 | $ | 166.81 | 43791 | 530399754 | $ | 572.00 | 73408 | 530589695 | $ | 30.15 |
| 14175 | 530091506 | $ | 580.80 | 43792 | 530399757 | $ | 280.28 | 73409 | 530589708 | $ | 941.10 |
| 14176 | 530091508 | $ | 167.44 | 43793 | 530399758 | $ | 346.06 | 73410 | 530589711 | $ | 651.96 |
| 14177 | 530091509 | $ | 111.04 | 43794 | 530399760 | $ | 879.65 | 73411 | 530589713 | $ | 151.58 |
| 14178 | 530091510 | $ | 39.55 | 43795 | 530399764 | $ | 57.20 | 73412 | 530589729 | $ | 286.00 |
| 14179 | 530091511 | $ | 125.47 | 43796 | 530399765 | $ | 194.00 | 73413 | 530589730 | $ | 88.66 |
| 14180 | 530091512 | $ | 71.41 | 43797 | 530399767 | $ | 922.74 | 73414 | 530589735 | $ | 357.50 |
| 14181 | 530091513 | $ | 47.60 | 43798 | 530399778 | $ | 99.38 | 73415 | 530589747 | $ | 1,206.40 |
| 14182 | 530091515 | $ | 118.77 | 43799 | 530399781 | $ | 60.06 | 73416 | 530589749 | $ | 1,386.66 |
| 14183 | 530091516 | $ | 366.24 | 43800 | 530399783 | $ | 91.52 | 73417 | 530589751 | $ | 572.00 |
| 14184 | 530091518 | $ | 1,342.69 | 43801 | 530399788 | $ | 197.34 | 73418 | 530589755 | $ | 263.12 |
| 14185 | 530091519 | $ | 190.11 | 43802 | 530399789 | $ | 974.24 | 73419 | 530589757 | $ | 98.86 |
| 14186 | 530091520 | $ | 297.88 | 43803 | 530399790 | $ | 184.70 | 73420 | 530589764 | $ | 2,073.50 |
| 14187 | 530091523 | $ | 770.88 | 43804 | 530399793 | $ | 422.68 | 73421 | 530589768 | $ | 27.14 |
| 14188 | 530091524 | $ | 847.75 | 43805 | 530399796 | $ | 44.33 | 73422 | 530589770 | $ | 1,616.30 |
| 14189 | 530091525 | $ | 143.16 | 43806 | 530399800 | $ | 1,430.00 | 73423 | 530589771 | $ | 1,616.30 |
| 14190 | 530091531 | $ | 277.90 | 43807 | 530399801 | $ | 257.40 | 73424 | 530589774 | $ | 986.80 |
| 14191 | 530091534 | $ | 857.09 | 43808 | 530399805 | $ | 715.00 | 73425 | 530589776 | $ | 294.58 |
| 14192 | 530091535 | $ | 162.80 | 43809 | 530399808 | $ | 1,144.00 | 73426 | 530589784 | $ | 858.00 |
| 14193 | 530091536 | $ | 243.34 | 43810 | 530399811 | $ | 118.31 | 73427 | 530589785 | $ | 3,759.84 |
| 14194 | 530091540 | $ | 209.61 | 43811 | 530399813 | $ | 709.28 | 73428 | 530589786 | $ | 943.80 |
| 14195 | 530091543 | $ | 311.08 | 43812 | 530399814 | $ | 5.72 | 73429 | 530589793 | $ | 1,716.00 |
| 14196 | 530091545 | $ | 119.77 | 43813 | 530399820 | $ | 2,860.00 | 73430 | 530589803 | $ | 414.70 |
| 14197 | 530091547 | $ | 164.23 | 43814 | 530399826 | $ | 156.00 | 73431 | 530589812 | $ | 109.75 |
| 14198 | 530091549 | $ | 1,369.94 | 43815 | 530399830 | $ | 858.00 | 73432 | 530589814 | $ | 108.55 |
| 14199 | 530091550 | $ | 37.18 | 43816 | 530399837 | $ | 858.00 | 73433 | 530589816 | $ | 241.46 |
| 14200 | 530091551 | $ | 85.80 | 43817 | 530399838 | $ | 2,047.51 | 73434 | 530589821 | $ | 500.50 |
| 14201 | 530091552 | $ | 155.31 | 43818 | 530399844 | $ | 866.40 | 73435 | 530589822 | $ | 6,793.25 |
| 14202 | 530091554 | $ | 281.52 | 43819 | 530399847 | $ | 331.08 | 73436 | 530589823 | $ | 87.48 |
| 14203 | 530091555 | $ | 75.60 | 43820 | 530399850 | $ | 314.60 | 73437 | 530589827 | $ | 719.95 |
| 14204 | 530091556 | $ | 49.15 | 43821 | 530399851 | $ | 180.77 | 73438 | 530589828 | $ | 1,403.15 |
| 14205 | 530091559 | $ | 1,172.35 | 43822 | 530399852 | $ | 603.46 | 73439 | 530589835 | $ | 466.18 |
| 14206 | 530091561 | $ | 49.27 | 43823 | 530399854 | $ | 36.55 | 73440 | 530589838 | $ | 429.00 |
| 14207 | 530091562 | $ | 77.82 | 43824 | 530399859 | $ | 302.67 | 73441 | 530589841 | $ | 3,718.00 |
| 14208 | 530091565 | $ | 3,122.30 | 43825 | 530399860 | $ | 45.76 | 73442 | 530589852 | $ | 1,287.00 |
| 14209 | 530091567 | $ | 1,496.91 | 43826 | 530399867 | $ | 82.94 | 73443 | 530589858 | $ | 154.47 |
| 14210 | 530091568 | $ | 380.00 | 43827 | 530399869 | $ | 28.60 | 73444 | 530589866 | $ | 863.72 |
| 14211 | 530091569 | $ | 152.60 | 43828 | 530399872 | $ | 237.71 | 73445 | 530589873 | $ | 82.94 |
| 14212 | 530091573 | $ | 99.10 | 43829 | 530399874 | $ | 732.16 | 73446 | 530589874 | $ | 314.60 |
| 14213 | 530091574 | $ | 778.40 | 43830 | 530399878 | $ | 94.38 | 73447 | 530589875 | $ | 572.00 |
| 14214 | 530091575 | $ | 81.64 | 43831 | 530399879 | $ | 1,358.50 | 73448 | 530589876 | $ | 1,266.98 |
| 14215 | 530091586 | $ | 115.65 | 43832 | 530399882 | $ | 1,716.00 | 73449 | 530589878 | $ | 858.00 |
| 14216 | 530091590 | $ | 274.05 | 43833 | 530399883 | $ | 57.20 | 73450 | 530589886 | $ | 858.00 |
| 14217 | 530091591 | $ | 371.80 | 43834 | 530399887 | $ | 160.16 | 73451 | 530589894 | $ | 1,430.00 |
| 14218 | 530091592 | $ | 401.92 | 43835 | 530399888 | $ | 858.00 | 73452 | 530589902 | $ | 4.85 |
| 14219 | 530091593 | $ | 31.11 | 43836 | 530399890 | $ | 572.00 | 73453 | 530589904 | $ | 2,002.00 |
| 14220 | 530091597 | $ | 52.35 | 43837 | 530399893 | $ | 1,144.00 | 73454 | 530589912 | $ | 1,424.34 |
| 14221 | 530091598 | $ | 4.35 | 43838 | 530399894 | $ | 809.65 | 73455 | 530589920 | $ | 257.92 |
| 14222 | 530091599 | $ | 123.76 | 43839 | 530399903 | $ | 18.46 | 73456 | 530589921 | $ | 257.92 |
| 14223 | 530091600 | $ | 95.38 | 43840 | 530399907 | $ | 346.06 | 73457 | 530589922 | $ | 1,968.54 |
| 14224 | 530091603 | $ | 357.50 | 43841 | 530399908 | $ | 20.97 | 73458 | 530589923 | $ | 1,907.90 |
| 14225 | 530091604 | $ | 504.66 | 43842 | 530399909 | $ | 493.13 | 73459 | 530589925 | $ | 286.00 |
| 14226 | 530091606 | $ | 971.21 | 43843 | 530399912 | $ | 286.00 | 73460 | 530589930 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14227 | 530091609 | $ | 216.06 | 43844 | 530399918 | $ | 122.98 | 73461 | 530589933 | $ | 257.40 |
| 14228 | 530091610 | $ | 282.87 | 43845 | 530399935 | $ | 383.54 | 73462 | 530589934 | $ | 10.67 |
| 14229 | 530091611 | $ | 322.00 | 43846 | 530399936 | $ | 3,718.00 | 73463 | 530589935 | $ | 1,795.10 |
| 14230 | 530091614 | $ | 132.67 | 43847 | 530399941 | $ | 85.75 | 73464 | 530589941 | $ | 125.84 |
| 14231 | 530091615 | $ | 103.56 | 43848 | 530399942 | $ | 858.00 | 73465 | 530589942 | $ | 203.06 |
| 14232 | 530091616 | $ | 456.66 | 43849 | 530399945 | $ | 529.10 | 73466 | 530589952 | $ | 68.64 |
| 14233 | 530091618 | $ | 723.37 | 43850 | 530399949 | $ | 780.30 | 73467 | 530589962 | $ | 13.58 |
| 14234 | 530091619 | $ | 174.51 | 43851 | 530399952 | $ | 214.50 | 73468 | 530589971 | $ | 5,148.00 |
| 14235 | 530091621 | $ | 614.37 | 43852 | 530399958 | $ | 28.80 | 73469 | 530589975 | $ | 124.97 |
| 14236 | 530091625 | $ | 320.28 | 43853 | 530399963 | $ | 471.90 | 73470 | 530589976 | $ | 715.00 |
| 14237 | 530091626 | $ | 251.08 | 43854 | 530399964 | $ | 2,002.00 | 73471 | 530589980 | $ | 286.00 |
| 14238 | 530091627 | $ | 368.91 | 43855 | 530399966 | $ | 312.06 | 73472 | 530589984 | $ | 110.50 |
| 14239 | 530091628 | $ | 644.98 | 43856 | 530399972 | $ | 286.00 | 73473 | 530589986 | $ | 4,290.00 |
| 14240 | 530091629 | $ | 398.47 | 43857 | 530399974 | $ | 572.00 | 73474 | 530589990 | $ | 168.78 |
| 14241 | 530091631 | $ | 359.82 | 43858 | 530399979 | $ | 245.44 | 73475 | 530589991 | $ | 3,432.00 |
| 14242 | 530091633 | $ | 34.02 | 43859 | 530399981 | $ | 54.34 | 73476 | 530589992 | $ | 171.60 |
| 14243 | 530091635 | $ | 297.83 | 43860 | 530399983 | $ | 1.92 | 73477 | 530589993 | $ | 131.56 |
| 14244 | 530091636 | $ | 58.06 | 43861 | 530399984 | $ | 1,144.00 | 73478 | 530589994 | $ | 1,270.02 |
| 14245 | 530091637 | $ | 172.89 | 43862 | 530399987 | $ | 468.00 | 73479 | 530590010 | $ | 2,062.02 |
| 14246 | 530091638 | $ | 133.72 | 43863 | 530399988 | $ | 41.48 | 73480 | 530590015 | $ | 228.80 |
| 14247 | 530091640 | $ | 223.73 | 43864 | 530399990 | $ | 24.25 | 73481 | 530590022 | $ | 948.00 |
| 14248 | 530091642 | $ | 128.95 | 43865 | 530399991 | $ | 125.84 | 73482 | 530590025 | $ | 5,148.00 |
| 14249 | 530091644 | $ | 240.58 | 43866 | 530399992 | $ | 3,146.00 | 73483 | 530590026 | $ | 386.10 |
| 14250 | 530091645 | $ | 2,263.21 | 43867 | 530399994 | $ | 319.49 | 73484 | 530590034 | $ | 94.06 |
| 14251 | 530091646 | $ | 206.36 | 43868 | 530399997 | $ | 143.00 | 73485 | 530590038 | $ | 286.00 |
| 14252 | 530091647 | $ | 165.60 | 43869 | 530399999 | $ | 94.38 | 73486 | 530590039 | $ | 131.56 |
| 14253 | 530091648 | $ | 131.72 | 43870 | 530400000 | $ | 735.26 | 73487 | 530590040 | $ | 62.92 |
| 14254 | 530091651 | $ | 240.36 | 43871 | 530400002 | $ | 150.06 | 73488 | 530590054 | $ | 129.77 |
| 14255 | 530091652 | $ | 47.41 | 43872 | 530400004 | $ | 294.58 | 73489 | 530590057 | $ | 163.02 |
| 14256 | 530091653 | $ | 291.47 | 43873 | 530400007 | $ | 54.34 | 73490 | 530590061 | $ | 389.92 |
| 14257 | 530091654 | $ | 171.60 | 43874 | 530400008 | $ | 203.88 | 73491 | 530590064 | $ | 2,103.41 |
| 14258 | 530091657 | $ | 93.58 | 43875 | 530400009 | $ | 572.00 | 73492 | 530590072 | $ | 1,144.00 |
| 14259 | 530091658 | $ | 136.07 | 43876 | 530400014 | $ | 683.54 | 73493 | 530590076 | $ | 231.66 |
| 14260 | 530091659 | $ | 1,153.04 | 43877 | 530400018 | $ | 168.21 | 73494 | 530590078 | $ | 6,324.25 |
| 14261 | 530091660 | $ | 49.09 | 43878 | 530400019 | $ | 318.65 | 73495 | 530590079 | $ | 4,939.40 |
| 14262 | 530091661 | $ | 406.47 | 43879 | 530400025 | $ | 736.90 | 73496 | 530590083 | $ | 286.00 |
| 14263 | 530091664 | $ | 300.30 | 43880 | 530400027 | $ | 92.15 | 73497 | 530590092 | $ | 8.58 |
| 14264 | 530091665 | $ | 271.00 | 43881 | 530400035 | $ | 256.80 | 73498 | 530590095 | $ | 637.78 |
| 14265 | 530091667 | $ | 1,530.31 | 43882 | 530400037 | $ | 2,211.50 | 73499 | 530590098 | $ | 286.00 |
| 14266 | 530091669 | $ | 196.27 | 43883 | 530400038 | $ | 1,361.12 | 73500 | 530590099 | $ | 286.00 |
| 14267 | 530091670 | $ | 1,244.44 | 43884 | 530400039 | $ | 230.18 | 73501 | 530590102 | $ | 1,364.70 |
| 14268 | 530091671 | $ | 1,098.00 | 43885 | 530400040 | $ | 981.24 | 73502 | 530590108 | $ | 171.60 |
| 14269 | 530091673 | $ | 74.70 | 43886 | 530400041 | $ | 536.40 | 73503 | 530590121 | $ | 129.22 |
| 14270 | 530091674 | $ | 22.59 | 43887 | 530400052 | $ | 1,694.57 | 73504 | 530590123 | $ | 650.00 |
| 14271 | 530091675 | $ | 512.26 | 43888 | 530400055 | $ | 171.60 | 73505 | 530590130 | $ | 572.00 |
| 14272 | 530091676 | $ | 157.30 | 43889 | 530400058 | $ | 111.34 | 73506 | 530590131 | $ | 60.06 |
| 14273 | 530091677 | $ | 141.62 | 43890 | 530400060 | $ | 65.55 | 73507 | 530590133 | $ | 858.00 |
| 14274 | 530091678 | $ | 155.71 | 43891 | 530400061 | $ | 263.12 | 73508 | 530590134 | $ | 245.96 |
| 14275 | 530091679 | $ | 441.70 | 43892 | 530400065 | $ | 185.90 | 73509 | 530590136 | $ | 294.58 |
| 14276 | 530091682 | $ | 264.60 | 43893 | 530400070 | $ | 259.24 | 73510 | 530590137 | $ | 2,923.74 |
| 14277 | 530091683 | $ | 104.52 | 43894 | 530400078 | $ | 116.22 | 73511 | 530590138 | $ | 8,956.15 |
| 14278 | 530091684 | $ | 396.48 | 43895 | 530400080 | $ | 147.48 | 73512 | 530590146 | $ | 383.24 |
| 14279 | 530091685 | $ | 467.55 | 43896 | 530400081 | $ | 302.18 | 73513 | 530590173 | $ | 5,720.00 |
| 14280 | 530091686 | $ | 123.55 | 43897 | 530400082 | $ | 77.37 | 73514 | 530590175 | $ | 11.64 |
| 14281 | 530091690 | $ | 340.03 | 43898 | 530400084 | $ | 54.34 | 73515 | 530590176 | $ | 610.20 |
| 14282 | 530091691 | $ | 158.59 | 43899 | 530400086 | $ | 274.56 | 73516 | 530590181 | $ | 572.00 |
| 14283 | 530091693 | $ | 301.70 | 43900 | 530400089 | $ | 52.31 | 73517 | 530590182 | $ | 1,032.00 |
| 14284 | 530091695 | $ | 194.08 | 43901 | 530400093 | $ | 2,145.00 | 73518 | 530590185 | $ | 858.00 |
| 14285 | 530091697 | $ | 346.20 | 43902 | 530400097 | $ | 1,012.44 | 73519 | 530590189 | $ | 429.00 |
| 14286 | 530091698 | $ | 1,220.06 | 43903 | 530400098 | $ | 2,020.00 | 73520 | 530590196 | $ | 188.76 |
| 14287 | 530091702 | $ | 28.32 | 43904 | 530400103 | $ | 183.38 | 73521 | 530590197 | $ | 943.80 |
| 14288 | 530091703 | $ | 712.49 | 43905 | 530400104 | $ | 1,716.00 | 73522 | 530590213 | $ | 1,389.95 |
| 14289 | 530091707 | $ | 75.57 | 43906 | 530400105 | $ | 114.40 | 73523 | 530590221 | $ | 17.94 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14290 | 530091708 | $ | 394.40 | 43907 | 530400107 | $ | 77.49 | 73524 | 530590224 | $ | 283.50 |
| 14291 | 530091709 | $ | 34.53 | 43908 | 530400110 | $ | 52.78 | 73525 | 530590226 | $ | 194.00 |
| 14292 | 530091710 | $ | 104.67 | 43909 | 530400111 | $ | 117.48 | 73526 | 530590227 | $ | 45.76 |
| 14293 | 530091711 | $ | 328.90 | 43910 | 530400112 | $ | 91.52 | 73527 | 530590228 | $ | 45.76 |
| 14294 | 530091713 | $ | 20.26 | 43911 | 530400113 | $ | 511.30 | 73528 | 530590232 | $ | 88.66 |
| 14295 | 530091714 | $ | 298.42 | 43912 | 530400115 | $ | 58.98 | 73529 | 530590236 | $ | 1,430.00 |
| 14296 | 530091715 | $ | 52.02 | 43913 | 530400116 | $ | 110.98 | 73530 | 530590238 | $ | 54.34 |
| 14297 | 530091718 | $ | 899.72 | 43914 | 530400117 | $ | 224.80 | 73531 | 530590239 | $ | 331.76 |
| 14298 | 530091719 | $ | 76.34 | 43915 | 530400119 | $ | 1,161.39 | 73532 | 530590247 | $ | 91.52 |
| 14299 | 530091720 | $ | 66.08 | 43916 | 530400120 | $ | 107.88 | 73533 | 530590251 | $ | 100.10 |
| 14300 | 530091721 | $ | 138.58 | 43917 | 530400121 | $ | 1,789.65 | 73534 | 530590252 | $ | 15.75 |
| 14301 | 530091722 | $ | 211.16 | 43918 | 530400123 | $ | 172.57 | 73535 | 530590257 | $ | 715.00 |
| 14302 | 530091725 | $ | 234.44 | 43919 | 530400124 | $ | 14.41 | 73536 | 530590267 | $ | 2,860.00 |
| 14303 | 530091726 | $ | 69.41 | 43920 | 530400126 | $ | 2,667.37 | 73537 | 530590278 | $ | 712.50 |
| 14304 | 530091727 | $ | 73.25 | 43921 | 530400129 | $ | 572.00 | 73538 | 530590282 | $ | 130.36 |
| 14305 | 530091728 | $ | 66.63 | 43922 | 530400130 | $ | 316.16 | 73539 | 530590284 | $ | 2,288.00 |
| 14306 | 530091729 | $ | 170.36 | 43923 | 530400133 | $ | 59.17 | 73540 | 530590285 | $ | 572.00 |
| 14307 | 530091730 | $ | 51.06 | 43924 | 530400135 | $ | 32.56 | 73541 | 530590288 | $ | 53.77 |
| 14308 | 530091742 | $ | 259.10 | 43925 | 530400138 | $ | 51.15 | 73542 | 530590292 | $ | 171.60 |
| 14309 | 530091744 | $ | 426.40 | 43926 | 530400143 | $ | 672.03 | 73543 | 530590295 | $ | 972.40 |
| 14310 | 530091746 | $ | 578.96 | 43927 | 530400144 | $ | 657.80 | 73544 | 530590308 | $ | 77.22 |
| 14311 | 530091747 | $ | 342.95 | 43928 | 530400151 | $ | 230.03 | 73545 | 530590310 | $ | 68.31 |
| 14312 | 530091748 | $ | 190.58 | 43929 | 530400152 | $ | 468.21 | 73546 | 530590322 | $ | 11.64 |
| 14313 | 530091749 | $ | 417.48 | 43930 | 530400155 | $ | 30.24 | 73547 | 530590324 | $ | 3,830.00 |
| 14314 | 530091750 | $ | 101.46 | 43931 | 530400157 | $ | 19.16 | 73548 | 530590327 | $ | 2,930.09 |
| 14315 | 530091752 | $ | 472.80 | 43932 | 530400159 | $ | 886.60 | 73549 | 530590328 | $ | 715.00 |
| 14316 | 530091754 | $ | 101.60 | 43933 | 530400161 | $ | 214.50 | 73550 | 530590331 | $ | 1,973.40 |
| 14317 | 530091755 | $ | 35.40 | 43934 | 530400162 | $ | 1,430.00 | 73551 | 530590332 | $ | 1,836.00 |
| 14318 | 530091757 | $ | 86.55 | 43935 | 530400163 | $ | 852.46 | 73552 | 530590334 | $ | 620.62 |
| 14319 | 530091761 | $ | 81.05 | 43936 | 530400165 | $ | 50.64 | 73553 | 530590336 | $ | 13.58 |
| 14320 | 530091762 | $ | 58.18 | 43937 | 530400166 | $ | 952.98 | 73554 | 530590338 | $ | 551.98 |
| 14321 | 530091763 | $ | 105.45 | 43938 | 530400167 | $ | 284.46 | 73555 | 530590339 | $ | 97.24 |
| 14322 | 530091765 | $ | 797.42 | 43939 | 530400171 | $ | 649.22 | 73556 | 530590345 | $ | 1.63 |
| 14323 | 530091766 | $ | 171.94 | 43940 | 530400175 | $ | 2,002.00 | 73557 | 530590349 | $ | 6,690.00 |
| 14324 | 530091770 | $ | 54.52 | 43941 | 530400176 | $ | 847.00 | 73558 | 530590354 | $ | 753.42 |
| 14325 | 530091772 | $ | 131.96 | 43942 | 530400177 | $ | 291.27 | 73559 | 530590356 | $ | 157.30 |
| 14326 | 530091774 | $ | 483.62 | 43943 | 530400178 | $ | 129.32 | 73560 | 530590357 | $ | 400.40 |
| 14327 | 530091775 | $ | 151.32 | 43944 | 530400182 | $ | 512.38 | 73561 | 530590365 | $ | 11.64 |
| 14328 | 530091777 | $ | 1,698.93 | 43945 | 530400187 | $ | 789.32 | 73562 | 530590366 | $ | 429.00 |
| 14329 | 530091778 | $ | 153.67 | 43946 | 530400194 | $ | 39.65 | 73563 | 530590367 | $ | 765.00 |
| 14330 | 530091783 | $ | 626.05 | 43947 | 530400200 | $ | 286.00 | 73564 | 530590368 | $ | 809.44 |
| 14331 | 530091786 | $ | 107.95 | 43948 | 530400202 | $ | 268.84 | 73565 | 530590370 | $ | 477.62 |
| 14332 | 530091787 | $ | 182.44 | 43949 | 530400206 | $ | 858.00 | 73566 | 530590371 | $ | 858.00 |
| 14333 | 530091790 | $ | 55.03 | 43950 | 530400207 | $ | 444.63 | 73567 | 530590374 | $ | 400.40 |
| 14334 | 530091791 | $ | 23.98 | 43951 | 530400208 | $ | 1,716.00 | 73568 | 530590376 | $ | 386.10 |
| 14335 | 530091792 | $ | 99.70 | 43952 | 530400215 | $ | 49.68 | 73569 | 530590377 | $ | 74.36 |
| 14336 | 530091793 | $ | 1,820.10 | 43953 | 530400217 | $ | 814.50 | 73570 | 530590378 | $ | 20.02 |
| 14337 | 530091794 | $ | 114.38 | 43954 | 530400219 | $ | 1,217.80 | 73571 | 530590384 | $ | 3,432.00 |
| 14338 | 530091795 | $ | 54.89 | 43955 | 530400223 | $ | 105.84 | 73572 | 530590385 | $ | 15.52 |
| 14339 | 530091796 | $ | 431.45 | 43956 | 530400225 | $ | 259.96 | 73573 | 530590386 | $ | 13.58 |
| 14340 | 530091797 | $ | 53.40 | 43957 | 530400227 | $ | 42,414.50 | 73574 | 530590388 | $ | 8.73 |
| 14341 | 530091799 | $ | 128.70 | 43958 | 530400228 | $ | 1,430.00 | 73575 | 530590389 | $ | 18.43 |
| 14342 | 530091803 | $ | 111.10 | 43959 | 530400234 | $ | 62.08 | 73576 | 530590391 | $ | 386.10 |
| 14343 | 530091804 | $ | 141.19 | 43960 | 530400235 | $ | 65.78 | 73577 | 530590392 | $ | 1,529.20 |
| 14344 | 530091809 | $ | 233.54 | 43961 | 530400238 | $ | 1,142.11 | 73578 | 530590396 | $ | 572.00 |
| 14345 | 530091810 | $ | 353.70 | 43962 | 530400242 | $ | 1,340.00 | 73579 | 530590397 | $ | 454.74 |
| 14346 | 530091811 | $ | 315.17 | 43963 | 530400254 | $ | 1,144.00 | 73580 | 530590398 | $ | 823.95 |
| 14347 | 530091812 | $ | 298.80 | 43964 | 530400260 | $ | 2,288.00 | 73581 | 530590402 | $ | 1,338.00 |
| 14348 | 530091813 | $ | 68.70 | 43965 | 530400262 | $ | 623.85 | 73582 | 530590403 | $ | 148.72 |
| 14349 | 530091814 | $ | 206.84 | 43966 | 530400263 | $ | 496.01 | 73583 | 530590409 | $ | 4,290.00 |
| 14350 | 530091817 | $ | 227.98 | 43967 | 530400264 | $ | 715.00 | 73584 | 530590413 | $ | 111.54 |
| 14351 | 530091818 | $ | 464.50 | 43968 | 530400269 | $ | 786.50 | 73585 | 530590414 | $ | 8.73 |
| 14352 | 530091819 | $ | 2,067.25 | 43969 | 530400271 | $ | 97.24 | 73586 | 530590416 | $ | 357.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14353 | 530091820 | $ | 485.46 | 43970 | 530400274 | $ | 380.00 | 73587 | 530590417 | $ | 20.37 |
| 14354 | 530091823 | $ | 366.61 | 43971 | 530400275 | $ | 913.35 | 73588 | 530590421 | $ | 572.00 |
| 14355 | 530091824 | $ | 146.89 | 43972 | 530400277 | $ | 260.26 | 73589 | 530590423 | $ | 286.00 |
| 14356 | 530091825 | $ | 225.60 | 43973 | 530400278 | $ | 524.01 | 73590 | 530590425 | $ | 6,006.00 |
| 14357 | 530091826 | $ | 234.65 | 43974 | 530400279 | $ | 572.00 | 73591 | 530590427 | $ | 5,720.00 |
| 14358 | 530091827 | $ | 434.39 | 43975 | 530400291 | $ | 577.45 | 73592 | 530590432 | $ | 207.91 |
| 14359 | 530091828 | $ | 53.72 | 43976 | 530400292 | $ | 34.32 | 73593 | 530590435 | $ | 2,860.00 |
| 14360 | 530091829 | $ | 161.68 | 43977 | 530400296 | $ | 421.32 | 73594 | 530590436 | $ | 5,826.72 |
| 14361 | 530091830 | $ | 175.20 | 43978 | 530400298 | $ | 286.00 | 73595 | 530590440 | $ | 6.79 |
| 14362 | 530091831 | $ | 168.81 | 43979 | 530400299 | $ | 160.16 | 73596 | 530590446 | $ | 7,124.60 |
| 14363 | 530091832 | $ | 76.32 | 43980 | 530400300 | $ | 129.30 | 73597 | 530590447 | $ | 13.58 |
| 14364 | 530091834 | $ | 97.23 | 43981 | 530400302 | $ | 457.32 | 73598 | 530590455 | $ | 858.00 |
| 14365 | 530091838 | $ | 116.76 | 43982 | 530400304 | $ | 179.38 | 73599 | 530590457 | $ | 1,006.00 |
| 14366 | 530091839 | $ | 229.27 | 43983 | 530400305 | $ | 49.70 | 73600 | 530590461 | $ | 503.36 |
| 14367 | 530091841 | $ | 1,221.80 | 43984 | 530400306 | $ | 419.34 | 73601 | 530590467 | $ | 6,864.00 |
| 14368 | 530091842 | $ | 147.41 | 43985 | 530400309 | $ | 509.96 | 73602 | 530590472 | $ | 732.16 |
| 14369 | 530091846 | $ | 832.37 | 43986 | 530400311 | $ | 114.69 | 73603 | 530590482 | $ | 313.88 |
| 14370 | 530091849 | $ | 1,054.15 | 43987 | 530400316 | $ | 349.70 | 73604 | 530590488 | $ | 141.75 |
| 14371 | 530091850 | $ | 68.00 | 43988 | 530400322 | $ | 227.50 | 73605 | 530590492 | $ | 175.81 |
| 14372 | 530091851 | $ | 137.40 | 43989 | 530400327 | $ | 1,430.00 | 73606 | 530590496 | $ | 587.90 |
| 14373 | 530091852 | $ | 192.10 | 43990 | 530400331 | $ | 154.30 | 73607 | 530590497 | $ | 54.81 |
| 14374 | 530091854 | $ | 693.55 | 43991 | 530400334 | $ | 184.96 | 73608 | 530590499 | $ | 596.25 |
| 14375 | 530091856 | $ | 185.34 | 43992 | 530400335 | $ | 206.01 | 73609 | 530590502 | $ | 8.87 |
| 14376 | 530091857 | $ | 406.90 | 43993 | 530400336 | $ | 87.17 | 73610 | 530590505 | $ | 3,567.97 |
| 14377 | 530091859 | $ | 182.10 | 43994 | 530400345 | $ | 37.58 | 73611 | 530590526 | $ | 6,006.00 |
| 14378 | 530091860 | $ | 512.12 | 43995 | 530400353 | $ | 816.40 | 73612 | 530590527 | $ | 6,006.00 |
| 14379 | 530091862 | $ | 114.60 | 43996 | 530400368 | $ | 843.70 | 73613 | 530590531 | $ | 620.70 |
| 14380 | 530091863 | $ | 115.65 | 43997 | 530400373 | $ | 686.56 | 73614 | 530590535 | $ | 2,288.00 |
| 14381 | 530091864 | $ | 139.75 | 43998 | 530400378 | $ | 431.86 | 73615 | 530590542 | $ | 511.94 |
| 14382 | 530091865 | $ | 41.34 | 43999 | 530400379 | $ | 88.23 | 73616 | 530590544 | $ | 223.08 |
| 14383 | 530091866 | $ | 85.60 | 44000 | 530400389 | $ | 259.34 | 73617 | 530590545 | $ | 357.50 |
| 14384 | 530091867 | $ | 177.15 | 44001 | 530400395 | $ | 1,241.24 | 73618 | 530590548 | $ | 65.59 |
| 14385 | 530091868 | $ | 88.92 | 44002 | 530400401 | $ | 200.21 | 73619 | 530590553 | $ | 2,645.50 |
| 14386 | 530091872 | $ | 841.38 | 44003 | 530400403 | $ | 62.92 | 73620 | 530590556 | $ | 757.50 |
| 14387 | 530091876 | $ | 663.44 | 44004 | 530400408 | $ | 383.98 | 73621 | 530590560 | $ | 1,664.46 |
| 14388 | 530091878 | $ | 698.35 | 44005 | 530400411 | $ | 858.00 | 73622 | 530590562 | $ | 77.22 |
| 14389 | 530091880 | $ | 60.06 | 44006 | 530400413 | $ | 448.39 | 73623 | 530590565 | $ | 2,002.00 |
| 14390 | 530091881 | $ | 6,600.00 | 44007 | 530400416 | $ | 637.40 | 73624 | 530590568 | $ | 1,252.50 |
| 14391 | 530091882 | $ | 24.29 | 44008 | 530400419 | $ | 8.37 | 73625 | 530590569 | $ | 11.64 |
| 14392 | 530091883 | $ | 640.50 | 44009 | 530400429 | $ | 175.66 | 73626 | 530590570 | $ | 47.29 |
| 14393 | 530091888 | $ | 200.20 | 44010 | 530400430 | $ | 572.00 | 73627 | 530590572 | $ | 180.18 |
| 14394 | 530091889 | $ | 1,778.10 | 44011 | 530400433 | $ | 16.65 | 73628 | 530590575 | $ | 170.71 |
| 14395 | 530091890 | $ | 235.30 | 44012 | 530400434 | $ | 2,860.00 | 73629 | 530590577 | $ | 171.60 |
| 14396 | 530091893 | $ | 1,004.39 | 44013 | 530400437 | $ | 286.00 | 73630 | 530590586 | $ | 440.44 |
| 14397 | 530091896 | $ | 166.80 | 44014 | 530400444 | $ | 895.16 | 73631 | 530590589 | $ | 240.24 |
| 14398 | 530091898 | $ | 284.80 | 44015 | 530400445 | $ | 393.84 | 73632 | 530590590 | $ | 1,607.07 |
| 14399 | 530091899 | $ | 425.70 | 44016 | 530400446 | $ | 1,977.36 | 73633 | 530590593 | $ | 715.00 |
| 14400 | 530091900 | $ | 31.68 | 44017 | 530400450 | $ | 634.68 | 73634 | 530590596 | $ | 1,557.29 |
| 14401 | 530091901 | $ | 51.53 | 44018 | 530400452 | $ | 1,430.00 | 73635 | 530590599 | $ | 1,017.00 |
| 14402 | 530091902 | $ | 45.57 | 44019 | 530400453 | $ | 334.62 | 73636 | 530590600 | $ | 151.77 |
| 14403 | 530091903 | $ | 251.43 | 44020 | 530400460 | $ | 572.00 | 73637 | 530590606 | $ | 41.71 |
| 14404 | 530091904 | $ | 187.38 | 44021 | 530400461 | $ | 1,144.00 | 73638 | 530590608 | $ | 622.36 |
| 14405 | 530091905 | $ | 32.84 | 44022 | 530400462 | $ | 11.44 | 73639 | 530590612 | $ | 54.34 |
| 14406 | 530091906 | $ | 47.40 | 44023 | 530400463 | $ | 81.09 | 73640 | 530590614 | $ | 357.50 |
| 14407 | 530091908 | $ | 59.40 | 44024 | 530400464 | $ | 80.08 | 73641 | 530590616 | $ | 1,001.00 |
| 14408 | 530091909 | $ | 68.60 | 44025 | 530400465 | $ | 395.26 | 73642 | 530590618 | $ | 8,604.29 |
| 14409 | 530091911 | $ | 674.10 | 44026 | 530400466 | $ | 8.28 | 73643 | 530590621 | $ | 13.43 |
| 14410 | 530091912 | $ | 57.86 | 44027 | 530400470 | $ | 858.00 | 73644 | 530590629 | $ | 6,889.74 |
| 14411 | 530091913 | $ | 57.86 | 44028 | 530400472 | $ | 286.00 | 73645 | 530590631 | $ | 451.88 |
| 14412 | 530091914 | $ | 28.21 | 44029 | 530400473 | $ | 1,313.65 | 73646 | 530590640 | $ | 429.00 |
| 14413 | 530091915 | $ | 241.40 | 44030 | 530400478 | $ | 572.00 | 73647 | 530590641 | $ | 265.98 |
| 14414 | 530091917 | $ | 434.87 | 44031 | 530400479 | $ | 554.60 | 73648 | 530590659 | $ | 2,288.00 |
| 14415 | 530091920 | $ | 124.11 | 44032 | 530400485 | $ | 608.90 | 73649 | 530590663 | $ | 103.82 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14416 | 530091922 | $ | 219.33 | 44033 | 530400487 | $ | 85.73 | 73650 | 530590665 | $ | 88.11 |
| 14417 | 530091923 | $ | 127.75 | 44034 | 530400488 | $ | 572.00 | 73651 | 530590666 | $ | 88.11 |
| 14418 | 530091925 | $ | 33.56 | 44035 | 530400495 | $ | 85.80 | 73652 | 530590674 | $ | 572.00 |
| 14419 | 530091926 | $ | 39.66 | 44036 | 530400496 | $ | 386.88 | 73653 | 530590693 | $ | 328.90 |
| 14420 | 530091927 | $ | 91.53 | 44037 | 530400504 | $ | 1,430.00 | 73654 | 530590694 | $ | 4,455.88 |
| 14421 | 530091930 | $ | 157.15 | 44038 | 530400505 | $ | 42.90 | 73655 | 530590695 | $ | 4,199.34 |
| 14422 | 530091931 | $ | 149.14 | 44039 | 530400509 | $ | 1,870.44 | 73656 | 530590701 | $ | 342.63 |
| 14423 | 530091932 | $ | 195.40 | 44040 | 530400510 | $ | 2,880.02 | 73657 | 530590702 | $ | 342.63 |
| 14424 | 530091933 | $ | 115.79 | 44041 | 530400513 | $ | 144.50 | 73658 | 530590705 | $ | 1,727.92 |
| 14425 | 530091934 | $ | 284.96 | 44042 | 530400514 | $ | 206.52 | 73659 | 530590711 | $ | 311.74 |
| 14426 | 530091935 | $ | 152.80 | 44043 | 530400517 | $ | 53.29 | 73660 | 530590713 | $ | 1,624.75 |
| 14427 | 530091938 | $ | 132.86 | 44044 | 530400520 | $ | 2,574.00 | 73661 | 530590719 | $ | 1,144.00 |
| 14428 | 530091939 | $ | 149.08 | 44045 | 530400523 | $ | 1,716.00 | 73662 | 530590720 | $ | 543.40 |
| 14429 | 530091940 | $ | 562.69 | 44046 | 530400528 | $ | 4,290.00 | 73663 | 530590722 | $ | 1,164.02 |
| 14430 | 530091943 | $ | 1,315.60 | 44047 | 530400533 | $ | 429.00 | 73664 | 530590741 | $ | 2,860.00 |
| 14431 | 530091945 | $ | 97.96 | 44048 | 530400535 | $ | 1,529.53 | 73665 | 530590747 | $ | 132.75 |
| 14432 | 530091946 | $ | 245.93 | 44049 | 530400539 | $ | 1,522.25 | 73666 | 530590748 | $ | 494.00 |
| 14433 | 530091947 | $ | 95.29 | 44050 | 530400545 | $ | 251.68 | 73667 | 530590758 | $ | 6.79 |
| 14434 | 530091948 | $ | 118.00 | 44051 | 530400547 | $ | 343.20 | 73668 | 530590759 | $ | 65.78 |
| 14435 | 530091952 | $ | 179.55 | 44052 | 530400548 | $ | 291.00 | 73669 | 530590764 | $ | 197.34 |
| 14436 | 530091953 | $ | 57.20 | 44053 | 530400549 | $ | 300.30 | 73670 | 530590765 | $ | 7.61 |
| 14437 | 530091954 | $ | 51.61 | 44054 | 530400550 | $ | 1,907.76 | 73671 | 530590772 | $ | 199.51 |
| 14438 | 530091971 | $ | 739.10 | 44055 | 530400552 | $ | 429.00 | 73672 | 530590774 | $ | 103.11 |
| 14439 | 530091975 | $ | 630.59 | 44056 | 530400555 | $ | 286.00 | 73673 | 530590775 | $ | 185.75 |
| 14440 | 530091981 | $ | 260.10 | 44057 | 530400556 | $ | 572.00 | 73674 | 530590785 | $ | 180.18 |
| 14441 | 530091982 | $ | 4,288.03 | 44058 | 530400557 | $ | 1,826.70 | 73675 | 530590786 | $ | 597.74 |
| 14442 | 530091983 | $ | 160.92 | 44059 | 530400559 | $ | 314.60 | 73676 | 530590789 | $ | 21.34 |
| 14443 | 530091984 | $ | 146.94 | 44060 | 530400560 | $ | 1,430.00 | 73677 | 530590790 | $ | 168.74 |
| 14444 | 530091985 | $ | 1,287.00 | 44061 | 530400562 | $ | 16.92 | 73678 | 530590797 | $ | 80.08 |
| 14445 | 530091986 | $ | 26.38 | 44062 | 530400568 | $ | 749.88 | 73679 | 530590801 | $ | 572.00 |
| 14446 | 530091989 | $ | 129.34 | 44063 | 530400573 | $ | 898.85 | 73680 | 530590802 | $ | 1,458.60 |
| 14447 | 530091990 | $ | 586.30 | 44064 | 530400577 | $ | 57.09 | 73681 | 530590803 | $ | 154.54 |
| 14448 | 530091991 | $ | 657.80 | 44065 | 530400578 | $ | 270.73 | 73682 | 530590804 | $ | 282.34 |
| 14449 | 530091992 | $ | 120.16 | 44066 | 530400581 | $ | 143.00 | 73683 | 530590805 | $ | 629.20 |
| 14450 | 530091994 | $ | 72.87 | 44067 | 530400585 | $ | 100.10 | 73684 | 530590808 | $ | 1,029.60 |
| 14451 | 530091995 | $ | 316.39 | 44068 | 530400590 | $ | 331.76 | 73685 | 530590810 | $ | 92.46 |
| 14452 | 530091996 | $ | 284.88 | 44069 | 530400593 | $ | 1,001.00 | 73686 | 530590812 | $ | 915.20 |
| 14453 | 530091999 | $ | 147.09 | 44070 | 530400595 | $ | 858.00 | 73687 | 530590816 | $ | 366.08 |
| 14454 | 530092000 | $ | 350.87 | 44071 | 530400596 | $ | 294.58 | 73688 | 530590817 | $ | 5,019.30 |
| 14455 | 530092005 | $ | 261.90 | 44072 | 530400597 | $ | 143.00 | 73689 | 530590821 | $ | 2,288.00 |
| 14456 | 530092006 | $ | 51.48 | 44073 | 530400599 | $ | 110.40 | 73690 | 530590825 | $ | 203.06 |
| 14457 | 530092008 | $ | 121.25 | 44074 | 530400601 | $ | 7.06 | 73691 | 530590826 | $ | 351.78 |
| 14458 | 530092010 | $ | 351.53 | 44075 | 530400605 | $ | 33.29 | 73692 | 530590827 | $ | 71.50 |
| 14459 | 530092011 | $ | 5,414.66 | 44076 | 530400606 | $ | 121.27 | 73693 | 530590835 | $ | 2,542.54 |
| 14460 | 530092012 | $ | 155.03 | 44077 | 530400610 | $ | 1,086.80 | 73694 | 530590843 | $ | 5.82 |
| 14461 | 530092014 | $ | 406.35 | 44078 | 530400613 | $ | 2,536.10 | 73695 | 530590852 | $ | 21.92 |
| 14462 | 530092015 | $ | 506.07 | 44079 | 530400616 | $ | 57.20 | 73696 | 530590862 | $ | 7,560.00 |
| 14463 | 530092018 | $ | 1,475.77 | 44080 | 530400618 | $ | 131.67 | 73697 | 530590863 | $ | 105.82 |
| 14464 | 530092019 | $ | 180.70 | 44081 | 530400619 | $ | 131.62 | 73698 | 530590866 | $ | 423.28 |
| 14465 | 530092026 | $ | 235.26 | 44082 | 530400622 | $ | 157.79 | 73699 | 530590867 | $ | 952.38 |
| 14466 | 530092027 | $ | 29.02 | 44083 | 530400623 | $ | 2.86 | 73700 | 530590869 | $ | 453.38 |
| 14467 | 530092028 | $ | 78.50 | 44084 | 530400624 | $ | 3,109.11 | 73701 | 530590872 | $ | 783.64 |
| 14468 | 530092029 | $ | 298.10 | 44085 | 530400625 | $ | 572.00 | 73702 | 530590878 | $ | 200.20 |
| 14469 | 530092031 | $ | 86.99 | 44086 | 530400626 | $ | 257.40 | 73703 | 530590880 | $ | 19.00 |
| 14470 | 530092033 | $ | 22.88 | 44087 | 530400627 | $ | 913.35 | 73704 | 530590881 | $ | 1,716.00 |
| 14471 | 530092036 | $ | 562.97 | 44088 | 530400636 | $ | 1,217.80 | 73705 | 530590887 | $ | 420.30 |
| 14472 | 530092039 | $ | 75.90 | 44089 | 530400645 | $ | 1,144.00 | 73706 | 530590892 | $ | 55.74 |
| 14473 | 530092040 | $ | 27.19 | 44090 | 530400652 | $ | 114.40 | 73707 | 530590893 | $ | 111.48 |
| 14474 | 530092049 | $ | 439.65 | 44091 | 530400656 | $ | 15.70 | 73708 | 530590894 | $ | 400.40 |
| 14475 | 530092051 | $ | 1,084.25 | 44092 | 530400657 | $ | 111.54 | 73709 | 530590895 | $ | 940.94 |
| 14476 | 530092053 | $ | 389.44 | 44093 | 530400661 | $ | 186.32 | 73710 | 530590897 | $ | 537.68 |
| 14477 | 530092057 | $ | 650.01 | 44094 | 530400662 | $ | 66.83 | 73711 | 530590899 | $ | 9.70 |
| 14478 | 530092060 | $ | 603.33 | 44095 | 530400663 | $ | 18.15 | 73712 | 530590900 | $ | 5.82 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14479 | 530092063 | $ | 36.81 | 44096 | 530400670 | $ | 104.68 | 73713 | 530590901 | $ | 7.76 |
| 14480 | 530092065 | $ | 171.60 | 44097 | 530400671 | $ | 763.62 | 73714 | 530590908 | $ | 572.00 |
| 14481 | 530092067 | $ | 124.55 | 44098 | 530400677 | $ | 844.50 | 73715 | 530590915 | $ | 349.19 |
| 14482 | 530092068 | $ | 243.10 | 44099 | 530400683 | $ | 203.06 | 73716 | 530590919 | $ | 858.00 |
| 14483 | 530092076 | $ | 383.19 | 44100 | 530400687 | $ | 196.57 | 73717 | 530590927 | $ | 41.60 |
| 14484 | 530092077 | $ | 1,304.10 | 44101 | 530400689 | $ | 350.92 | 73718 | 530590929 | $ | 1,716.00 |
| 14485 | 530092079 | $ | 464.30 | 44102 | 530400691 | $ | 288.60 | 73719 | 530590930 | $ | 500.50 |
| 14486 | 530092082 | $ | 330.21 | 44103 | 530400696 | $ | 133.07 | 73720 | 530590936 | $ | 8,580.00 |
| 14487 | 530092085 | $ | 328.90 | 44104 | 530400698 | $ | 89.89 | 73721 | 530590937 | $ | 8,580.00 |
| 14488 | 530092086 | $ | 128.70 | 44105 | 530400702 | $ | 485.00 | 73722 | 530590940 | $ | 439.82 |
| 14489 | 530092087 | $ | 129.84 | 44106 | 530400708 | $ | 286.00 | 73723 | 530590941 | $ | 803.97 |
| 14490 | 530092088 | $ | 419.41 | 44107 | 530400709 | $ | 904.05 | 73724 | 530590942 | $ | 8,580.00 |
| 14491 | 530092090 | $ | 41.22 | 44108 | 530400711 | $ | 20.56 | 73725 | 530590944 | $ | 44.29 |
| 14492 | 530092091 | $ | 2,986.45 | 44109 | 530400712 | $ | 455.63 | 73726 | 530590951 | $ | 35.06 |
| 14493 | 530092092 | $ | 343.20 | 44110 | 530400714 | $ | 2,145.00 | 73727 | 530590967 | $ | 4,268.00 |
| 14494 | 530092093 | $ | 149.05 | 44111 | 530400723 | $ | 194.03 | 73728 | 530590969 | $ | 38.10 |
| 14495 | 530092095 | $ | 232.73 | 44112 | 530400726 | $ | 374.00 | 73729 | 530590970 | $ | 97.60 |
| 14496 | 530092096 | $ | 29.10 | 44113 | 530400727 | $ | 1,507.56 | 73730 | 530590971 | $ | 131.56 |
| 14497 | 530092097 | $ | 319.80 | 44114 | 530400736 | $ | 84.28 | 73731 | 530590976 | $ | 561.60 |
| 14498 | 530092098 | $ | 820.42 | 44115 | 530400737 | $ | 1,430.00 | 73732 | 530590977 | $ | 19.03 |
| 14499 | 530092100 | $ | 365.24 | 44116 | 530400738 | $ | 970.00 | 73733 | 530590978 | $ | 529.10 |
| 14500 | 530092103 | $ | 298.05 | 44117 | 530400744 | $ | 357.50 | 73734 | 530590980 | $ | 1,144.00 |
| 14501 | 530092107 | $ | 2,769.90 | 44118 | 530400748 | $ | 31.82 | 73735 | 530590986 | $ | 24.93 |
| 14502 | 530092109 | $ | 101.40 | 44119 | 530400750 | $ | 704.98 | 73736 | 530590998 | $ | 5.82 |
| 14503 | 530092113 | $ | 124.07 | 44120 | 530400757 | $ | 569.14 | 73737 | 530591002 | $ | 184.99 |
| 14504 | 530092114 | $ | 143.00 | 44121 | 530400762 | $ | 19.84 | 73738 | 530591004 | $ | 143.00 |
| 14505 | 530092115 | $ | 27.78 | 44122 | 530400769 | $ | 243.10 | 73739 | 530591007 | $ | 1,287.00 |
| 14506 | 530092119 | $ | 154.04 | 44123 | 530400773 | $ | 150.59 | 73740 | 530591013 | $ | 5.72 |
| 14507 | 530092120 | $ | 61.21 | 44124 | 530400777 | $ | 114.40 | 73741 | 530591017 | $ | 2,604.40 |
| 14508 | 530092121 | $ | 10.57 | 44125 | 530400778 | $ | 286.00 | 73742 | 530591020 | $ | 958.30 |
| 14509 | 530092123 | $ | 957.83 | 44126 | 530400786 | $ | 1,391.95 | 73743 | 530591022 | $ | 34.34 |
| 14510 | 530092124 | $ | 121.80 | 44127 | 530400788 | $ | 230.14 | 73744 | 530591026 | $ | 357.50 |
| 14511 | 530092125 | $ | 57.28 | 44128 | 530400789 | $ | 144.90 | 73745 | 530591033 | $ | 572.00 |
| 14512 | 530092128 | $ | 197.93 | 44129 | 530400792 | $ | 31.12 | 73746 | 530591034 | $ | 1,144.00 |
| 14513 | 530092129 | $ | 172.61 | 44130 | 530400793 | $ | 21,478.60 | 73747 | 530591037 | $ | 858.00 |
| 14514 | 530092133 | $ | 51.12 | 44131 | 530400794 | $ | 37.94 | 73748 | 530591038 | $ | 5.72 |
| 14515 | 530092135 | $ | 21.10 | 44132 | 530400801 | $ | 42.90 | 73749 | 530591039 | $ | 117.52 |
| 14516 | 530092136 | $ | 1,679.47 | 44133 | 530400805 | $ | 71.50 | 73750 | 530591042 | $ | 41.07 |
| 14517 | 530092139 | $ | 1,928.28 | 44134 | 530400809 | $ | 286.44 | 73751 | 530591043 | $ | 17.18 |
| 14518 | 530092140 | $ | 265.98 | 44135 | 530400812 | $ | 103.98 | 73752 | 530591044 | $ | 340.34 |
| 14519 | 530092142 | $ | 345.62 | 44136 | 530400818 | $ | 15.59 | 73753 | 530591053 | $ | 429.00 |
| 14520 | 530092145 | $ | 219.00 | 44137 | 530400819 | $ | 1,455.00 | 73754 | 530591054 | $ | 429.00 |
| 14521 | 530092146 | $ | 98.56 | 44138 | 530400822 | $ | 150.87 | 73755 | 530591061 | $ | 140.14 |
| 14522 | 530092147 | $ | 223.10 | 44139 | 530400825 | $ | 91.52 | 73756 | 530591063 | $ | 93.18 |
| 14523 | 530092154 | $ | 939.56 | 44140 | 530400826 | $ | 271.70 | 73757 | 530591064 | $ | 147.59 |
| 14524 | 530092155 | $ | 2,126.60 | 44141 | 530400827 | $ | 286.00 | 73758 | 530591066 | $ | 102.70 |
| 14525 | 530092157 | $ | 29.10 | 44142 | 530400828 | $ | 1,144.00 | 73759 | 530591073 | $ | 383.40 |
| 14526 | 530092160 | $ | 296.02 | 44143 | 530400830 | $ | 25.96 | 73760 | 530591082 | $ | 13.28 |
| 14527 | 530092162 | $ | 501.84 | 44144 | 530400831 | $ | 99.91 | 73761 | 530591086 | $ | 525.00 |
| 14528 | 530092163 | $ | 211.74 | 44145 | 530400832 | $ | 360.48 | 73762 | 530591087 | $ | 102.96 |
| 14529 | 530092164 | $ | 199.68 | 44146 | 530400834 | $ | 2,086.57 | 73763 | 530591090 | $ | 514.80 |
| 14530 | 530092165 | $ | 299.70 | 44147 | 530400840 | $ | 22.88 | 73764 | 530591092 | $ | 140.14 |
| 14531 | 530092166 | $ | 1,435.00 | 44148 | 530400841 | $ | 121.57 | 73765 | 530591093 | $ | 65.10 |
| 14532 | 530092167 | $ | 202.74 | 44149 | 530400843 | $ | 28.60 | 73766 | 530591095 | $ | 177.32 |
| 14533 | 530092168 | $ | 253.13 | 44150 | 530400849 | $ | 663.52 | 73767 | 530591098 | $ | 111.54 |
| 14534 | 530092169 | $ | 210.71 | 44151 | 530400852 | $ | 2,509.83 | 73768 | 530591101 | $ | 54.34 |
| 14535 | 530092171 | $ | 2,208.86 | 44152 | 530400853 | $ | 1,461.46 | 73769 | 530591102 | $ | 593.07 |
| 14536 | 530092182 | $ | 148.04 | 44153 | 530400856 | $ | 46.82 | 73770 | 530591106 | $ | 4,264.95 |
| 14537 | 530092183 | $ | 322.65 | 44154 | 530400857 | $ | 2,860.00 | 73771 | 530591107 | $ | 1,258.40 |
| 14538 | 530092184 | $ | 351.86 | 44155 | 530400858 | $ | 63.63 | 73772 | 530591110 | $ | 572.00 |
| 14539 | 530092185 | $ | 676.44 | 44156 | 530400867 | $ | 726.90 | 73773 | 530591113 | $ | 443.30 |
| 14540 | 530092187 | $ | 20.81 | 44157 | 530400870 | $ | 858.00 | 73774 | 530591115 | $ | 93.09 |
| 14541 | 530092188 | $ | 18.53 | 44158 | 530400871 | $ | 1,478.62 | 73775 | 530591116 | $ | 286.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14542 | 530092193 | $ | 499.90 | 44159 | 530400875 | $ | 304.45 | 73776 | 530591117 | $ | 207.61 |
| 14543 | 530092195 | $ | 1,918.88 | 44160 | 530400876 | $ | 14.60 | 73777 | 530591128 | $ | 126.54 |
| 14544 | 530092197 | $ | 138.99 | 44161 | 530400878 | $ | 630.07 | 73778 | 530591130 | $ | 1,069.64 |
| 14545 | 530092198 | $ | 8,253.12 | 44162 | 530400883 | $ | 445.94 | 73779 | 530591131 | $ | 715.00 |
| 14546 | 530092200 | $ | 221.87 | 44163 | 530400887 | $ | 572.00 | 73780 | 530591148 | $ | 180.18 |
| 14547 | 530092202 | $ | 1,645.59 | 44164 | 530400889 | $ | 817.96 | 73781 | 530591150 | $ | 858.00 |
| 14548 | 530092203 | $ | 60.04 | 44165 | 530400899 | $ | 431.91 | 73782 | 530591155 | $ | 62.92 |
| 14549 | 530092204 | $ | 140.65 | 44166 | 530400904 | $ | 87.49 | 73783 | 530591164 | $ | 858.00 |
| 14550 | 530092208 | $ | 2,330.90 | 44167 | 530400908 | $ | 102.30 | 73784 | 530591169 | $ | 858.00 |
| 14551 | 530092209 | $ | 2,672.49 | 44168 | 530400909 | $ | 304.19 | 73785 | 530591170 | $ | 342.77 |
| 14552 | 530092210 | $ | 185.42 | 44169 | 530400914 | $ | 23.19 | 73786 | 530591176 | $ | 71.50 |
| 14553 | 530092212 | $ | 220.02 | 44170 | 530400916 | $ | 858.00 | 73787 | 530591177 | $ | 114.40 |
| 14554 | 530092213 | $ | 1,259.58 | 44171 | 530400918 | $ | 2.86 | 73788 | 530591182 | $ | 154.44 |
| 14555 | 530092214 | $ | 43.65 | 44172 | 530400924 | $ | 2.90 | 73789 | 530591194 | $ | 821.54 |
| 14556 | 530092215 | $ | 191.77 | 44173 | 530400925 | $ | 44.10 | 73790 | 530591195 | $ | 2,819.90 |
| 14557 | 530092217 | $ | 179.97 | 44174 | 530400926 | $ | 858.00 | 73791 | 530591201 | $ | 286.00 |
| 14558 | 530092218 | $ | 264.96 | 44175 | 530400927 | $ | 5.83 | 73792 | 530591205 | $ | 197.50 |
| 14559 | 530092219 | $ | 59.48 | 44176 | 530400933 | $ | 71.50 | 73793 | 530591210 | $ | 286.00 |
| 14560 | 530092222 | $ | 204.48 | 44177 | 530400936 | $ | 576.73 | 73794 | 530591214 | $ | 480.48 |
| 14561 | 530092223 | $ | 144.63 | 44178 | 530400939 | $ | 314.60 | 73795 | 530591215 | $ | 193.91 |
| 14562 | 530092224 | $ | 173.25 | 44179 | 530400943 | $ | 52.33 | 73796 | 530591217 | $ | 1,430.00 |
| 14563 | 530092226 | $ | 111.84 | 44180 | 530400944 | $ | 151.15 | 73797 | 530591219 | $ | 858.00 |
| 14564 | 530092227 | $ | 1,702.20 | 44181 | 530400947 | $ | 65.78 | 73798 | 530591220 | $ | 572.00 |
| 14565 | 530092233 | $ | 75.96 | 44182 | 530400949 | $ | 197.34 | 73799 | 530591221 | $ | 102.96 |
| 14566 | 530092234 | $ | 156.78 | 44183 | 530400951 | $ | 296.40 | 73800 | 530591223 | $ | 562.33 |
| 14567 | 530092235 | $ | 121.80 | 44184 | 530400952 | $ | 1,159.50 | 73801 | 530591231 | $ | 11.44 |
| 14568 | 530092236 | $ | 10.57 | 44185 | 530400954 | $ | 299.60 | 73802 | 530591237 | $ | 440.44 |
| 14569 | 530092243 | $ | 9,919.68 | 44186 | 530400957 | $ | 457.60 | 73803 | 530591239 | $ | 18.25 |
| 14570 | 530092247 | $ | 154.51 | 44187 | 530400958 | $ | 531.22 | 73804 | 530591247 | $ | 1,144.00 |
| 14571 | 530092251 | $ | 47.56 | 44188 | 530400961 | $ | 886.60 | 73805 | 530591250 | $ | 50.44 |
| 14572 | 530092252 | $ | 601.59 | 44189 | 530400964 | $ | 16.47 | 73806 | 530591254 | $ | 117.26 |
| 14573 | 530092255 | $ | 597.00 | 44190 | 530400965 | $ | 755.04 | 73807 | 530591255 | $ | 114.40 |
| 14574 | 530092256 | $ | 262.41 | 44191 | 530400968 | $ | 288.86 | 73808 | 530591257 | $ | 846.56 |
| 14575 | 530092260 | $ | 2,503.07 | 44192 | 530400974 | $ | 2,002.00 | 73809 | 530591263 | $ | 286.00 |
| 14576 | 530092262 | $ | 267.64 | 44193 | 530400982 | $ | 400.40 | 73810 | 530591266 | $ | 617.76 |
| 14577 | 530092265 | $ | 10.35 | 44194 | 530400983 | $ | 898.60 | 73811 | 530591271 | $ | 263.12 |
| 14578 | 530092266 | $ | 113.91 | 44195 | 530400985 | $ | 191.62 | 73812 | 530591272 | $ | 689.26 |
| 14579 | 530092268 | $ | 1,341.64 | 44196 | 530400987 | $ | 858.00 | 73813 | 530591276 | $ | 37.37 |
| 14580 | 530092269 | $ | 742.51 | 44197 | 530400988 | $ | 858.00 | 73814 | 530591285 | $ | 297.44 |
| 14581 | 530092270 | $ | 198.29 | 44198 | 530400994 | $ | 837.98 | 73815 | 530591286 | $ | 37.37 |
| 14582 | 530092277 | $ | 158.30 | 44199 | 530401002 | $ | 572.00 | 73816 | 530591288 | $ | 143.00 |
| 14583 | 530092278 | $ | 112.50 | 44200 | 530401007 | $ | 28.10 | 73817 | 530591289 | $ | 340.34 |
| 14584 | 530092281 | $ | 1,244.10 | 44201 | 530401011 | $ | 21.02 | 73818 | 530591290 | $ | 340.34 |
| 14585 | 530092288 | $ | 223.55 | 44202 | 530401014 | $ | 258.05 | 73819 | 530591296 | $ | 13.60 |
| 14586 | 530092289 | $ | 481.62 | 44203 | 530401015 | $ | 301.35 | 73820 | 530591297 | $ | 140.65 |
| 14587 | 530092293 | $ | 1,481.48 | 44204 | 530401016 | $ | 554.93 | 73821 | 530591298 | $ | 45.75 |
| 14588 | 530092294 | $ | 106.93 | 44205 | 530401018 | $ | 16.65 | 73822 | 530591301 | $ | 31.04 |
| 14589 | 530092296 | $ | 305.80 | 44206 | 530401021 | $ | 429.00 | 73823 | 530591305 | $ | 477.62 |
| 14590 | 530092297 | $ | 301.11 | 44207 | 530401023 | $ | 48.62 | 73824 | 530591308 | $ | 81.59 |
| 14591 | 530092301 | $ | 867.95 | 44208 | 530401024 | $ | 209.97 | 73825 | 530591310 | $ | 188.76 |
| 14592 | 530092302 | $ | 3,075.19 | 44209 | 530401026 | $ | 132.23 | 73826 | 530591312 | $ | 91.52 |
| 14593 | 530092303 | $ | 516.00 | 44210 | 530401028 | $ | 15.89 | 73827 | 530591316 | $ | 413.49 |
| 14594 | 530092306 | $ | 255.72 | 44211 | 530401035 | $ | 102.78 | 73828 | 530591319 | $ | 368.67 |
| 14595 | 530092307 | $ | 56.70 | 44212 | 530401036 | $ | 1,430.00 | 73829 | 530591320 | $ | 78.66 |
| 14596 | 530092308 | $ | 158.64 | 44213 | 530401037 | $ | 20.02 | 73830 | 530591321 | $ | 180.18 |
| 14597 | 530092309 | $ | 388.75 | 44214 | 530401038 | $ | 217.66 | 73831 | 530591322 | $ | 31.04 |
| 14598 | 530092311 | $ | 1,614.72 | 44215 | 530401039 | $ | 194.95 | 73832 | 530591323 | $ | 170.09 |
| 14599 | 530092315 | $ | 232.94 | 44216 | 530401042 | $ | 107.88 | 73833 | 530591324 | $ | 136.07 |
| 14600 | 530092316 | $ | 380.05 | 44217 | 530401044 | $ | 1,707.84 | 73834 | 530591325 | $ | 231.66 |
| 14601 | 530092320 | $ | 209.15 | 44218 | 530401047 | $ | 1,404.94 | 73835 | 530591330 | $ | 148.72 |
| 14602 | 530092322 | $ | 246.51 | 44219 | 530401053 | $ | 841.14 | 73836 | 530591331 | $ | 148.72 |
| 14603 | 530092323 | $ | 286.00 | 44220 | 530401057 | $ | 2,261.20 | 73837 | 530591338 | $ | 134.42 |
| 14604 | 530092324 | $ | 271.70 | 44221 | 530401060 | $ | 572.00 | 73838 | 530591345 | $ | 2,288.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14605 | 530092325 | $ | 716.01 | 44222 | 530401062 | $ | 71.50 | 73839 | 530591348 | $ | 6.79 |
| 14606 | 530092328 | $ | 1,808.00 | 44223 | 530401070 | $ | 20.45 | 73840 | 530591353 | $ | 14.30 |
| 14607 | 530092334 | $ | 1,859.00 | 44224 | 530401072 | $ | 2,860.00 | 73841 | 530591365 | $ | 94.38 |
| 14608 | 530092338 | $ | 832.85 | 44225 | 530401076 | $ | 264.60 | 73842 | 530591366 | $ | 94.38 |
| 14609 | 530092340 | $ | 62.12 | 44226 | 530401077 | $ | 858.00 | 73843 | 530591374 | $ | 68.64 |
| 14610 | 530092341 | $ | 156.53 | 44227 | 530401078 | $ | 128.70 | 73844 | 530591378 | $ | 76.70 |
| 14611 | 530092342 | $ | 92.70 | 44228 | 530401084 | $ | 26.14 | 73845 | 530591379 | $ | 714.00 |
| 14612 | 530092343 | $ | 373.00 | 44229 | 530401085 | $ | 42.90 | 73846 | 530591384 | $ | 1,387.10 |
| 14613 | 530092344 | $ | 613.76 | 44230 | 530401086 | $ | 346.12 | 73847 | 530591385 | $ | 23.28 |
| 14614 | 530092347 | $ | 1,573.52 | 44231 | 530401092 | $ | 71.27 | 73848 | 530591390 | $ | 286.00 |
| 14615 | 530092349 | $ | 731.73 | 44232 | 530401093 | $ | 131.88 | 73849 | 530591392 | $ | 774.08 |
| 14616 | 530092350 | $ | 76.60 | 44233 | 530401096 | $ | 720.72 | 73850 | 530591398 | $ | 2,860.00 |
| 14617 | 530092352 | $ | 71.50 | 44234 | 530401098 | $ | 870.99 | 73851 | 530591406 | $ | 572.00 |
| 14618 | 530092356 | $ | 208.55 | 44235 | 530401099 | $ | 146.41 | 73852 | 530591408 | $ | 8.58 |
| 14619 | 530092359 | $ | 100.10 | 44236 | 530401103 | $ | 110.40 | 73853 | 530591409 | $ | 9.15 |
| 14620 | 530092362 | $ | 1,143.45 | 44237 | 530401107 | $ | 137.28 | 73854 | 530591412 | $ | 866.58 |
| 14621 | 530092363 | $ | 783.59 | 44238 | 530401110 | $ | 158.27 | 73855 | 530591413 | $ | 35.54 |
| 14622 | 530092364 | $ | 396.78 | 44239 | 530401112 | $ | 1,679.85 | 73856 | 530591415 | $ | 662.60 |
| 14623 | 530092365 | $ | 2,523.14 | 44240 | 530401113 | $ | 1,163.54 | 73857 | 530591420 | $ | 429.00 |
| 14624 | 530092366 | $ | 3,793.24 | 44241 | 530401118 | $ | 446.04 | 73858 | 530591421 | $ | 386.10 |
| 14625 | 530092368 | $ | 394.65 | 44242 | 530401120 | $ | 68.04 | 73859 | 530591422 | $ | 31.96 |
| 14626 | 530092370 | $ | 102.06 | 44243 | 530401121 | $ | 64.99 | 73860 | 530591423 | $ | 429.00 |
| 14627 | 530092372 | $ | 92.80 | 44244 | 530401126 | $ | 879.55 | 73861 | 530591426 | $ | 187.59 |
| 14628 | 530092377 | $ | 620.50 | 44245 | 530401128 | $ | 21.48 | 73862 | 530591427 | $ | 134.00 |
| 14629 | 530092378 | $ | 248.04 | 44246 | 530401130 | $ | 172.18 | 73863 | 530591428 | $ | 187.43 |
| 14630 | 530092379 | $ | 168.39 | 44247 | 530401132 | $ | 175.07 | 73864 | 530591429 | $ | 1,227.50 |
| 14631 | 530092381 | $ | 271.04 | 44248 | 530401136 | $ | 388.00 | 73865 | 530591435 | $ | 68.64 |
| 14632 | 530092385 | $ | 1,251.29 | 44249 | 530401137 | $ | 223.08 | 73866 | 530591443 | $ | 114.40 |
| 14633 | 530092388 | $ | 801.04 | 44250 | 530401140 | $ | 436.53 | 73867 | 530591445 | $ | 1,686.50 |
| 14634 | 530092392 | $ | 118.55 | 44251 | 530401146 | $ | 14.30 | 73868 | 530591447 | $ | 1,177.46 |
| 14635 | 530092393 | $ | 2,514.16 | 44252 | 530401147 | $ | 180.40 | 73869 | 530591449 | $ | 97.94 |
| 14636 | 530092395 | $ | 155.53 | 44253 | 530401149 | $ | 608.90 | 73870 | 530591450 | $ | 572.00 |
| 14637 | 530092396 | $ | 77.60 | 44254 | 530401153 | $ | 242.50 | 73871 | 530591457 | $ | 34.32 |
| 14638 | 530092400 | $ | 1,100.90 | 44255 | 530401156 | $ | 569.76 | 73872 | 530591461 | $ | 10.67 |
| 14639 | 530092401 | $ | 3,474.40 | 44256 | 530401158 | $ | 1,332.76 | 73873 | 530591465 | $ | 5,019.52 |
| 14640 | 530092402 | $ | 320.26 | 44257 | 530401160 | $ | 572.00 | 73874 | 530591469 | $ | 4,232.80 |
| 14641 | 530092403 | $ | 106.40 | 44258 | 530401166 | $ | 694.64 | 73875 | 530591470 | $ | 3,243.24 |
| 14642 | 530092407 | $ | 362.10 | 44259 | 530401169 | $ | 198.79 | 73876 | 530591471 | $ | 5,092.40 |
| 14643 | 530092414 | $ | 1,792.24 | 44260 | 530401170 | $ | 24.82 | 73877 | 530591474 | $ | 36,110.36 |
| 14644 | 530092416 | $ | 96.38 | 44261 | 530401178 | $ | 471.90 | 73878 | 530591488 | $ | 469.02 |
| 14645 | 530092418 | $ | 92.15 | 44262 | 530401181 | $ | 1,930.50 | 73879 | 530591489 | $ | 5,345.34 |
| 14646 | 530092419 | $ | 168.00 | 44263 | 530401184 | $ | 572.00 | 73880 | 530591495 | $ | 588.25 |
| 14647 | 530092422 | $ | 878.66 | 44264 | 530401185 | $ | 2,860.00 | 73881 | 530591498 | $ | 2,779.40 |
| 14648 | 530092429 | $ | 338.52 | 44265 | 530401186 | $ | 56.60 | 73882 | 530591499 | $ | 383.24 |
| 14649 | 530092430 | $ | 57.20 | 44266 | 530401190 | $ | 143.00 | 73883 | 530591500 | $ | 763.62 |
| 14650 | 530092432 | $ | 110.52 | 44267 | 530401193 | $ | 86.06 | 73884 | 530591501 | $ | 1,144.00 |
| 14651 | 530092434 | $ | 230.05 | 44268 | 530401198 | $ | 921.46 | 73885 | 530591503 | $ | 546.26 |
| 14652 | 530092435 | $ | 1,448.67 | 44269 | 530401200 | $ | 847.56 | 73886 | 530591504 | $ | 546.26 |
| 14653 | 530092441 | $ | 33.00 | 44270 | 530401201 | $ | 96.13 | 73887 | 530591505 | $ | 16,016.00 |
| 14654 | 530092443 | $ | 543.40 | 44271 | 530401204 | $ | 715.00 | 73888 | 530591522 | $ | 657.80 |
| 14655 | 530092445 | $ | 48.16 | 44272 | 530401207 | $ | 31.46 | 73889 | 530591525 | $ | 1,877.97 |
| 14656 | 530092447 | $ | 51.31 | 44273 | 530401208 | $ | 21.09 | 73890 | 530591526 | $ | 61.95 |
| 14657 | 530092449 | $ | 1,435.27 | 44274 | 530401210 | $ | 307.15 | 73891 | 530591527 | $ | 137.28 |
| 14658 | 530092451 | $ | 1,192.96 | 44275 | 530401211 | $ | 324.23 | 73892 | 530591541 | $ | 1,623.20 |
| 14659 | 530092454 | $ | 224.77 | 44276 | 530401212 | $ | 1,430.00 | 73893 | 530591544 | $ | 60.45 |
| 14660 | 530092455 | $ | 127.32 | 44277 | 530401213 | $ | 60.05 | 73894 | 530591545 | $ | 357.50 |
| 14661 | 530092456 | $ | 2,555.30 | 44278 | 530401217 | $ | 128.70 | 73895 | 530591546 | $ | 379.47 |
| 14662 | 530092457 | $ | 173.72 | 44279 | 530401219 | $ | 67.50 | 73896 | 530591547 | $ | 572.00 |
| 14663 | 530092459 | $ | 325.20 | 44280 | 530401220 | $ | 2,002.00 | 73897 | 530591548 | $ | 5.82 |
| 14664 | 530092460 | $ | 251.10 | 44281 | 530401223 | $ | 1,072.50 | 73898 | 530591564 | $ | 2,914.34 |
| 14665 | 530092462 | $ | 77.50 | 44282 | 530401229 | $ | 962.34 | 73899 | 530591567 | $ | 1,644.50 |
| 14666 | 530092464 | $ | 100.38 | 44283 | 530401231 | $ | 383.24 | 73900 | 530591578 | $ | 2,860.00 |
| 14667 | 530092465 | $ | 232.96 | 44284 | 530401235 | $ | 42.51 | 73901 | 530591579 | $ | 5,720.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14668 | 530092466 | $ | 67.67 | 44285 | 530401241 | $ | 858.00 | 73902 | 530591580 | $ | 1,430.00 |
| 14669 | 530092468 | $ | 149.28 | 44286 | 530401244 | $ | 286.00 | 73903 | 530591581 | $ | 203.06 |
| 14670 | 530092470 | $ | 302.29 | 44287 | 530401245 | $ | 33.57 | 73904 | 530591589 | $ | 318.05 |
| 14671 | 530092473 | $ | 429.00 | 44288 | 530401246 | $ | 27.05 | 73905 | 530591590 | $ | 1,266.98 |
| 14672 | 530092475 | $ | 171.28 | 44289 | 530401247 | $ | 388.00 | 73906 | 530591591 | $ | 411.84 |
| 14673 | 530092476 | $ | 8,802.55 | 44290 | 530401253 | $ | 3,703.70 | 73907 | 530591592 | $ | 1,644.50 |
| 14674 | 530092480 | $ | 2,245.30 | 44291 | 530401255 | $ | 31.59 | 73908 | 530591596 | $ | 10,010.00 |
| 14675 | 530092485 | $ | 356.40 | 44292 | 530401264 | $ | 2,146.60 | 73909 | 530591600 | $ | 90.74 |
| 14676 | 530092486 | $ | 1,804.20 | 44293 | 530401271 | $ | 572.00 | 73910 | 530591601 | $ | 17.03 |
| 14677 | 530092487 | $ | 1,325.48 | 44294 | 530401273 | $ | 147.40 | 73911 | 530591603 | $ | 1,287.00 |
| 14678 | 530092491 | $ | 73.82 | 44295 | 530401275 | $ | 998.00 | 73912 | 530591606 | $ | 597.29 |
| 14679 | 530092492 | $ | 103.01 | 44296 | 530401281 | $ | 3,295.68 | 73913 | 530591612 | $ | 2,002.00 |
| 14680 | 530169192 | $ | 5,458.18 | 44297 | 530401283 | $ | 12,178.00 | 73914 | 530591613 | $ | 2,002.00 |
| 14681 | 530169193 | $ | 718.62 | 44298 | 530401285 | $ | 1,792.00 | 73915 | 530591622 | $ | 105.82 |
| 14682 | 530169200 | $ | 38,361.18 | 44299 | 530401286 | $ | 729.30 | 73916 | 530591623 | $ | 320.32 |
| 14683 | 530169201 | $ | 28,921.59 | 44300 | 530401291 | $ | 35.87 | 73917 | 530591626 | $ | 14,525.94 |
| 14684 | 530169213 | $ | 4,276.26 | 44301 | 530401294 | $ | 54.88 | 73918 | 530591631 | $ | 185.90 |
| 14685 | 530169217 | $ | 57,955.04 | 44302 | 530401295 | $ | 80.51 | 73919 | 530591634 | $ | 2,860.00 |
| 14686 | 530169219 | $ | 166,494.90 | 44303 | 530401299 | $ | 98.86 | 73920 | 530591636 | $ | 346.06 |
| 14687 | 530169220 | $ | 883,949.35 | 44304 | 530401301 | $ | 217.36 | 73921 | 530591637 | $ | 557.70 |
| 14688 | 530169228 | $ | 102,094.70 | 44305 | 530401302 | $ | 400.40 | 73922 | 530591638 | $ | 346.06 |
| 14689 | 530169229 | $ | 39,470.46 | 44306 | 530401303 | $ | 95.00 | 73923 | 530591639 | $ | 1,366.25 |
| 14690 | 530169231 | $ | 26,677.78 | 44307 | 530401305 | $ | 2,616.90 | 73924 | 530591640 | $ | 201.42 |
| 14691 | 530169361 | $ | 992.25 | 44308 | 530401307 | $ | 1,845.84 | 73925 | 530591643 | $ | 2,929.14 |
| 14692 | 530169569 | $ | 132,131.30 | 44309 | 530401310 | $ | 839.00 | 73926 | 530591644 | $ | 10,999.56 |
| 14693 | 530169571 | $ | 194.00 | 44310 | 530401312 | $ | 12.46 | 73927 | 530591648 | $ | 2,860.00 |
| 14694 | 530169572 | $ | 6,606.60 | 44311 | 530401316 | $ | 572.00 | 73928 | 530591649 | $ | 738.00 |
| 14695 | 530169583 | $ | 429.00 | 44312 | 530401319 | $ | 2,346.66 | 73929 | 530591650 | $ | 715.00 |
| 14696 | 530169609 | $ | 88.66 | 44313 | 530401331 | $ | 429.00 | 73930 | 530591658 | $ | 1,430.00 |
| 14697 | 530169635 | $ | 5,720.00 | 44314 | 530401333 | $ | 143.00 | 73931 | 530591665 | $ | 7.76 |
| 14698 | 530169683 | $ | 3,523.52 | 44315 | 530401341 | $ | 18.25 | 73932 | 530591666 | $ | 51.48 |
| 14699 | 530169733 | $ | 4,804.80 | 44316 | 530401342 | $ | 56.99 | 73933 | 530591671 | $ | 98.60 |
| 14700 | 530169911 | $ | 572.00 | 44317 | 530401348 | $ | 165.88 | 73934 | 530591675 | $ | 103.95 |
| 14701 | 530169918 | $ | 93.94 | 44318 | 530401349 | $ | 1,430.00 | 73935 | 530591690 | $ | 572.00 |
| 14702 | 530169919 | $ | 26.50 | 44319 | 530401357 | $ | 858.00 | 73936 | 530591694 | $ | 45.50 |
| 14703 | 530169920 | $ | 286.00 | 44320 | 530401360 | $ | 608.90 | 73937 | 530591695 | $ | 514.80 |
| 14704 | 530169921 | $ | 254.34 | 44321 | 530401369 | $ | 9,133.50 | 73938 | 530591696 | $ | 2,860.00 |
| 14705 | 530169923 | $ | 479.13 | 44322 | 530401378 | $ | 42.90 | 73939 | 530591701 | $ | 743.60 |
| 14706 | 530169924 | $ | 26.46 | 44323 | 530401382 | $ | 224.08 | 73940 | 530591705 | $ | 171.60 |
| 14707 | 530169925 | $ | 214.50 | 44324 | 530401388 | $ | 73.67 | 73941 | 530591706 | $ | 45.76 |
| 14708 | 530169926 | $ | 829.40 | 44325 | 530401397 | $ | 42.55 | 73942 | 530591707 | $ | 228.83 |
| 14709 | 530169927 | $ | 101.98 | 44326 | 530401399 | $ | 1,522.25 | 73943 | 530591708 | $ | 1,641.01 |
| 14710 | 530169928 | $ | 715.00 | 44327 | 530401404 | $ | 343.20 | 73944 | 530591712 | $ | 423.28 |
| 14711 | 530169929 | $ | 28.60 | 44328 | 530401405 | $ | 14.30 | 73945 | 530591714 | $ | 88.66 |
| 14712 | 530169930 | $ | 271.26 | 44329 | 530401406 | $ | 614.90 | 73946 | 530591717 | $ | 674.96 |
| 14713 | 530169931 | $ | 429.00 | 44330 | 530401408 | $ | 640.64 | 73947 | 530591718 | $ | 572.00 |
| 14714 | 530169932 | $ | 68.64 | 44331 | 530401411 | $ | 114.40 | 73948 | 530591721 | $ | 86.03 |
| 14715 | 530169933 | $ | 214.50 | 44332 | 530401412 | $ | 76.50 | 73949 | 530591730 | $ | 334.62 |
| 14716 | 530169934 | $ | 257.40 | 44333 | 530401417 | $ | 214.50 | 73950 | 530591734 | $ | 199.60 |
| 14717 | 530169935 | $ | 40.20 | 44334 | 530401418 | $ | 199.74 | 73951 | 530591752 | $ | 1,462.50 |
| 14718 | 530169938 | $ | 47.84 | 44335 | 530401419 | $ | 180.30 | 73952 | 530591760 | $ | 460.83 |
| 14719 | 530169940 | $ | 308.95 | 44336 | 530401420 | $ | 676.34 | 73953 | 530591761 | $ | 68.64 |
| 14720 | 530169941 | $ | 99.36 | 44337 | 530401421 | $ | 699.05 | 73954 | 530591763 | $ | 752.12 |
| 14721 | 530169942 | $ | 786.50 | 44338 | 530401433 | $ | 1,474.35 | 73955 | 530591766 | $ | 1,200.00 |
| 14722 | 530169943 | $ | 125.96 | 44339 | 530401436 | $ | 1,430.00 | 73956 | 530591770 | $ | 337.38 |
| 14723 | 530169944 | $ | 557.63 | 44340 | 530401437 | $ | 42.12 | 73957 | 530591771 | $ | 6.20 |
| 14724 | 530169945 | $ | 429.00 | 44341 | 530401440 | $ | 209.68 | 73958 | 530591779 | $ | 0.97 |
| 14725 | 530169946 | $ | 19.20 | 44342 | 530401443 | $ | 26.71 | 73959 | 530591780 | $ | 20,020.00 |
| 14726 | 530169947 | $ | 89.08 | 44343 | 530401448 | $ | 168.00 | 73960 | 530591794 | $ | 271.13 |
| 14727 | 530169948 | $ | 25.74 | 44344 | 530401451 | $ | 8,008.00 | 73961 | 530591798 | $ | 1,430.00 |
| 14728 | 530169949 | $ | 24.50 | 44345 | 530401458 | $ | 2,904.43 | 73962 | 530591800 | $ | 5,720.00 |
| 14729 | 530169950 | $ | 34.14 | 44346 | 530401467 | $ | 5,228.39 | 73963 | 530591805 | $ | 41.71 |
| 14730 | 530169951 | $ | 2,145.00 | 44347 | 530401468 | $ | 468.37 | 73964 | 530591810 | $ | 660.66 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14731 | 530169952 | $ | 45.59 | 44348 | 530401478 | $ | 761.67 | 73965 | 530591811 | $ | 221.95 |
| 14732 | 530169955 | $ | 125.00 | 44349 | 530401479 | $ | 1,122.40 | 73966 | 530591812 | $ | 98.24 |
| 14733 | 530169957 | $ | 31.60 | 44350 | 530401480 | $ | 3,996.00 | 73967 | 530591814 | $ | 775.06 |
| 14734 | 530169958 | $ | 29.10 | 44351 | 530401483 | $ | 495.19 | 73968 | 530591820 | $ | 4,504.50 |
| 14735 | 530169959 | $ | 3,074.50 | 44352 | 530401485 | $ | 5,551.26 | 73969 | 530591821 | $ | 1,204.06 |
| 14736 | 530169960 | $ | 786.50 | 44353 | 530401487 | $ | 40.04 | 73970 | 530591824 | $ | 2,731.00 |
| 14737 | 530169961 | $ | 453.55 | 44354 | 530401488 | $ | 57.20 | 73971 | 530591836 | $ | 7,722.00 |
| 14738 | 530169962 | $ | 1,644.50 | 44355 | 530401492 | $ | 286.00 | 73972 | 530591837 | $ | 264.38 |
| 14739 | 530169963 | $ | 87.29 | 44356 | 530401496 | $ | 343.20 | 73973 | 530591839 | $ | 5.82 |
| 14740 | 530169964 | $ | 35.70 | 44357 | 530401498 | $ | 730.68 | 73974 | 530591842 | $ | 1,089.66 |
| 14741 | 530169965 | $ | 695.72 | 44358 | 530401504 | $ | 1,716.00 | 73975 | 530591846 | $ | 546.26 |
| 14742 | 530169966 | $ | 100.34 | 44359 | 530401505 | $ | 899.75 | 73976 | 530591848 | $ | 629.20 |
| 14743 | 530169967 | $ | 280.67 | 44360 | 530401507 | $ | 40.41 | 73977 | 530591849 | $ | 277.42 |
| 14744 | 530169968 | $ | 31.47 | 44361 | 530401517 | $ | 18.39 | 73978 | 530591853 | $ | 11.64 |
| 14745 | 530169969 | $ | 429.00 | 44362 | 530401520 | $ | 2,860.00 | 73979 | 530591855 | $ | 2,145.00 |
| 14746 | 530169970 | $ | 2,288.00 | 44363 | 530401524 | $ | 546.00 | 73980 | 530591862 | $ | 4,020.25 |
| 14747 | 530169971 | $ | 329.28 | 44364 | 530401525 | $ | 2,455.71 | 73981 | 530591869 | $ | 3,146.00 |
| 14748 | 530169972 | $ | 429.00 | 44365 | 530401528 | $ | 128.40 | 73982 | 530591874 | $ | 3,234.65 |
| 14749 | 530169973 | $ | 41.15 | 44366 | 530401529 | $ | 2,431.00 | 73983 | 530591878 | $ | 1,830.40 |
| 14750 | 530169974 | $ | 1,779.70 | 44367 | 530401533 | $ | 4.45 | 73984 | 530591880 | $ | 21,490.04 |
| 14751 | 530169975 | $ | 18.62 | 44368 | 530401535 | $ | 995.00 | 73985 | 530591881 | $ | 1,573.00 |
| 14752 | 530169976 | $ | 3,932.50 | 44369 | 530401537 | $ | 363.36 | 73986 | 530591884 | $ | 1,046.76 |
| 14753 | 530169977 | $ | 392.36 | 44370 | 530401540 | $ | 375.36 | 73987 | 530591885 | $ | 487.50 |
| 14754 | 530169978 | $ | 715.00 | 44371 | 530401543 | $ | 244.93 | 73988 | 530591886 | $ | 2,860.00 |
| 14755 | 530169979 | $ | 1,001.00 | 44372 | 530401545 | $ | 277.30 | 73989 | 530591888 | $ | 572.00 |
| 14756 | 530169980 | $ | 261.80 | 44373 | 530401546 | $ | 18.56 | 73990 | 530591890 | $ | 5.82 |
| 14757 | 530169983 | $ | 572.00 | 44374 | 530401547 | $ | 48.39 | 73991 | 530591898 | $ | 12.61 |
| 14758 | 530169984 | $ | 643.67 | 44375 | 530401550 | $ | 1,001.00 | 73992 | 530591918 | $ | 1,054.23 |
| 14759 | 530169985 | $ | 357.50 | 44376 | 530401552 | $ | 560.56 | 73993 | 530591923 | $ | 715.00 |
| 14760 | 530169986 | $ | 29.10 | 44377 | 530401554 | $ | 245.08 | 73994 | 530591934 | $ | 2,606.50 |
| 14761 | 530169987 | $ | 253.26 | 44378 | 530401560 | $ | 646.36 | 73995 | 530591937 | $ | 477.62 |
| 14762 | 530169988 | $ | 83.42 | 44379 | 530401565 | $ | 474.95 | 73996 | 530591938 | $ | 606.32 |
| 14763 | 530169989 | $ | 1,573.00 | 44380 | 530401567 | $ | 2,282.37 | 73997 | 530591941 | $ | 1,430.00 |
| 14764 | 530169990 | $ | 163.02 | 44381 | 530401568 | $ | 252.86 | 73998 | 530591943 | $ | 2,216.50 |
| 14765 | 530169991 | $ | 219.24 | 44382 | 530401576 | $ | 4,073.92 | 73999 | 530591945 | $ | 2,116.50 |
| 14766 | 530169992 | $ | 143.00 | 44383 | 530401577 | $ | 2,146.20 | 74000 | 530591950 | $ | 1,498.02 |
| 14767 | 530169993 | $ | 3,432.00 | 44384 | 530401581 | $ | 48.83 | 74001 | 530591956 | $ | 329.80 |
| 14768 | 530169994 | $ | 143.00 | 44385 | 530401594 | $ | 4.53 | 74002 | 530591957 | $ | 163.02 |
| 14769 | 530169996 | $ | 24.40 | 44386 | 530401598 | $ | 1,760.48 | 74003 | 530591958 | $ | 163.02 |
| 14770 | 530169997 | $ | 16,302.00 | 44387 | 530401601 | $ | 538.80 | 74004 | 530591966 | $ | 1,064.64 |
| 14771 | 530169999 | $ | 10.85 | 44388 | 530401603 | $ | 1,887.59 | 74005 | 530591978 | $ | 13.58 |
| 14772 | 530170000 | $ | 23.58 | 44389 | 530401605 | $ | 572.00 | 74006 | 530591979 | $ | 9,619.10 |
| 14773 | 530170001 | $ | 118.32 | 44390 | 530401608 | $ | 807.13 | 74007 | 530591984 | $ | 133.06 |
| 14774 | 530170002 | $ | 46.36 | 44391 | 530401611 | $ | 57.20 | 74008 | 530591985 | $ | 2,382.38 |
| 14775 | 530170003 | $ | 454.49 | 44392 | 530401615 | $ | 71.50 | 74009 | 530591986 | $ | 2,767.10 |
| 14776 | 530170005 | $ | 168.54 | 44393 | 530401621 | $ | 858.00 | 74010 | 530591987 | $ | 2,050.37 |
| 14777 | 530170006 | $ | 572.00 | 44394 | 530401624 | $ | 1,408.84 | 74011 | 530591988 | $ | 1,954.88 |
| 14778 | 530170007 | $ | 107.73 | 44395 | 530401625 | $ | 15.63 | 74012 | 530591993 | $ | 644.80 |
| 14779 | 530170011 | $ | 2,145.00 | 44396 | 530401626 | $ | 149.38 | 74013 | 530591997 | $ | 795.00 |
| 14780 | 530170013 | $ | 29.90 | 44397 | 530401629 | $ | 5,574.25 | 74014 | 530591999 | $ | 3.88 |
| 14781 | 530170014 | $ | 354.45 | 44398 | 530401631 | $ | 23.25 | 74015 | 530592008 | $ | 892.59 |
| 14782 | 530170015 | $ | 214.12 | 44399 | 530401632 | $ | 494.00 | 74016 | 530592014 | $ | 248.82 |
| 14783 | 530170016 | $ | 39.77 | 44400 | 530401634 | $ | 134.39 | 74017 | 530592015 | $ | 205.92 |
| 14784 | 530170017 | $ | 5,934.50 | 44401 | 530401644 | $ | 622.68 | 74018 | 530592016 | $ | 357.50 |
| 14785 | 530170018 | $ | 3,367.98 | 44402 | 530401648 | $ | 2,002.00 | 74019 | 530592017 | $ | 368.94 |
| 14786 | 530170020 | $ | 1,644.50 | 44403 | 530401652 | $ | 265.75 | 74020 | 530592020 | $ | 792.22 |
| 14787 | 530170021 | $ | 1,072.50 | 44404 | 530401653 | $ | 7,418.84 | 74021 | 530592024 | $ | 353.73 |
| 14788 | 530170022 | $ | 139.14 | 44405 | 530401654 | $ | 252.78 | 74022 | 530592025 | $ | 208.78 |
| 14789 | 530170023 | $ | 179.66 | 44406 | 530401655 | $ | 280.28 | 74023 | 530592030 | $ | 1,043.90 |
| 14790 | 530170024 | $ | 357.50 | 44407 | 530401656 | $ | 1,716.00 | 74024 | 530592034 | $ | 10,058.60 |
| 14791 | 530170025 | $ | 6.44 | 44408 | 530401662 | $ | 826.54 | 74025 | 530592035 | $ | 4,890.00 |
| 14792 | 530170026 | $ | 1,408.29 | 44409 | 530401670 | $ | 2,002.00 | 74026 | 530592041 | $ | 277.42 |
| 14793 | 530170027 | $ | 27.55 | 44410 | 530401672 | $ | 28.44 | 74027 | 530592044 | $ | 69.74 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14794 | 530170028 | $ | 51.46 | 44411 | 530401679 | $ | 93.28 | 74028 | 530592054 | $ | 135.14 |
| 14795 | 530170029 | $ | 214.50 | 44412 | 530401681 | $ | 143.00 | 74029 | 530592062 | $ | 436.50 |
| 14796 | 530170030 | $ | 786.50 | 44413 | 530401683 | $ | 1,651.00 | 74030 | 530592063 | $ | 77.60 |
| 14797 | 530170031 | $ | 143.00 | 44414 | 530401686 | $ | 1,904.76 | 74031 | 530592071 | $ | 134.42 |
| 14798 | 530170032 | $ | 84.80 | 44415 | 530401688 | $ | 2,240.67 | 74032 | 530592071 | $ | 388.00 |
| 14799 | 530170033 | $ | 929.50 | 44416 | 530401694 | $ | 715.00 | 74033 | 530592074 | $ | 909.48 |
| 14800 | 530170034 | $ | 448.07 | 44417 | 530401698 | $ | 131.43 | 74034 | 530592075 | $ | 94.38 |
| 14801 | 530170035 | $ | 33.62 | 44418 | 530401702 | $ | 468.00 | 74035 | 530592078 | $ | 1,716.00 |
| 14802 | 530170036 | $ | 286.00 | 44419 | 530401712 | $ | 197.34 | 74036 | 530592080 | $ | 1,430.00 |
| 14803 | 530170037 | $ | 2,227.76 | 44420 | 530401713 | $ | 154.44 | 74037 | 530592083 | $ | 2,860.00 |
| 14804 | 530170038 | $ | 57.62 | 44421 | 530401714 | $ | 224.08 | 74038 | 530592085 | $ | 2,860.00 |
| 14805 | 530170039 | $ | 197.96 | 44422 | 530401718 | $ | 374.66 | 74039 | 530592086 | $ | 2,860.00 |
| 14806 | 530170041 | $ | 726.24 | 44423 | 530401722 | $ | 429.00 | 74040 | 530592087 | $ | 3,575.00 |
| 14807 | 530170043 | $ | 643.50 | 44424 | 530401724 | $ | 97.24 | 74041 | 530592088 | $ | 24.51 |
| 14808 | 530170044 | $ | 238.36 | 44425 | 530401730 | $ | 760.79 | 74042 | 530592090 | $ | 108.68 |
| 14809 | 530170045 | $ | 429.00 | 44426 | 530401732 | $ | 100.10 | 74043 | 530592095 | $ | 7,560.13 |
| 14810 | 530170047 | $ | 2,288.00 | 44427 | 530401733 | $ | 374.66 | 74044 | 530592109 | $ | 3,003.00 |
| 14811 | 530170048 | $ | 1,144.00 | 44428 | 530401737 | $ | 618.33 | 74045 | 530592117 | $ | 1,144.00 |
| 14812 | 530170049 | $ | 49.60 | 44429 | 530401741 | $ | 389.98 | 74046 | 530592119 | $ | 858.00 |
| 14813 | 530170050 | $ | 1,859.00 | 44430 | 530401743 | $ | 1,573.00 | 74047 | 530592121 | $ | 140.14 |
| 14814 | 530170051 | $ | 61.11 | 44431 | 530401744 | $ | 277.58 | 74048 | 530592126 | $ | 8,008.00 |
| 14815 | 530170052 | $ | 2,087.36 | 44432 | 530401746 | $ | 763.62 | 74049 | 530592127 | $ | 2,860.00 |
| 14816 | 530170053 | $ | 194.22 | 44433 | 530401749 | $ | 15,222.50 | 74050 | 530592128 | $ | 4,290.00 |
| 14817 | 530170054 | $ | 220.68 | 44434 | 530401750 | $ | 111.03 | 74051 | 530592129 | $ | 1,716.00 |
| 14818 | 530170055 | $ | 29.10 | 44435 | 530401758 | $ | 400.40 | 74052 | 530592130 | $ | 7,293.00 |
| 14819 | 530170056 | $ | 252.39 | 44436 | 530401759 | $ | 1,826.70 | 74053 | 530592133 | $ | 200.20 |
| 14820 | 530170059 | $ | 1,072.50 | 44437 | 530401760 | $ | 163.02 | 74054 | 530592134 | $ | 38,596.80 |
| 14821 | 530170060 | $ | 16.50 | 44438 | 530401762 | $ | 1,474.35 | 74055 | 530592140 | $ | 231.66 |
| 14822 | 530170061 | $ | 1,072.50 | 44439 | 530401763 | $ | 100.69 | 74056 | 530592143 | $ | 1,144.00 |
| 14823 | 530170062 | $ | 572.00 | 44440 | 530401765 | $ | 679.08 | 74057 | 530592147 | $ | 348.57 |
| 14824 | 530170063 | $ | 643.50 | 44441 | 530401769 | $ | 1,328.10 | 74058 | 530592150 | $ | 486.20 |
| 14825 | 530170064 | $ | 572.00 | 44442 | 530401770 | $ | 327.33 | 74059 | 530592152 | $ | 2,451.55 |
| 14826 | 530170065 | $ | 429.00 | 44443 | 530401772 | $ | 1,522.25 | 74060 | 530592155 | $ | 2,002.00 |
| 14827 | 530170067 | $ | 572.00 | 44444 | 530401777 | $ | 2,860.00 | 74061 | 530592156 | $ | 85.80 |
| 14828 | 530170070 | $ | 30.80 | 44445 | 530401778 | $ | 1,430.00 | 74062 | 530592158 | $ | 572.00 |
| 14829 | 530170071 | $ | 715.00 | 44446 | 530401782 | $ | 2,600.00 | 74063 | 530592160 | $ | 100.10 |
| 14830 | 530170072 | $ | 68.64 | 44447 | 530401792 | $ | 2,860.00 | 74064 | 530592161 | $ | 752.88 |
| 14831 | 530170075 | $ | 526.71 | 44448 | 530401793 | $ | 250.00 | 74065 | 530592162 | $ | 59,774.00 |
| 14832 | 530170076 | $ | 77.14 | 44449 | 530401799 | $ | 715.00 | 74066 | 530592163 | $ | 160.16 |
| 14833 | 530170077 | $ | 120.28 | 44450 | 530401805 | $ | 357.50 | 74067 | 530592164 | $ | 920.05 |
| 14834 | 530170078 | $ | 84.60 | 44451 | 530401810 | $ | 1,953.38 | 74068 | 530592165 | $ | 1,144.00 |
| 14835 | 530170079 | $ | 1,859.00 | 44452 | 530401814 | $ | 1,160.13 | 74069 | 530592166 | $ | 7.76 |
| 14836 | 530170080 | $ | 435.82 | 44453 | 530401818 | $ | 1,496.40 | 74070 | 530592167 | $ | 858.00 |
| 14837 | 530170081 | $ | 4,361.50 | 44454 | 530401819 | $ | 1,144.00 | 74071 | 530592169 | $ | 5,720.00 |
| 14838 | 530170083 | $ | 753.36 | 44455 | 530401822 | $ | 286.00 | 74072 | 530592171 | $ | 122.98 |
| 14839 | 530170085 | $ | 565.02 | 44456 | 530401823 | $ | 72.30 | 74073 | 530592175 | $ | 434.49 |
| 14840 | 530170087 | $ | 333.66 | 44457 | 530401824 | $ | 500.50 | 74074 | 530592178 | $ | 5,720.00 |
| 14841 | 530170089 | $ | 27.52 | 44458 | 530401825 | $ | 200.20 | 74075 | 530592179 | $ | 4,809.85 |
| 14842 | 530170090 | $ | 113.40 | 44459 | 530401831 | $ | 65.78 | 74076 | 530592180 | $ | 2,802.00 |
| 14843 | 530170091 | $ | 26.28 | 44460 | 530401833 | $ | 113.10 | 74077 | 530592182 | $ | 11,440.00 |
| 14844 | 530170093 | $ | 786.50 | 44461 | 530401838 | $ | 766.50 | 74078 | 530592183 | $ | 489.06 |
| 14845 | 530170094 | $ | 26,293.14 | 44462 | 530401840 | $ | 29.50 | 74079 | 530592184 | $ | 2,182.18 |
| 14846 | 530170095 | $ | 929.50 | 44463 | 530401843 | $ | 74.49 | 74080 | 530592186 | $ | 904.95 |
| 14847 | 530170096 | $ | 357.50 | 44464 | 530401847 | $ | 52.73 | 74081 | 530592187 | $ | 1,430.00 |
| 14848 | 530170097 | $ | 929.50 | 44465 | 530401849 | $ | 92.49 | 74082 | 530592190 | $ | 462.59 |
| 14849 | 530170098 | $ | 111.37 | 44466 | 530401850 | $ | 58.64 | 74083 | 530592192 | $ | 1,144.00 |
| 14850 | 530170099 | $ | 256.02 | 44467 | 530401852 | $ | 741.81 | 74084 | 530592193 | $ | 8.58 |
| 14851 | 530170100 | $ | 111.37 | 44468 | 530401853 | $ | 858.00 | 74085 | 530592194 | $ | 68.64 |
| 14852 | 530170101 | $ | 26.19 | 44469 | 530401859 | $ | 51.48 | 74086 | 530592195 | $ | 2,288.00 |
| 14853 | 530170103 | $ | 476.00 | 44470 | 530401863 | $ | 1,430.00 | 74087 | 530592196 | $ | 2,860.00 |
| 14854 | 530170104 | $ | 181.45 | 44471 | 530401867 | $ | 158.85 | 74088 | 530592200 | $ | 77.35 |
| 14855 | 530170105 | $ | 357.50 | 44472 | 530401868 | $ | 4,004.00 | 74089 | 530592211 | $ | 286.00 |
| 14856 | 530170106 | $ | 154.20 | 44473 | 530401873 | $ | 35.04 | 74090 | 530592216 | $ | 1,430.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14857 | 530170107 | $ | 9.57 | 44474 | 530401874 | $ | 205.28 | 74091 | 530592221 | $ | 7.76 |
| 14858 | 530170109 | $ | 929.50 | 44475 | 530401876 | $ | 1,765.81 | 74092 | 530592224 | $ | 286.00 |
| 14859 | 530170110 | $ | 301.53 | 44476 | 530401877 | $ | 286.08 | 74093 | 530592227 | $ | 715.00 |
| 14860 | 530170111 | $ | 1,287.00 | 44477 | 530401878 | $ | 173.05 | 74094 | 530592228 | $ | 5,720.00 |
| 14861 | 530170114 | $ | 1,600.95 | 44478 | 530401882 | $ | 1,339.47 | 74095 | 530592231 | $ | 3,003.65 |
| 14862 | 530170116 | $ | 108.68 | 44479 | 530401883 | $ | 2,002.00 | 74096 | 530592232 | $ | 2,860.00 |
| 14863 | 530170117 | $ | 498.73 | 44480 | 530401884 | $ | 214.50 | 74097 | 530592234 | $ | 225.50 |
| 14864 | 530170118 | $ | 3.15 | 44481 | 530401886 | $ | 9,200.00 | 74098 | 530592238 | $ | 3,248.96 |
| 14865 | 530170121 | $ | 214.50 | 44482 | 530401890 | $ | 715.00 | 74099 | 530592248 | $ | 11.64 |
| 14866 | 530170122 | $ | 11.77 | 44483 | 530401891 | $ | 51,752.00 | 74100 | 530592249 | $ | 251.68 |
| 14867 | 530170123 | $ | 1,716.00 | 44484 | 530401893 | $ | 609.18 | 74101 | 530592263 | $ | 158.16 |
| 14868 | 530170124 | $ | 602.87 | 44485 | 530401895 | $ | 1,144.00 | 74102 | 530592264 | $ | 560.56 |
| 14869 | 530170125 | $ | 236.42 | 44486 | 530401896 | $ | 447.92 | 74103 | 530592281 | $ | 1,450.02 |
| 14870 | 530170126 | $ | 156.00 | 44487 | 530401904 | $ | 286.00 | 74104 | 530592284 | $ | 19.40 |
| 14871 | 530170127 | $ | 70.00 | 44488 | 530401905 | $ | 246.49 | 74105 | 530592290 | $ | 357.50 |
| 14872 | 530170128 | $ | 227.66 | 44489 | 530401906 | $ | 374.00 | 74106 | 530592298 | $ | 443.30 |
| 14873 | 530170129 | $ | 17.60 | 44490 | 530401907 | $ | 2,145.00 | 74107 | 530592307 | $ | 4,290.00 |
| 14874 | 530170132 | $ | 715.00 | 44491 | 530401914 | $ | 1,455.66 | 74108 | 530592314 | $ | 674.96 |
| 14875 | 530170133 | $ | 171.97 | 44492 | 530401915 | $ | 386.60 | 74109 | 530592321 | $ | 200.20 |
| 14876 | 530170134 | $ | 286.00 | 44493 | 530401919 | $ | 105.82 | 74110 | 530592322 | $ | 200.20 |
| 14877 | 530170135 | $ | 3,861.00 | 44494 | 530401921 | $ | 34.32 | 74111 | 530592331 | $ | 69.89 |
| 14878 | 530170136 | $ | 4,433.00 | 44495 | 530401924 | $ | 6,006.00 | 74112 | 530592334 | $ | 68.98 |
| 14879 | 530170138 | $ | 671.24 | 44496 | 530401926 | $ | 1,144.00 | 74113 | 530592345 | $ | 1,430.00 |
| 14880 | 530170139 | $ | 791.82 | 44497 | 530401929 | $ | 913.35 | 74114 | 530592351 | $ | 706.42 |
| 14881 | 530170140 | $ | 907.68 | 44498 | 530401933 | $ | 4,004.00 | 74115 | 530592352 | $ | 286.00 |
| 14882 | 530170142 | $ | 841.05 | 44499 | 530401936 | $ | 52.40 | 74116 | 530592354 | $ | 195.16 |
| 14883 | 530170143 | $ | 2,268.63 | 44500 | 530401938 | $ | 1,430.00 | 74117 | 530592356 | $ | 703.90 |
| 14884 | 530170144 | $ | 2,271.36 | 44501 | 530401943 | $ | 401.93 | 74118 | 530592364 | $ | 83.06 |
| 14885 | 530170145 | $ | 103.50 | 44502 | 530401947 | $ | 672.10 | 74119 | 530592365 | $ | 5,162.30 |
| 14886 | 530170146 | $ | 188.11 | 44503 | 530401948 | $ | 45.76 | 74120 | 530592367 | $ | 42.38 |
| 14887 | 530170147 | $ | 407.59 | 44504 | 530401951 | $ | 33.31 | 74121 | 530592376 | $ | 2,001.50 |
| 14888 | 530170148 | $ | 196.08 | 44505 | 530401955 | $ | 174.89 | 74122 | 530592378 | $ | 100.10 |
| 14889 | 530170149 | $ | 11.40 | 44506 | 530401964 | $ | 858.00 | 74123 | 530592379 | $ | 151.58 |
| 14890 | 530170150 | $ | 113.46 | 44507 | 530401966 | $ | 497.30 | 74124 | 530592384 | $ | 156.64 |
| 14891 | 530170151 | $ | 201.87 | 44508 | 530401967 | $ | 1,348.14 | 74125 | 530592385 | $ | 374.66 |
| 14892 | 530170152 | $ | 429.00 | 44509 | 530401968 | $ | 1,716.00 | 74126 | 530592386 | $ | 1,424.27 |
| 14893 | 530170153 | $ | 43.89 | 44510 | 530401969 | $ | 14,300.00 | 74127 | 530592394 | $ | 583.23 |
| 14894 | 530170155 | $ | 3,074.50 | 44511 | 530401971 | $ | 3,679.36 | 74128 | 530592408 | $ | 440.44 |
| 14895 | 530170156 | $ | 71.77 | 44512 | 530401972 | $ | 589.25 | 74129 | 530592417 | $ | 1,504.36 |
| 14896 | 530170157 | $ | 4,933.50 | 44513 | 530401973 | $ | 286.00 | 74130 | 530592418 | $ | 2,674.10 |
| 14897 | 530170158 | $ | 4,433.00 | 44514 | 530401976 | $ | 1,522.76 | 74131 | 530592424 | $ | 1,272.70 |
| 14898 | 530170159 | $ | 4,862.00 | 44515 | 530401978 | $ | 700.70 | 74132 | 530592435 | $ | 1,052.89 |
| 14899 | 530170160 | $ | 6,438.52 | 44516 | 530401987 | $ | 9.58 | 74133 | 530592436 | $ | 59.28 |
| 14900 | 530170161 | $ | 643.50 | 44517 | 530401993 | $ | 66.90 | 74134 | 530592446 | $ | 57.20 |
| 14901 | 530170164 | $ | 110.67 | 44518 | 530401995 | $ | 17.65 | 74135 | 530592448 | $ | 7.76 |
| 14902 | 530170166 | $ | 355.40 | 44519 | 530401998 | $ | 338.42 | 74136 | 530592449 | $ | 207.93 |
| 14903 | 530170167 | $ | 843.48 | 44520 | 530401999 | $ | 24.96 | 74137 | 530592451 | $ | 2,414.80 |
| 14904 | 530170168 | $ | 274.19 | 44521 | 530402004 | $ | 85.80 | 74138 | 530592455 | $ | 524.77 |
| 14905 | 530170169 | $ | 155.98 | 44522 | 530402005 | $ | 729.30 | 74139 | 530592456 | $ | 24.57 |
| 14906 | 530170170 | $ | 189.66 | 44523 | 530402010 | $ | 180.18 | 74140 | 530592468 | $ | 69.40 |
| 14907 | 530170173 | $ | 921.06 | 44524 | 530402011 | $ | 1,112.54 | 74141 | 530592473 | $ | 585.99 |
| 14908 | 530170176 | $ | 56.26 | 44525 | 530402016 | $ | 16.06 | 74142 | 530592475 | $ | 3.71 |
| 14909 | 530170177 | $ | 214.50 | 44526 | 530402021 | $ | 615.00 | 74143 | 530592476 | $ | 34.32 |
| 14910 | 530170178 | $ | 337.56 | 44527 | 530402023 | $ | 286.00 | 74144 | 530592479 | $ | 213.97 |
| 14911 | 530170179 | $ | 12.61 | 44528 | 530402027 | $ | 125.84 | 74145 | 530592480 | $ | 20.79 |
| 14912 | 530170181 | $ | 5.72 | 44529 | 530402028 | $ | 426.80 | 74146 | 530592481 | $ | 40.48 |
| 14913 | 530170183 | $ | 311.88 | 44530 | 530402032 | $ | 27.61 | 74147 | 530592483 | $ | 239.78 |
| 14914 | 530170184 | $ | 82.94 | 44531 | 530402034 | $ | 357.50 | 74148 | 530592486 | $ | 643.50 |
| 14915 | 530170185 | $ | 43.92 | 44532 | 530402035 | $ | 82.94 | 74149 | 530592489 | $ | 19.40 |
| 14916 | 530170186 | $ | 1,854.61 | 44533 | 530402036 | $ | 500.50 | 74150 | 530592491 | $ | 8,580.00 |
| 14917 | 530170187 | $ | 1,001.00 | 44534 | 530402040 | $ | 31.04 | 74151 | 530592496 | $ | 2,602.60 |
| 14918 | 530170188 | $ | 429.00 | 44535 | 530402041 | $ | 74.36 | 74152 | 530592500 | $ | 197.49 |
| 14919 | 530170189 | $ | 858.00 | 44536 | 530402044 | $ | 74.80 | 74153 | 530592503 | $ | 314.60 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 14920 | 530170190 | $ 6,792.50 | 44537 | 530402047 | $ 183.10 | 74154 | 530592506 | $ 178.39 |
| 14921 | 530170191 | $ 6,435.00 | 44538 | 530402049 | $ 1,144.00 | 74155 | 530592510 | $ 306.02 |
| 14922 | 530170194 | $ 3,289.00 | 44539 | 530402051 | $ 237.80 | 74156 | 530592511 | $ 45.43 |
| 14923 | 530170195 | $ 786.50 | 44540 | 530402053 | $ 169.07 | 74157 | 530592521 | $ 239.47 |
| 14924 | 530170196 | $ 214.50 | 44541 | 530402057 | $ 858.00 | 74158 | 530592524 | $ 350.14 |
| 14925 | 530170199 | $ 55.30 | 44542 | 530402058 | $ 260.16 | 74159 | 530592527 | $ 194.48 |
| 14926 | 530170200 | $ 4,027.37 | 44543 | 530402061 | $ 1,807.35 | 74160 | 530592528 | $ 122.98 |
| 14927 | 530170201 | $ 542.88 | 44544 | 530402063 | $ 615.00 | 74161 | 530592530 | $ 177.52 |
| 14928 | 530170202 | $ 353.62 | 44545 | 530402067 | $ 18.45 | 74162 | 530592531 | $ 1,249.82 |
| 14929 | 530170203 | $ 361.92 | 44546 | 530402069 | $ 286.00 | 74163 | 530592532 | $ 278.34 |
| 14930 | 530170204 | $ 84.36 | 44547 | 530402070 | $ 224.82 | 74164 | 530592533 | $ 182.22 |
| 14931 | 530170205 | $ 456.96 | 44548 | 530402071 | $ 188.76 | 74165 | 530592548 | $ 429.00 |
| 14932 | 530170206 | $ 53.35 | 44549 | 530402072 | $ 928.68 | 74166 | 530592553 | $ 77.87 |
| 14933 | 530170207 | $ 126.76 | 44550 | 530402073 | $ 286.00 | 74167 | 530592554 | $ 927.50 |
| 14934 | 530170208 | $ 4,464.43 | 44551 | 530402075 | $ 274.96 | 74168 | 530592555 | $ 2,246.45 |
| 14935 | 530170209 | $ 355.25 | 44552 | 530402076 | $ 2,574.00 | 74169 | 530592556 | $ 1,505.00 |
| 14936 | 530170210 | $ 362.84 | 44553 | 530402081 | $ 572.00 | 74170 | 530592560 | $ 167.75 |
| 14937 | 530170215 | $ 510.30 | 44554 | 530402082 | $ 42.90 | 74171 | 530592561 | $ 1,587.30 |
| 14938 | 530170217 | $ 929.50 | 44555 | 530402089 | $ 4,003.96 | 74172 | 530592562 | $ 775.24 |
| 14939 | 530170218 | $ 538.24 | 44556 | 530402090 | $ 679.00 | 74173 | 530592563 | $ 33.95 |
| 14940 | 530170219 | $ 429.00 | 44557 | 530402092 | $ 589.16 | 74174 | 530592564 | $ 11.64 |
| 14941 | 530170222 | $ 127.07 | 44558 | 530402098 | $ 1,321.32 | 74175 | 530592566 | $ 45.59 |
| 14942 | 530170223 | $ 382.80 | 44559 | 530402099 | $ 407.40 | 74176 | 530592567 | $ 128.02 |
| 14943 | 530170224 | $ 154.44 | 44560 | 530402100 | $ 48.62 | 74177 | 530592568 | $ 226.40 |
| 14944 | 530170225 | $ 5,880.01 | 44561 | 530402101 | $ 24.93 | 74178 | 530592570 | $ 78.66 |
| 14945 | 530170226 | $ 147.42 | 44562 | 530402102 | $ 86.23 | 74179 | 530592571 | $ 20.37 |
| 14946 | 530170227 | $ 998.52 | 44563 | 530402103 | $ 1,217.50 | 74180 | 530592572 | $ 6.79 |
| 14947 | 530170228 | $ 457.57 | 44564 | 530402107 | $ 109.08 | 74181 | 530592579 | $ 12.54 |
| 14948 | 530170232 | $ 2,574.00 | 44565 | 530402108 | $ 155.46 | 74182 | 530592589 | $ 62.92 |
| 14949 | 530170243 | $ 22,267.14 | 44566 | 530402111 | $ 10.41 | 74183 | 530592591 | $ 97.24 |
| 14950 | 530170248 | $ 29,373.60 | 44567 | 530402121 | $ 218.25 | 74184 | 530592604 | $ 720.72 |
| 14951 | 530170249 | $ 211,989.95 | 44568 | 530402123 | $ 2,600.20 | 74185 | 530592605 | $ 715.00 |
| 14952 | 530170250 | $ 6,640.92 | 44569 | 530402126 | $ 97.00 | 74186 | 530592607 | $ 591.00 |
| 14953 | 530170251 | $ 33,865.40 | 44570 | 530402128 | $ 48.50 | 74187 | 530592609 | $ 2,586.72 |
| 14954 | 530170252 | $ 113,256.00 | 44571 | 530402138 | $ 348.09 | 74188 | 530592611 | $ 323.18 |
| 14955 | 530170253 | $ 51,600.12 | 44572 | 530402139 | $ 38,610.00 | 74189 | 530592623 | $ 509.08 |
| 14956 | 530170259 | $ 19,162.00 | 44573 | 530402144 | $ 572.00 | 74190 | 530592625 | $ 172.57 |
| 14957 | 530170267 | $ 43,758.00 | 44574 | 530402145 | $ 277.42 | 74191 | 530592660 | $ 753.84 |
| 14958 | 530170272 | $ 84,500.00 | 44575 | 530402148 | $ 4.96 | 74192 | 530592661 | $ 1,307.02 |
| 14959 | 530170274 | $ 132,887.04 | 44576 | 530402150 | $ 125.90 | 74193 | 530592666 | $ 578.84 |
| 14960 | 530170290 | $ 1,764.50 | 44577 | 530402151 | $ 86.23 | 74194 | 530592668 | $ 1,083.94 |
| 14961 | 530170291 | $ 18,232.50 | 44578 | 530402154 | $ 7.52 | 74195 | 530592699 | $ 5,720.00 |
| 14962 | 530170294 | $ 858.00 | 44579 | 530402155 | $ 27.61 | 74196 | 530592708 | $ 970.00 |
| 14963 | 530170295 | $ 11,111.10 | 44580 | 530402157 | $ 343.40 | 74197 | 530592715 | $ 86.97 |
| 14964 | 530170299 | $ 12,298.00 | 44581 | 530402161 | $ 5,459.60 | 74198 | 530592717 | $ 151.93 |
| 14965 | 530170300 | $ 8,866.00 | 44582 | 530402162 | $ 388.00 | 74199 | 530592718 | $ 4,290.00 |
| 14966 | 530170301 | $ 122,883.60 | 44583 | 530402166 | $ 1,787.50 | 74200 | 530592720 | $ 1,173.25 |
| 14967 | 530170307 | $ 2,013.44 | 44584 | 530402171 | $ 155.20 | 74201 | 530592721 | $ 429.00 |
| 14968 | 530170310 | $ 2,574.00 | 44585 | 530402173 | $ 4,311.98 | 74202 | 530592724 | $ 53.35 |
| 14969 | 530170315 | $ 93,916.68 | 44586 | 530402176 | $ 893.34 | 74203 | 530592726 | $ 429.00 |
| 14970 | 530170316 | $ 429.00 | 44587 | 530402183 | $ 1,225.54 | 74204 | 530592730 | $ 71.62 |
| 14971 | 530170317 | $ 680.68 | 44588 | 530402184 | $ 572.00 | 74205 | 530592732 | $ 1,842.51 |
| 14972 | 530170324 | $ 929.50 | 44589 | 530402189 | $ 31.46 | 74206 | 530592736 | $ 0.48 |
| 14973 | 530170325 | $ 434.72 | 44590 | 530402191 | $ 2,002.00 | 74207 | 530592749 | $ 34.32 |
| 14974 | 530170327 | $ 2,574.00 | 44591 | 530402195 | $ 1,430.00 | 74208 | 530592768 | $ 858.00 |
| 14975 | 530170328 | $ 489.06 | 44592 | 530402199 | $ 1,688.30 | 74209 | 530592775 | $ 1,144.00 |
| 14976 | 530170332 | $ 286.00 | 44593 | 530402201 | $ 866.47 | 74210 | 530592776 | $ 514.80 |
| 14977 | 530170334 | $ 286.00 | 44594 | 530402204 | $ 2,504.88 | 74211 | 530592777 | $ 5.82 |
| 14978 | 530170338 | $ 1,144.00 | 44595 | 530402213 | $ 3.23 | 74212 | 530592799 | $ 328.86 |
| 14979 | 530170342 | $ 572.00 | 44596 | 530402215 | $ 73.04 | 74213 | 530592819 | $ 434.72 |
| 14980 | 530170347 | $ 2,288.00 | 44597 | 530402219 | $ 8.58 | 74214 | 530592832 | $ 572.00 |
| 14981 | 530170348 | $ 858.00 | 44598 | 530402220 | $ 2,057.16 | 74215 | 530592833 | $ 5.82 |
| 14982 | 530170349 | $ 786.50 | 44599 | 530402227 | $ 1,217.80 | 74216 | 530592834 | $ 28.13 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14983 | 530170351 | $ | 1,544.40 | 44600 | 530402228 | $ | 913.35 | 74217 | 530592836 | $ | 127.98 |
| 14984 | 530170355 | $ | 929.50 | 44601 | 530402232 | $ | 1,522.25 | 74218 | 530592837 | $ | 606.76 |
| 14985 | 530170358 | $ | 2,002.00 | 44602 | 530402235 | $ | 334.66 | 74219 | 530592846 | $ | 41.71 |
| 14986 | 530170359 | $ | 572.00 | 44603 | 530402239 | $ | 88.06 | 74220 | 530592856 | $ | 2,259.40 |
| 14987 | 530170360 | $ | 858.00 | 44604 | 530402242 | $ | 572.00 | 74221 | 530592864 | $ | 1,798.94 |
| 14988 | 530170373 | $ | 1,430.00 | 44605 | 530402243 | $ | 286.00 | 74222 | 530592866 | $ | 11.44 |
| 14989 | 530170376 | $ | 1,430.00 | 44606 | 530402244 | $ | 134.42 | 74223 | 530592875 | $ | 64.76 |
| 14990 | 530170382 | $ | 1,716.00 | 44607 | 530402248 | $ | 2,717.30 | 74224 | 530592876 | $ | 65.78 |
| 14991 | 530170383 | $ | 958.10 | 44608 | 530402249 | $ | 33.75 | 74225 | 530592877 | $ | 65.78 |
| 14992 | 530170388 | $ | 572.00 | 44609 | 530402253 | $ | 112.46 | 74226 | 530592878 | $ | 65.78 |
| 14993 | 530170397 | $ | 286.00 | 44610 | 530402254 | $ | 562.72 | 74227 | 530592880 | $ | 100.10 |
| 14994 | 530170415 | $ | 743.60 | 44611 | 530402255 | $ | 97.24 | 74228 | 530592881 | $ | 68.64 |
| 14995 | 530170419 | $ | 3,718.00 | 44612 | 530402261 | $ | 572.00 | 74229 | 530592882 | $ | 2.91 |
| 14996 | 530170425 | $ | 2,769.90 | 44613 | 530402262 | $ | 21.05 | 74230 | 530592886 | $ | 4,945.30 |
| 14997 | 530170432 | $ | 3,146.00 | 44614 | 530402270 | $ | 2,860.00 | 74231 | 530592891 | $ | 114.40 |
| 14998 | 530170439 | $ | 858.00 | 44615 | 530402271 | $ | 52.00 | 74232 | 530592892 | $ | 120.12 |
| 14999 | 530170444 | $ | 1,430.00 | 44616 | 530402272 | $ | 663.41 | 74233 | 530592896 | $ | 71.50 |
| 15000 | 530170459 | $ | 286.00 | 44617 | 530402275 | $ | 2,860.00 | 74234 | 530592898 | $ | 131.56 |
| 15001 | 530170460 | $ | 200.20 | 44618 | 530402276 | $ | 1,776.73 | 74235 | 530592906 | $ | 68.64 |
| 15002 | 530170461 | $ | 286.00 | 44619 | 530402278 | $ | 89.06 | 74236 | 530592907 | $ | 68.64 |
| 15003 | 530170465 | $ | 858.00 | 44620 | 530402284 | $ | 400.40 | 74237 | 530592914 | $ | 2,860.00 |
| 15004 | 530170479 | $ | 200.20 | 44621 | 530402289 | $ | 586.30 | 74238 | 530592923 | $ | 54.34 |
| 15005 | 530170481 | $ | 286.00 | 44622 | 530402292 | $ | 48.62 | 74239 | 530592924 | $ | 68.64 |
| 15006 | 530170484 | $ | 1,430.00 | 44623 | 530402296 | $ | 6,032.80 | 74240 | 530592925 | $ | 125.84 |
| 15007 | 530170485 | $ | 572.00 | 44624 | 530402298 | $ | 487.79 | 74241 | 530592926 | $ | 39.94 |
| 15008 | 530170487 | $ | 286.00 | 44625 | 530402301 | $ | 11.21 | 74242 | 530592931 | $ | 68.64 |
| 15009 | 530170490 | $ | 1,716.00 | 44626 | 530402302 | $ | 806.34 | 74243 | 530592932 | $ | 68.64 |
| 15010 | 530170491 | $ | 1,144.00 | 44627 | 530402305 | $ | 1,923.44 | 74244 | 530592934 | $ | 2.86 |
| 15011 | 530170497 | $ | 286.00 | 44628 | 530402308 | $ | 926.64 | 74245 | 530592935 | $ | 2.86 |
| 15012 | 530170505 | $ | 5,720.00 | 44629 | 530402311 | $ | 112.43 | 74246 | 530592942 | $ | 143.00 |
| 15013 | 530170506 | $ | 1,430.00 | 44630 | 530402321 | $ | 858.00 | 74247 | 530592950 | $ | 68.48 |
| 15014 | 530170507 | $ | 572.00 | 44631 | 530402322 | $ | 318.24 | 74248 | 530592951 | $ | 1,212.42 |
| 15015 | 530170508 | $ | 1,358.50 | 44632 | 530402328 | $ | 6.69 | 74249 | 530592955 | $ | 852.64 |
| 15016 | 530170510 | $ | 1,430.00 | 44633 | 530402331 | $ | 1,229.80 | 74250 | 530592959 | $ | 85.80 |
| 15017 | 530170513 | $ | 1,144.00 | 44634 | 530402337 | $ | 111.14 | 74251 | 530592960 | $ | 85.80 |
| 15018 | 530170516 | $ | 286.00 | 44635 | 530402340 | $ | 54.38 | 74252 | 530592961 | $ | 1,899.04 |
| 15019 | 530170525 | $ | 286.00 | 44636 | 530402341 | $ | 240.01 | 74253 | 530592962 | $ | 834.37 |
| 15020 | 530170526 | $ | 915.20 | 44637 | 530402344 | $ | 1,217.80 | 74254 | 530592963 | $ | 429.00 |
| 15021 | 530170530 | $ | 286.00 | 44638 | 530402346 | $ | 572.00 | 74255 | 530592976 | $ | 138.47 |
| 15022 | 530170541 | $ | 2,860.00 | 44639 | 530402347 | $ | 287.40 | 74256 | 530592978 | $ | 68.64 |
| 15023 | 530170549 | $ | 429.00 | 44640 | 530402349 | $ | 2,415.00 | 74257 | 530592980 | $ | 190.88 |
| 15024 | 530170550 | $ | 429.00 | 44641 | 530402353 | $ | 822.61 | 74258 | 530592985 | $ | 290.18 |
| 15025 | 530170559 | $ | 1,430.00 | 44642 | 530402355 | $ | 127.65 | 74259 | 530592986 | $ | 290.18 |
| 15026 | 530170560 | $ | 2,860.00 | 44643 | 530402358 | $ | 837.98 | 74260 | 530592991 | $ | 201.08 |
| 15027 | 530170569 | $ | 2,145.00 | 44644 | 530402364 | $ | 2,288.00 | 74261 | 530592992 | $ | 125.84 |
| 15028 | 530170629 | $ | 910.91 | 44645 | 530402367 | $ | 191.81 | 74262 | 530592994 | $ | 84.19 |
| 15029 | 530171019 | $ | 1,541.45 | 44646 | 530402368 | $ | 858.00 | 74263 | 530592995 | $ | 1,010.44 |
| 15030 | 530171020 | $ | 3,868.42 | 44647 | 530402371 | $ | 286.00 | 74264 | 530592997 | $ | 302.54 |
| 15031 | 530171022 | $ | 12,183.60 | 44648 | 530402372 | $ | 28.08 | 74265 | 530592998 | $ | 118.43 |
| 15032 | 530171023 | $ | 8,874.58 | 44649 | 530402373 | $ | 228.97 | 74266 | 530593001 | $ | 6,410.67 |
| 15033 | 530171024 | $ | 2,410.98 | 44650 | 530402374 | $ | 57.19 | 74267 | 530593002 | $ | 2,259.95 |
| 15034 | 530171027 | $ | 31,680.65 | 44651 | 530402376 | $ | 858.00 | 74268 | 530593011 | $ | 346.44 |
| 15035 | 530171028 | $ | 132,980.77 | 44652 | 530402377 | $ | 572.00 | 74269 | 530593013 | $ | 257.40 |
| 15036 | 530171038 | $ | 84.60 | 44653 | 530402379 | $ | 145.86 | 74270 | 530593033 | $ | 82.94 |
| 15037 | 530171041 | $ | 50.76 | 44654 | 530402383 | $ | 15.12 | 74271 | 530593043 | $ | 22.88 |
| 15038 | 530171046 | $ | 129.59 | 44655 | 530402385 | $ | 647.66 | 74272 | 530593045 | $ | 188.86 |
| 15039 | 530171047 | $ | 60.82 | 44656 | 530402389 | $ | 715.00 | 74273 | 530593046 | $ | 110.67 |
| 15040 | 530171048 | $ | 3,650.57 | 44657 | 530402391 | $ | 129.42 | 74274 | 530593047 | $ | 86.23 |
| 15041 | 530171050 | $ | 14.30 | 44658 | 530402397 | $ | 1,173.88 | 74275 | 530593048 | $ | 252.50 |
| 15042 | 530171051 | $ | 805.26 | 44659 | 530402404 | $ | 90.50 | 74276 | 530593049 | $ | 2,569.90 |
| 15043 | 530171053 | $ | 46,475.00 | 44660 | 530402405 | $ | 291.00 | 74277 | 530593053 | $ | 43.78 |
| 15044 | 530171056 | $ | 69.84 | 44661 | 530402408 | $ | 177.60 | 74278 | 530593054 | $ | 311.22 |
| 15045 | 530171063 | $ | 58.28 | 44662 | 530402409 | $ | 1,430.00 | 74279 | 530593055 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15046 | 530171067 | $ | 67.14 | 44663 | 530402418 | $ | 1,716.00 | 74280 | 530593056 | $ | 11,120.80 |
| 15047 | 530171069 | $ | 14.30 | 44664 | 530402421 | $ | 199.89 | 74281 | 530593057 | $ | 6,781.06 |
| 15048 | 530171070 | $ | 37.43 | 44665 | 530402422 | $ | 74.69 | 74282 | 530593060 | $ | 2,669.00 |
| 15049 | 530171073 | $ | 294.58 | 44666 | 530402424 | $ | 959.81 | 74283 | 530593066 | $ | 11,488.00 |
| 15050 | 530171078 | $ | 217.53 | 44667 | 530402428 | $ | 3,619.46 | 74284 | 530593074 | $ | 296.47 |
| 15051 | 530171081 | $ | 32.13 | 44668 | 530402431 | $ | 445.16 | 74285 | 530593076 | $ | 24.29 |
| 15052 | 530171082 | $ | 2,285.70 | 44669 | 530402434 | $ | 348.60 | 74286 | 530593080 | $ | 82.55 |
| 15053 | 530171083 | $ | 334.62 | 44670 | 530402435 | $ | 287.24 | 74287 | 530593081 | $ | 171.60 |
| 15054 | 530171084 | $ | 286.84 | 44671 | 530402438 | $ | 354.97 | 74288 | 530593082 | $ | 32.69 |
| 15055 | 530171085 | $ | 36.99 | 44672 | 530402440 | $ | 1,716.00 | 74289 | 530593083 | $ | 58.27 |
| 15056 | 530171090 | $ | 19.95 | 44673 | 530402441 | $ | 24.50 | 74290 | 530593084 | $ | 121.00 |
| 15057 | 530171100 | $ | 115.29 | 44674 | 530402443 | $ | 35.91 | 74291 | 530593085 | $ | 256.99 |
| 15058 | 530171102 | $ | 33.95 | 44675 | 530402444 | $ | 100.10 | 74292 | 530593086 | $ | 183.79 |
| 15059 | 530171110 | $ | 1,232.80 | 44676 | 530402445 | $ | 537.00 | 74293 | 530593088 | $ | 122.98 |
| 15060 | 530171114 | $ | 85.80 | 44677 | 530402447 | $ | 2,062.44 | 74294 | 530593089 | $ | 218.05 |
| 15061 | 530171117 | $ | 203.06 | 44678 | 530402448 | $ | 429.00 | 74295 | 530593090 | $ | 234.32 |
| 15062 | 530171126 | $ | 45.36 | 44679 | 530402452 | $ | 943.97 | 74296 | 530593091 | $ | 322.40 |
| 15063 | 530171137 | $ | 31.46 | 44680 | 530402459 | $ | 1,217.80 | 74297 | 530593092 | $ | 1,175.46 |
| 15064 | 530171138 | $ | 32,890.00 | 44681 | 530402473 | $ | 136.01 | 74298 | 530593094 | $ | 67.61 |
| 15065 | 530171150 | $ | 55.64 | 44682 | 530402475 | $ | 13.64 | 74299 | 530593095 | $ | 93.45 |
| 15066 | 530171154 | $ | 32.06 | 44683 | 530402477 | $ | 608.90 | 74300 | 530593096 | $ | 0.34 |
| 15067 | 530171156 | $ | 35.36 | 44684 | 530402483 | $ | 1,893.08 | 74301 | 530593097 | $ | 0.34 |
| 15068 | 530171159 | $ | 25.74 | 44685 | 530402488 | $ | 259.78 | 74302 | 530593100 | $ | 379.71 |
| 15069 | 530171166 | $ | 237.27 | 44686 | 530402492 | $ | 138.87 | 74303 | 530593101 | $ | 105.97 |
| 15070 | 530171169 | $ | 23.18 | 44687 | 530402495 | $ | 3,790.61 | 74304 | 530593102 | $ | 67.63 |
| 15071 | 530171172 | $ | 67.41 | 44688 | 530402498 | $ | 66.46 | 74305 | 530593103 | $ | 307.84 |
| 15072 | 530171181 | $ | 3,005.86 | 44689 | 530402499 | $ | 1,701.70 | 74306 | 530593104 | $ | 228.95 |
| 15073 | 530171182 | $ | 15.52 | 44690 | 530402503 | $ | 128.70 | 74307 | 530593105 | $ | 26.42 |
| 15074 | 530171183 | $ | 201.09 | 44691 | 530402504 | $ | 818.64 | 74308 | 530593106 | $ | 186.05 |
| 15075 | 530171184 | $ | 643.50 | 44692 | 530402509 | $ | 531.52 | 74309 | 530593107 | $ | 209.90 |
| 15076 | 530171189 | $ | 54.50 | 44693 | 530402510 | $ | 53.44 | 74310 | 530593108 | $ | 437.58 |
| 15077 | 530171196 | $ | 35.70 | 44694 | 530402512 | $ | 286.00 | 74311 | 530593110 | $ | 291.25 |
| 15078 | 530171211 | $ | 749.32 | 44695 | 530402521 | $ | 180.85 | 74312 | 530593111 | $ | 291.25 |
| 15079 | 530171216 | $ | 16,516.50 | 44696 | 530402522 | $ | 10.38 | 74313 | 530593113 | $ | 154.54 |
| 15080 | 530171217 | $ | 117.26 | 44697 | 530402527 | $ | 229.32 | 74314 | 530593114 | $ | 154.54 |
| 15081 | 530171218 | $ | 672.10 | 44698 | 530402529 | $ | 1,430.00 | 74315 | 530593115 | $ | 120.22 |
| 15082 | 530171221 | $ | 133.05 | 44699 | 530402530 | $ | 1,716.00 | 74316 | 530593116 | $ | 100.10 |
| 15083 | 530171223 | $ | 1,204.06 | 44700 | 530402533 | $ | 755.04 | 74317 | 530593117 | $ | 125.84 |
| 15084 | 530171224 | $ | 5,737.54 | 44701 | 530402535 | $ | 445.00 | 74318 | 530593118 | $ | 125.84 |
| 15085 | 530171226 | $ | 343.11 | 44702 | 530402538 | $ | 930.70 | 74319 | 530593119 | $ | 136.30 |
| 15086 | 530171229 | $ | 1,617.29 | 44703 | 530402541 | $ | 169.70 | 74320 | 530593120 | $ | 136.30 |
| 15087 | 530171234 | $ | 2,193.62 | 44704 | 530402543 | $ | 257.40 | 74321 | 530593121 | $ | 9.70 |
| 15088 | 530171235 | $ | 1,248.46 | 44705 | 530402544 | $ | 1,479.50 | 74322 | 530593122 | $ | 478.83 |
| 15089 | 530171236 | $ | 3,374.80 | 44706 | 530402546 | $ | 43.34 | 74323 | 530593123 | $ | 106.19 |
| 15090 | 530171237 | $ | 2,579.72 | 44707 | 530402547 | $ | 898.04 | 74324 | 530593126 | $ | 413.72 |
| 15091 | 530171240 | $ | 44.46 | 44708 | 530402552 | $ | 33.03 | 74325 | 530593127 | $ | 1,309.00 |
| 15092 | 530171246 | $ | 88.56 | 44709 | 530402553 | $ | 2,860.00 | 74326 | 530593128 | $ | 434.00 |
| 15093 | 530171247 | $ | 32.55 | 44710 | 530402561 | $ | 4,290.00 | 74327 | 530593130 | $ | 2,656.00 |
| 15094 | 530171251 | $ | 1,538.91 | 44711 | 530402568 | $ | 1,104.55 | 74328 | 530593143 | $ | 5,720.00 |
| 15095 | 530171255 | $ | 53.01 | 44712 | 530402572 | $ | 8,085.56 | 74329 | 530593144 | $ | 91.50 |
| 15096 | 530171262 | $ | 207.93 | 44713 | 530402574 | $ | 128.70 | 74330 | 530593148 | $ | 271.70 |
| 15097 | 530171263 | $ | 153.09 | 44714 | 530402577 | $ | 501.38 | 74331 | 530593149 | $ | 271.70 |
| 15098 | 530171265 | $ | 52.53 | 44715 | 530402579 | $ | 1,187.05 | 74332 | 530593155 | $ | 3,691.76 |
| 15099 | 530171273 | $ | 198.32 | 44716 | 530402582 | $ | 383.24 | 74333 | 530593162 | $ | 520.52 |
| 15100 | 530171274 | $ | 636.47 | 44717 | 530402586 | $ | 3,289.00 | 74334 | 530593163 | $ | 792.22 |
| 15101 | 530171287 | $ | 188.35 | 44718 | 530402587 | $ | 304.98 | 74335 | 530593164 | $ | 1,859.00 |
| 15102 | 530171288 | $ | 71.20 | 44719 | 530402589 | $ | 519.01 | 74336 | 530593165 | $ | 858.00 |
| 15103 | 530171290 | $ | 913.50 | 44720 | 530402590 | $ | 200.17 | 74337 | 530593167 | $ | 517.66 |
| 15104 | 530171291 | $ | 24.15 | 44721 | 530402591 | $ | 86.72 | 74338 | 530593168 | $ | 286.00 |
| 15105 | 530171299 | $ | 60.93 | 44722 | 530402597 | $ | 286.00 | 74339 | 530593170 | $ | 858.00 |
| 15106 | 530171302 | $ | 21.12 | 44723 | 530402598 | $ | 794.72 | 74340 | 530593172 | $ | 572.00 |
| 15107 | 530171304 | $ | 34.32 | 44724 | 530402602 | $ | 2,788.50 | 74341 | 530593179 | $ | 56.27 |
| 15108 | 530171313 | $ | 14.47 | 44725 | 530402607 | $ | 3,880.00 | 74342 | 530593180 | $ | 5.72 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15109 | 530171320 | $ | 31.46 | 44726 | 530402608 | $ | 1,430.00 | 74343 | 530593184 | $ | 314.38 |
| 15110 | 530171324 | $ | 5,863.00 | 44727 | 530402610 | $ | 1,144.00 | 74344 | 530593189 | $ | 111.79 |
| 15111 | 530171325 | $ | 867.67 | 44728 | 530402613 | $ | 114.43 | 74345 | 530593190 | $ | 237.56 |
| 15112 | 530171328 | $ | 504.87 | 44729 | 530402615 | $ | 117.75 | 74346 | 530593191 | $ | 181.24 |
| 15113 | 530171330 | $ | 60.89 | 44730 | 530402616 | $ | 195.71 | 74347 | 530593193 | $ | 260.38 |
| 15114 | 530171331 | $ | 1,009.58 | 44731 | 530402620 | $ | 236.01 | 74348 | 530593194 | $ | 93.15 |
| 15115 | 530171332 | $ | 53,516.00 | 44732 | 530402626 | $ | 81.57 | 74349 | 530593195 | $ | 676.28 |
| 15116 | 530171337 | $ | 2,639.78 | 44733 | 530402628 | $ | 99.87 | 74350 | 530593196 | $ | 514.02 |
| 15117 | 530171338 | $ | 420.42 | 44734 | 530402630 | $ | 1,432.20 | 74351 | 530593197 | $ | 115.66 |
| 15118 | 530171339 | $ | 564.08 | 44735 | 530402632 | $ | 454.45 | 74352 | 530593198 | $ | 156.79 |
| 15119 | 530171341 | $ | 105.60 | 44736 | 530402633 | $ | 1,859.00 | 74353 | 530593199 | $ | 288.16 |
| 15120 | 530171343 | $ | 25.48 | 44737 | 530402636 | $ | 1,773.20 | 74354 | 530593200 | $ | 78.74 |
| 15121 | 530171351 | $ | 36.80 | 44738 | 530402638 | $ | 858.00 | 74355 | 530593201 | $ | 109.61 |
| 15122 | 530171357 | $ | 27.16 | 44739 | 530402639 | $ | 416.02 | 74356 | 530593203 | $ | 149.40 |
| 15123 | 530171362 | $ | 917.70 | 44740 | 530402642 | $ | 826.54 | 74357 | 530593205 | $ | 162.00 |
| 15124 | 530171367 | $ | 41.93 | 44741 | 530402647 | $ | 73.22 | 74358 | 530593209 | $ | 36.94 |
| 15125 | 530171370 | $ | 491.92 | 44742 | 530402648 | $ | 1,522.25 | 74359 | 530593210 | $ | 49.21 |
| 15126 | 530171372 | $ | 117.04 | 44743 | 530402651 | $ | 88.02 | 74360 | 530593212 | $ | 100.69 |
| 15127 | 530171374 | $ | 184.62 | 44744 | 530402654 | $ | 99.13 | 74361 | 530593215 | $ | 572.00 |
| 15128 | 530171375 | $ | 14.81 | 44745 | 530402655 | $ | 91.52 | 74362 | 530593222 | $ | 2,834.26 |
| 15129 | 530171382 | $ | 48.25 | 44746 | 530402659 | $ | 286.00 | 74363 | 530593223 | $ | 572.00 |
| 15130 | 530171383 | $ | 60.06 | 44747 | 530402662 | $ | 270.60 | 74364 | 530593227 | $ | 2,971.54 |
| 15131 | 530171385 | $ | 493.27 | 44748 | 530402667 | $ | 371.80 | 74365 | 530593229 | $ | 23,309.00 |
| 15132 | 530171386 | $ | 97.24 | 44749 | 530402669 | $ | 325.92 | 74366 | 530593232 | $ | 2.86 |
| 15133 | 530171387 | $ | 100.64 | 44750 | 530402673 | $ | 1,115.40 | 74367 | 530593236 | $ | 308.88 |
| 15134 | 530171388 | $ | 1,344.96 | 44751 | 530402677 | $ | 371.43 | 74368 | 530593237 | $ | 717.86 |
| 15135 | 530171392 | $ | 385.42 | 44752 | 530402678 | $ | 898.72 | 74369 | 530593238 | $ | 2,002.00 |
| 15136 | 530171397 | $ | 987.88 | 44753 | 530402680 | $ | 1,217.80 | 74370 | 530593239 | $ | 6,578.00 |
| 15137 | 530171399 | $ | 110.75 | 44754 | 530402693 | $ | 40.74 | 74371 | 530593245 | $ | 0.26 |
| 15138 | 530171400 | $ | 0.84 | 44755 | 530402694 | $ | 130.40 | 74372 | 530593246 | $ | 1,675.96 |
| 15139 | 530171402 | $ | 120.12 | 44756 | 530402695 | $ | 361.42 | 74373 | 530593248 | $ | 2,242.24 |
| 15140 | 530171404 | $ | 117.37 | 44757 | 530402699 | $ | 30.10 | 74374 | 530593249 | $ | 888.60 |
| 15141 | 530171405 | $ | 150.23 | 44758 | 530402708 | $ | 572.00 | 74375 | 530593253 | $ | 286.00 |
| 15142 | 530171406 | $ | 34,749.00 | 44759 | 530402713 | $ | 53.30 | 74376 | 530593254 | $ | 286.00 |
| 15143 | 530171407 | $ | 122.98 | 44760 | 530402714 | $ | 6,089.00 | 74377 | 530593257 | $ | 105.82 |
| 15144 | 530171409 | $ | 58.20 | 44761 | 530402722 | $ | 2,288.00 | 74378 | 530593262 | $ | 742.44 |
| 15145 | 530171410 | $ | 154.44 | 44762 | 530402725 | $ | 34.32 | 74379 | 530593270 | $ | 1,430.00 |
| 15146 | 530171413 | $ | 85.67 | 44763 | 530402727 | $ | 1.25 | 74380 | 530593274 | $ | 858.00 |
| 15147 | 530171417 | $ | 22.65 | 44764 | 530402728 | $ | 257.40 | 74381 | 530593275 | $ | 1,430.00 |
| 15148 | 530171419 | $ | 151.20 | 44765 | 530402729 | $ | 572.00 | 74382 | 530593276 | $ | 1,430.00 |
| 15149 | 530171421 | $ | 1,000.56 | 44766 | 530402732 | $ | 1,068.36 | 74383 | 530593277 | $ | 674.96 |
| 15150 | 530171422 | $ | 143.00 | 44767 | 530402733 | $ | 100.10 | 74384 | 530593285 | $ | 151.58 |
| 15151 | 530171425 | $ | 104.85 | 44768 | 530402734 | $ | 922.55 | 74385 | 530593289 | $ | 3,199.50 |
| 15152 | 530171428 | $ | 168.96 | 44769 | 530402735 | $ | 188.76 | 74386 | 530593290 | $ | 2,493.90 |
| 15153 | 530171430 | $ | 943.57 | 44770 | 530402737 | $ | 715.00 | 74387 | 530593291 | $ | 1,078.22 |
| 15154 | 530171436 | $ | 617.76 | 44771 | 530402749 | $ | 437.01 | 74388 | 530593296 | $ | 48.99 |
| 15155 | 530171437 | $ | 60.06 | 44772 | 530402753 | $ | 858.00 | 74389 | 530593297 | $ | 48.99 |
| 15156 | 530171439 | $ | 325.92 | 44773 | 530402761 | $ | 5,148.00 | 74390 | 530593301 | $ | 283.43 |
| 15157 | 530171442 | $ | 139.68 | 44774 | 530402762 | $ | 37.18 | 74391 | 530593303 | $ | 3,260.40 |
| 15158 | 530171448 | $ | 326.97 | 44775 | 530402766 | $ | 52.38 | 74392 | 530593305 | $ | 3,120.26 |
| 15159 | 530171453 | $ | 26.67 | 44776 | 530402767 | $ | 287.24 | 74393 | 530593307 | $ | 1.30 |
| 15160 | 530171455 | $ | 507.58 | 44777 | 530402770 | $ | 18.54 | 74394 | 530593308 | $ | 484.95 |
| 15161 | 530171459 | $ | 8.00 | 44778 | 530402775 | $ | 20.02 | 74395 | 530593309 | $ | 1.15 |
| 15162 | 530171460 | $ | 17.11 | 44779 | 530402777 | $ | 375.36 | 74396 | 530593318 | $ | 12.57 |
| 15163 | 530171465 | $ | 49.75 | 44780 | 530402778 | $ | 59.00 | 74397 | 530593323 | $ | 746.46 |
| 15164 | 530171469 | $ | 24.25 | 44781 | 530402782 | $ | 2,860.00 | 74398 | 530593326 | $ | 1,455.74 |
| 15165 | 530171475 | $ | 49.60 | 44782 | 530402786 | $ | 51.31 | 74399 | 530593331 | $ | 1,513.30 |
| 15166 | 530171476 | $ | 77.40 | 44783 | 530402791 | $ | 608.90 | 74400 | 530593338 | $ | 328.90 |
| 15167 | 530171480 | $ | 334.88 | 44784 | 530402794 | $ | 1,900.00 | 74401 | 530593344 | $ | 165.88 |
| 15168 | 530171484 | $ | 7.92 | 44785 | 530402798 | $ | 154.17 | 74402 | 530593344 | $ | 858.00 |
| 15169 | 530171486 | $ | 18.43 | 44786 | 530402799 | $ | 1,913.34 | 74403 | 530593347 | $ | 8,455.89 |
| 15170 | 530171487 | $ | 54.75 | 44787 | 530402804 | $ | 952.38 | 74404 | 530593348 | $ | 8,456.10 |
| 15171 | 530171490 | $ | 60.71 | 44788 | 530402811 | $ | 772.50 | 74405 | 530593353 | $ | 243.10 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15172 | 530171492 | $ | 29.24 | 44789 | 530402812 | $ | 2,229.36 | 74406 | 530593354 | $ | 223.08 |
| 15173 | 530171497 | $ | 39.77 | 44790 | 530402815 | $ | 1,389.96 | 74407 | 530593355 | $ | 8.79 |
| 15174 | 530171498 | $ | 221.69 | 44791 | 530402818 | $ | 2,574.00 | 74408 | 530593359 | $ | 1,716.00 |
| 15175 | 530171499 | $ | 20.35 | 44792 | 530402819 | $ | 554.84 | 74409 | 530593360 | $ | 850.50 |
| 15176 | 530171500 | $ | 30.66 | 44793 | 530402820 | $ | 248.55 | 74410 | 530593361 | $ | 378.00 |
| 15177 | 530171502 | $ | 29.58 | 44794 | 530402826 | $ | 974.24 | 74411 | 530593362 | $ | 572.00 |
| 15178 | 530171505 | $ | 40.72 | 44795 | 530402828 | $ | 154.44 | 74412 | 530593363 | $ | 398.19 |
| 15179 | 530171507 | $ | 78.56 | 44796 | 530402829 | $ | 673.40 | 74413 | 530593368 | $ | 858.00 |
| 15180 | 530171508 | $ | 35.91 | 44797 | 530402835 | $ | 812.24 | 74414 | 530593381 | $ | 217.36 |
| 15181 | 530171517 | $ | 3.18 | 44798 | 530402839 | $ | 1,096.30 | 74415 | 530593383 | $ | 3,432.00 |
| 15182 | 530171524 | $ | 48.99 | 44799 | 530402841 | $ | 135.04 | 74416 | 530593384 | $ | 315.63 |
| 15183 | 530171524 | $ | 13.23 | 44800 | 530402847 | $ | 131.56 | 74417 | 530593390 | $ | 449.94 |
| 15184 | 530171525 | $ | 174.46 | 44801 | 530402850 | $ | 137.28 | 74418 | 530593392 | $ | 74.09 |
| 15185 | 530171527 | $ | 159.41 | 44802 | 530402857 | $ | 1,899.45 | 74419 | 530593396 | $ | 43.90 |
| 15186 | 530171529 | $ | 25.74 | 44803 | 530402867 | $ | 1,767.48 | 74420 | 530593397 | $ | 429.00 |
| 15187 | 530171530 | $ | 50.19 | 44804 | 530402868 | $ | 429.00 | 74421 | 530593401 | $ | 429.00 |
| 15188 | 530171535 | $ | 8.36 | 44805 | 530402881 | $ | 119.30 | 74422 | 530593404 | $ | 189.25 |
| 15189 | 530171537 | $ | 54.60 | 44806 | 530402885 | $ | 64.41 | 74423 | 530593407 | $ | 264.46 |
| 15190 | 530171549 | $ | 19,360.00 | 44807 | 530402900 | $ | 1,826.70 | 74424 | 530593408 | $ | 71.50 |
| 15191 | 530171550 | $ | 165.89 | 44808 | 530402901 | $ | 129.01 | 74425 | 530593409 | $ | 429.00 |
| 15192 | 530171551 | $ | 4,257.00 | 44809 | 530402904 | $ | 191.62 | 74426 | 530593410 | $ | 572.00 |
| 15193 | 530171557 | $ | 3,844.00 | 44810 | 530402909 | $ | 129.10 | 74427 | 530593411 | $ | 269.51 |
| 15194 | 530171558 | $ | 1,652.00 | 44811 | 530402912 | $ | 34.02 | 74428 | 530593417 | $ | 858.00 |
| 15195 | 530171562 | $ | 2,322.32 | 44812 | 530402914 | $ | 1,756.04 | 74429 | 530593427 | $ | 19.40 |
| 15196 | 530171568 | $ | 88.83 | 44813 | 530402915 | $ | 289.92 | 74430 | 530593429 | $ | 32.72 |
| 15197 | 530171569 | $ | 182.10 | 44814 | 530402916 | $ | 2,145.00 | 74431 | 530593431 | $ | 60.99 |
| 15198 | 530171579 | $ | 104.28 | 44815 | 530402920 | $ | 572.00 | 74432 | 530593432 | $ | 88.66 |
| 15199 | 530171582 | $ | 10.72 | 44816 | 530402921 | $ | 263.76 | 74433 | 530593442 | $ | 225.94 |
| 15200 | 530171585 | $ | 18.92 | 44817 | 530402925 | $ | 4,290.00 | 74434 | 530593443 | $ | 151.58 |
| 15201 | 530171586 | $ | 45.76 | 44818 | 530402929 | $ | 30.32 | 74435 | 530593447 | $ | 3,146.00 |
| 15202 | 530171587 | $ | 306.02 | 44819 | 530402932 | $ | 20.45 | 74436 | 530593449 | $ | 286.00 |
| 15203 | 530171591 | $ | 248.04 | 44820 | 530402939 | $ | 148.72 | 74437 | 530593450 | $ | 715.00 |
| 15204 | 530171594 | $ | 41.73 | 44821 | 530402940 | $ | 715.00 | 74438 | 530593452 | $ | 27.94 |
| 15205 | 530171598 | $ | 452.00 | 44822 | 530402949 | $ | 2,002.00 | 74439 | 530593455 | $ | 3.40 |
| 15206 | 530171599 | $ | 19,350.00 | 44823 | 530402951 | $ | 566.28 | 74440 | 530593456 | $ | 1,716.00 |
| 15207 | 530171607 | $ | 31.76 | 44824 | 530402953 | $ | 16.24 | 74441 | 530593459 | $ | 572.00 |
| 15208 | 530171620 | $ | 12,907.32 | 44825 | 530402961 | $ | 29.95 | 74442 | 530593460 | $ | 1,374.95 |
| 15209 | 530171623 | $ | 21.82 | 44826 | 530402962 | $ | 256.71 | 74443 | 530593463 | $ | 68.64 |
| 15210 | 530171624 | $ | 10.70 | 44827 | 530402965 | $ | 2,769.08 | 74444 | 530593465 | $ | 700.61 |
| 15211 | 530171625 | $ | 122.97 | 44828 | 530402967 | $ | 429.21 | 74445 | 530593466 | $ | 113.53 |
| 15212 | 530171632 | $ | 352.92 | 44829 | 530402972 | $ | 2,860.00 | 74446 | 530593468 | $ | 429.00 |
| 15213 | 530171633 | $ | 951.16 | 44830 | 530402974 | $ | 286.00 | 74447 | 530593470 | $ | 766.48 |
| 15214 | 530171642 | $ | 67.73 | 44831 | 530402975 | $ | 94.38 | 74448 | 530593471 | $ | 313.89 |
| 15215 | 530171643 | $ | 91.14 | 44832 | 530402986 | $ | 212.79 | 74449 | 530593477 | $ | 1,315.60 |
| 15216 | 530171644 | $ | 193.12 | 44833 | 530402988 | $ | 3,586.77 | 74450 | 530593479 | $ | 241.98 |
| 15217 | 530171646 | $ | 264.11 | 44834 | 530402989 | $ | 642.00 | 74451 | 530593482 | $ | 429.00 |
| 15218 | 530171647 | $ | 281.03 | 44835 | 530402990 | $ | 5,720.00 | 74452 | 530593483 | $ | 429.00 |
| 15219 | 530171648 | $ | 677.82 | 44836 | 530402994 | $ | 202.83 | 74453 | 530593485 | $ | 11.45 |
| 15220 | 530171650 | $ | 100.10 | 44837 | 530402997 | $ | 1,586.99 | 74454 | 530593486 | $ | 11.45 |
| 15221 | 530171652 | $ | 185.90 | 44838 | 530402998 | $ | 443.18 | 74455 | 530593487 | $ | 858.00 |
| 15222 | 530171653 | $ | 64.70 | 44839 | 530402999 | $ | 1,144.00 | 74456 | 530593488 | $ | 286.00 |
| 15223 | 530171656 | $ | 2,743.52 | 44840 | 530403001 | $ | 500.50 | 74457 | 530593489 | $ | 572.00 |
| 15224 | 530171660 | $ | 32.04 | 44841 | 530403002 | $ | 2,096.38 | 74458 | 530593490 | $ | 572.00 |
| 15225 | 530171664 | $ | 90.50 | 44842 | 530403003 | $ | 3,248.52 | 74459 | 530593494 | $ | 3,075.00 |
| 15226 | 530171674 | $ | 73.99 | 44843 | 530403007 | $ | 91.56 | 74460 | 530593495 | $ | 657.18 |
| 15227 | 530171676 | $ | 20.57 | 44844 | 530403011 | $ | 220.02 | 74461 | 530593505 | $ | 65.78 |
| 15228 | 530171680 | $ | 451.81 | 44845 | 530403019 | $ | 6,006.00 | 74462 | 530593506 | $ | 1,430.00 |
| 15229 | 530171687 | $ | 70.63 | 44846 | 530403021 | $ | 286.00 | 74463 | 530593510 | $ | 807.99 |
| 15230 | 530171693 | $ | 32.65 | 44847 | 530403026 | $ | 87.30 | 74464 | 530593511 | $ | 429.00 |
| 15231 | 530171697 | $ | 2,130.70 | 44848 | 530403028 | $ | 1,716.00 | 74465 | 530593512 | $ | 643.50 |
| 15232 | 530171699 | $ | 273.78 | 44849 | 530403030 | $ | 1,813.25 | 74466 | 530593514 | $ | 195.91 |
| 15233 | 530171700 | $ | 40.04 | 44850 | 530403031 | $ | 26.14 | 74467 | 530593519 | $ | 330.75 |
| 15234 | 530171710 | $ | 248.32 | 44851 | 530403033 | $ | 5,720.00 | 74468 | 530593521 | $ | 5,720.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15235 | 530171712 | $ | 345.33 | 44852 | 530403040 | $ | 1,267.72 | 74469 | 530593522 | $ | 286.00 |
| 15236 | 530171715 | $ | 28.13 | 44853 | 530403041 | $ | 1,427.14 | 74470 | 530593523 | $ | 429.00 |
| 15237 | 530171716 | $ | 63.90 | 44854 | 530403043 | $ | 82.66 | 74471 | 530593524 | $ | 171.60 |
| 15238 | 530171719 | $ | 60.67 | 44855 | 530403048 | $ | 34.32 | 74472 | 530593525 | $ | 171.60 |
| 15239 | 530171722 | $ | 5,577.00 | 44856 | 530403049 | $ | 196.56 | 74473 | 530593526 | $ | 1,144.00 |
| 15240 | 530171724 | $ | 27.78 | 44857 | 530403050 | $ | 1,296.04 | 74474 | 530593528 | $ | 637.40 |
| 15241 | 530171725 | $ | 317.72 | 44858 | 530403061 | $ | 65.09 | 74475 | 530593529 | $ | 286.00 |
| 15242 | 530171733 | $ | 113.86 | 44859 | 530403062 | $ | 626.34 | 74476 | 530593532 | $ | 408.70 |
| 15243 | 530171735 | $ | 13.81 | 44860 | 530403063 | $ | 52.79 | 74477 | 530593533 | $ | 327.96 |
| 15244 | 530171739 | $ | 2,038.42 | 44861 | 530403068 | $ | 605.07 | 74478 | 530593536 | $ | 88.44 |
| 15245 | 530171740 | $ | 519.48 | 44862 | 530403069 | $ | 842.40 | 74479 | 530593538 | $ | 572.00 |
| 15246 | 530171744 | $ | 23.17 | 44863 | 530403070 | $ | 543.40 | 74480 | 530593540 | $ | 858.00 |
| 15247 | 530171751 | $ | 261.22 | 44864 | 530403072 | $ | 35.51 | 74481 | 530593557 | $ | 572.00 |
| 15248 | 530171752 | $ | 35,228.70 | 44865 | 530403073 | $ | 572.00 | 74482 | 530593558 | $ | 197.00 |
| 15249 | 530171753 | $ | 5,524.22 | 44866 | 530403078 | $ | 357.50 | 74483 | 530593562 | $ | 423.28 |
| 15250 | 530171757 | $ | 4,576.00 | 44867 | 530403081 | $ | 59.20 | 74484 | 530593563 | $ | 429.00 |
| 15251 | 530171757 | $ | 31.46 | 44868 | 530403085 | $ | 2,192.04 | 74485 | 530593566 | $ | 2,860.00 |
| 15252 | 530171758 | $ | 20.02 | 44869 | 530403086 | $ | 468.00 | 74486 | 530593569 | $ | 93.74 |
| 15253 | 530171760 | $ | 104.82 | 44870 | 530403088 | $ | 4,290.00 | 74487 | 530593571 | $ | 68.87 |
| 15254 | 530171763 | $ | 1,490.06 | 44871 | 530403094 | $ | 417.10 | 74488 | 530593572 | $ | 429.00 |
| 15255 | 530171765 | $ | 64.68 | 44872 | 530403097 | $ | 37.18 | 74489 | 530593573 | $ | 423.50 |
| 15256 | 530171768 | $ | 37.92 | 44873 | 530403098 | $ | 249.73 | 74490 | 530593577 | $ | 572.00 |
| 15257 | 530171776 | $ | 146,432.00 | 44874 | 530403107 | $ | 429.00 | 74491 | 530593580 | $ | 47.25 |
| 15258 | 530171780 | $ | 1,528.67 | 44875 | 530403117 | $ | 286.00 | 74492 | 530593581 | $ | 1,541.62 |
| 15259 | 530171783 | $ | 49.95 | 44876 | 530403119 | $ | 358.64 | 74493 | 530593582 | $ | 82.94 |
| 15260 | 530171787 | $ | 234.52 | 44877 | 530403123 | $ | 457.60 | 74494 | 530593584 | $ | 65.15 |
| 15261 | 530171788 | $ | 34.32 | 44878 | 530403128 | $ | 174.46 | 74495 | 530593588 | $ | 572.00 |
| 15262 | 530171789 | $ | 183.04 | 44879 | 530403129 | $ | 435.24 | 74496 | 530593589 | $ | 280.12 |
| 15263 | 530171793 | $ | 64.31 | 44880 | 530403132 | $ | 2,002.00 | 74497 | 530593593 | $ | 2,796.15 |
| 15264 | 530171796 | $ | 133.31 | 44881 | 530403134 | $ | 334.62 | 74498 | 530593594 | $ | 286.00 |
| 15265 | 530171798 | $ | 188.76 | 44882 | 530403135 | $ | 1,923.76 | 74499 | 530593595 | $ | 88.66 |
| 15266 | 530171799 | $ | 16.38 | 44883 | 530403138 | $ | 858.00 | 74500 | 530593596 | $ | 481.27 |
| 15267 | 530171800 | $ | 8.73 | 44884 | 530403153 | $ | 87.40 | 74501 | 530593597 | $ | 984.00 |
| 15268 | 530171802 | $ | 245.46 | 44885 | 530403155 | $ | 3,044.50 | 74502 | 530593603 | $ | 1,144.00 |
| 15269 | 530171810 | $ | 59.07 | 44886 | 530403160 | $ | 2,645.50 | 74503 | 530593605 | $ | 286.00 |
| 15270 | 530171811 | $ | 2,926.95 | 44887 | 530403165 | $ | 325.19 | 74504 | 530593606 | $ | 374.61 |
| 15271 | 530171813 | $ | 1,229.80 | 44888 | 530403170 | $ | 715.00 | 74505 | 530593607 | $ | 25.74 |
| 15272 | 530171815 | $ | 7,150.00 | 44889 | 530403175 | $ | 326.04 | 74506 | 530593608 | $ | 80.26 |
| 15273 | 530171819 | $ | 500.50 | 44890 | 530403177 | $ | 51.48 | 74507 | 530593609 | $ | 85.90 |
| 15274 | 530171823 | $ | 83.16 | 44891 | 530403178 | $ | 2,202.20 | 74508 | 530593616 | $ | 1,716.00 |
| 15275 | 530171828 | $ | 781.71 | 44892 | 530403180 | $ | 232.65 | 74509 | 530593617 | $ | 8,580.00 |
| 15276 | 530171829 | $ | 78.87 | 44893 | 530403184 | $ | 194.00 | 74510 | 530593618 | $ | 88.00 |
| 15277 | 530171831 | $ | 58.88 | 44894 | 530403185 | $ | 2,078.74 | 74511 | 530593619 | $ | 1,430.00 |
| 15278 | 530171833 | $ | 15.88 | 44895 | 530403195 | $ | 44.34 | 74512 | 530593623 | $ | 10.67 |
| 15279 | 530171836 | $ | 16.49 | 44896 | 530403205 | $ | 946.66 | 74513 | 530593626 | $ | 886.60 |
| 15280 | 530171840 | $ | 168.74 | 44897 | 530403207 | $ | 572.00 | 74514 | 530593628 | $ | 753.48 |
| 15281 | 530171843 | $ | 111.54 | 44898 | 530403208 | $ | 1,716.00 | 74515 | 530593631 | $ | 214.50 |
| 15282 | 530171845 | $ | 558.07 | 44899 | 530403210 | $ | 286.00 | 74516 | 530593635 | $ | 37.88 |
| 15283 | 530171850 | $ | 39.05 | 44900 | 530403212 | $ | 516.19 | 74517 | 530593638 | $ | 572.00 |
| 15284 | 530171856 | $ | 17.19 | 44901 | 530403214 | $ | 725.16 | 74518 | 530593639 | $ | 3,356.20 |
| 15285 | 530171858 | $ | 48.76 | 44902 | 530403217 | $ | 548.60 | 74519 | 530593642 | $ | 572.00 |
| 15286 | 530171858 | $ | 24.90 | 44903 | 530403220 | $ | 762.68 | 74520 | 530593647 | $ | 525.50 |
| 15287 | 530171861 | $ | 13.70 | 44904 | 530403223 | $ | 393.05 | 74521 | 530593649 | $ | 169.98 |
| 15288 | 530171864 | $ | 8,898.54 | 44905 | 530403225 | $ | 49.80 | 74522 | 530593652 | $ | 42.96 |
| 15289 | 530171865 | $ | 1,178.93 | 44906 | 530403226 | $ | 87.30 | 74523 | 530593656 | $ | 1,144.00 |
| 15290 | 530171868 | $ | 74.06 | 44907 | 530403228 | $ | 2,818.56 | 74524 | 530593659 | $ | 97.24 |
| 15291 | 530171879 | $ | 101.46 | 44908 | 530403232 | $ | 703.05 | 74525 | 530593671 | $ | 816.48 |
| 15292 | 530171889 | $ | 6,536.84 | 44909 | 530403234 | $ | 666.40 | 74526 | 530593672 | $ | 66.47 |
| 15293 | 530171894 | $ | 68.64 | 44910 | 530403237 | $ | 47.25 | 74527 | 530593681 | $ | 572.00 |
| 15294 | 530171898 | $ | 253.86 | 44911 | 530403239 | $ | 3.80 | 74528 | 530593685 | $ | 443.68 |
| 15295 | 530171900 | $ | 39.00 | 44912 | 530403246 | $ | 339.75 | 74529 | 530593686 | $ | 429.00 |
| 15296 | 530171903 | $ | 234.52 | 44913 | 530403248 | $ | 1,859.00 | 74530 | 530593687 | $ | 205.92 |
| 15297 | 530171906 | $ | 140.14 | 44914 | 530403250 | $ | 286.00 | 74531 | 530593691 | $ | 429.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15298 | 530171907 | $ | 66.23 | 44915 | 530403252 | $ | 385.79 | 74532 | 530593692 | $ | 840.00 |
| 15299 | 530171910 | $ | 1,675.96 | 44916 | 530403253 | $ | 51.65 | 74533 | 530593694 | $ | 998.25 |
| 15300 | 530171911 | $ | 41.50 | 44917 | 530403255 | $ | 88.66 | 74534 | 530593695 | $ | 136.68 |
| 15301 | 530171912 | $ | 8,008.00 | 44918 | 530403258 | $ | 1,001.00 | 74535 | 530593696 | $ | 943.80 |
| 15302 | 530171913 | $ | 157.30 | 44919 | 530403261 | $ | 1,144.00 | 74536 | 530593697 | $ | 943.80 |
| 15303 | 530171914 | $ | 4.86 | 44920 | 530403264 | $ | 17.16 | 74537 | 530593699 | $ | 160.16 |
| 15304 | 530171920 | $ | 238.04 | 44921 | 530403267 | $ | 823.68 | 74538 | 530593709 | $ | 214.50 |
| 15305 | 530171922 | $ | 59.94 | 44922 | 530403271 | $ | 363.32 | 74539 | 530593710 | $ | 263.70 |
| 15306 | 530171923 | $ | 221.58 | 44923 | 530403273 | $ | 6,149.00 | 74540 | 530593711 | $ | 858.00 |
| 15307 | 530171925 | $ | 390.99 | 44924 | 530403278 | $ | 3,044.50 | 74541 | 530593712 | $ | 572.00 |
| 15308 | 530171927 | $ | 13,883.00 | 44925 | 530403284 | $ | 135.08 | 74542 | 530593715 | $ | 55.57 |
| 15309 | 530171928 | $ | 100.17 | 44926 | 530403285 | $ | 198.07 | 74543 | 530593716 | $ | 387.08 |
| 15310 | 530171929 | $ | 274.99 | 44927 | 530403286 | $ | 191.57 | 74544 | 530593717 | $ | 572.00 |
| 15311 | 530171935 | $ | 11,940.50 | 44928 | 530403287 | $ | 126.07 | 74545 | 530593718 | $ | 87.79 |
| 15312 | 530171940 | $ | 48.58 | 44929 | 530403288 | $ | 481.32 | 74546 | 530593721 | $ | 858.00 |
| 15313 | 530171945 | $ | 64.26 | 44930 | 530403289 | $ | 3,367.36 | 74547 | 530593722 | $ | 2,252.93 |
| 15314 | 530171946 | $ | 1,141.14 | 44931 | 530403291 | $ | 1,331.33 | 74548 | 530593726 | $ | 1,144.00 |
| 15315 | 530171947 | $ | 506.22 | 44932 | 530403293 | $ | 608.90 | 74549 | 530593727 | $ | 102.22 |
| 15316 | 530171951 | $ | 116,402.00 | 44933 | 530403301 | $ | 24.87 | 74550 | 530593730 | $ | 194.48 |
| 15317 | 530171952 | $ | 14,085.50 | 44934 | 530403304 | $ | 815.10 | 74551 | 530593732 | $ | 572.00 |
| 15318 | 530171954 | $ | 22.31 | 44935 | 530403305 | $ | 3,432.00 | 74552 | 530593733 | $ | 7,071.18 |
| 15319 | 530171955 | $ | 39.60 | 44936 | 530403306 | $ | 4,147.00 | 74553 | 530593734 | $ | 1,430.00 |
| 15320 | 530171956 | $ | 31.64 | 44937 | 530403309 | $ | 8,580.00 | 74554 | 530593738 | $ | 715.00 |
| 15321 | 530171966 | $ | 1,430.00 | 44938 | 530403313 | $ | 485.00 | 74555 | 530593739 | $ | 858.00 |
| 15322 | 530171970 | $ | 28.60 | 44939 | 530403322 | $ | 145.03 | 74556 | 530593744 | $ | 208.78 |
| 15323 | 530171971 | $ | 27,170.00 | 44940 | 530403329 | $ | 1,081.92 | 74557 | 530593746 | $ | 111.29 |
| 15324 | 530171973 | $ | 472.80 | 44941 | 530403333 | $ | 55.10 | 74558 | 530593751 | $ | 220.92 |
| 15325 | 530171977 | $ | 37.18 | 44942 | 530403335 | $ | 689.55 | 74559 | 530593753 | $ | 2,780.00 |
| 15326 | 530171985 | $ | 27,922.18 | 44943 | 530403340 | $ | 2,860.00 | 74560 | 530593755 | $ | 13.58 |
| 15327 | 530171986 | $ | 99,370.70 | 44944 | 530403343 | $ | 181.98 | 74561 | 530593756 | $ | 1,144.00 |
| 15328 | 530171987 | $ | 634.92 | 44945 | 530403344 | $ | 4,127.52 | 74562 | 530593758 | $ | 286.00 |
| 15329 | 530171990 | $ | 68.04 | 44946 | 530403348 | $ | 1,716.00 | 74563 | 530593759 | $ | 554.84 |
| 15330 | 530171991 | $ | 62.35 | 44947 | 530403349 | $ | 74.13 | 74564 | 530593762 | $ | 858.00 |
| 15331 | 530171994 | $ | 24.93 | 44948 | 530403361 | $ | 160.16 | 74565 | 530593764 | $ | 357.01 |
| 15332 | 530171995 | $ | 4,673.00 | 44949 | 530403373 | $ | 47.53 | 74566 | 530593769 | $ | 219.33 |
| 15333 | 530171996 | $ | 71.50 | 44950 | 530403382 | $ | 593.04 | 74567 | 530593770 | $ | 219.33 |
| 15334 | 530171997 | $ | 153.09 | 44951 | 530403383 | $ | 109.40 | 74568 | 530593771 | $ | 287.99 |
| 15335 | 530171998 | $ | 17.16 | 44952 | 530403387 | $ | 1,144.00 | 74569 | 530593775 | $ | 2,860.00 |
| 15336 | 530172001 | $ | 1,887.60 | 44953 | 530403390 | $ | 523.21 | 74570 | 530593779 | $ | 1,430.00 |
| 15337 | 530172002 | $ | 6,220.50 | 44954 | 530403393 | $ | 858.00 | 74571 | 530593780 | $ | 10.67 |
| 15338 | 530172005 | $ | 929.50 | 44955 | 530403394 | $ | 34.32 | 74572 | 530593782 | $ | 598.50 |
| 15339 | 530172011 | $ | 146.85 | 44956 | 530403395 | $ | 130.50 | 74573 | 530593786 | $ | 572.00 |
| 15340 | 530172013 | $ | 5,367.30 | 44957 | 530403403 | $ | 1,698.84 | 74574 | 530593790 | $ | 32.83 |
| 15341 | 530172014 | $ | 89.24 | 44958 | 530403405 | $ | 1,430.00 | 74575 | 530593796 | $ | 858.00 |
| 15342 | 530172015 | $ | 277.54 | 44959 | 530403406 | $ | 194.00 | 74576 | 530593800 | $ | 358.38 |
| 15343 | 530172022 | $ | 1,687.86 | 44960 | 530403411 | $ | 188.76 | 74577 | 530593803 | $ | 138.71 |
| 15344 | 530172037 | $ | 207.91 | 44961 | 530403412 | $ | 22.75 | 74578 | 530593804 | $ | 138.71 |
| 15345 | 530172045 | $ | 5,720.00 | 44962 | 530403416 | $ | 184.90 | 74579 | 530593805 | $ | 138.71 |
| 15346 | 530172073 | $ | 4,649.00 | 44963 | 530403419 | $ | 525.10 | 74580 | 530593807 | $ | 6,199.60 |
| 15347 | 530172079 | $ | 507.84 | 44964 | 530403421 | $ | 1,104.95 | 74581 | 530593817 | $ | 286.00 |
| 15348 | 530172084 | $ | 8.34 | 44965 | 530403424 | $ | 297.50 | 74582 | 530593821 | $ | 10.67 |
| 15349 | 530172094 | $ | 68.64 | 44966 | 530403430 | $ | 289.70 | 74583 | 530593822 | $ | 286.00 |
| 15350 | 530172098 | $ | 55.47 | 44967 | 530403441 | $ | 1,401.40 | 74584 | 530593824 | $ | 429.00 |
| 15351 | 530172102 | $ | 6.79 | 44968 | 530403445 | $ | 1,101.83 | 74585 | 530593825 | $ | 429.00 |
| 15352 | 530172103 | $ | 420.42 | 44969 | 530403447 | $ | 1,522.25 | 74586 | 530593826 | $ | 256.69 |
| 15353 | 530172110 | $ | 29.56 | 44970 | 530403448 | $ | 858.00 | 74587 | 530593827 | $ | 858.00 |
| 15354 | 530172116 | $ | 1,256.27 | 44971 | 530403452 | $ | 2,378.51 | 74588 | 530593830 | $ | 33.40 |
| 15355 | 530172134 | $ | 60.06 | 44972 | 530403453 | $ | 65.76 | 74589 | 530593831 | $ | 37.80 |
| 15356 | 530172136 | $ | 156.60 | 44973 | 530403459 | $ | 239.91 | 74590 | 530593832 | $ | 143.00 |
| 15357 | 530172137 | $ | 156.60 | 44974 | 530403461 | $ | 102.47 | 74591 | 530593836 | $ | 245.96 |
| 15358 | 530172138 | $ | 156.60 | 44975 | 530403463 | $ | 632.96 | 74592 | 530593837 | $ | 245.96 |
| 15359 | 530172142 | $ | 10.66 | 44976 | 530403466 | $ | 4.97 | 74593 | 530593843 | $ | 1,343.10 |
| 15360 | 530172156 | $ | 1,420.00 | 44977 | 530403470 | $ | 1,364.65 | 74594 | 530593844 | $ | 1,343.10 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15361 | 530172157 | $ | 881.13 | 44978 | 530403475 | $ | 37.42 | 74595 | 530593845 | $ | 93.69 |
| 15362 | 530172163 | $ | 178.86 | 44979 | 530403476 | $ | 212.18 | 74596 | 530593854 | $ | 429.00 |
| 15363 | 530172166 | $ | 58.80 | 44980 | 530403478 | $ | 350.70 | 74597 | 530593855 | $ | 214.50 |
| 15364 | 530172181 | $ | 210.78 | 44981 | 530403484 | $ | 1,894.15 | 74598 | 530593858 | $ | 85.80 |
| 15365 | 530172190 | $ | 74.90 | 44982 | 530403485 | $ | 999.67 | 74599 | 530593863 | $ | 1,758.90 |
| 15366 | 530172193 | $ | 314.60 | 44983 | 530403486 | $ | 21,443.71 | 74600 | 530593864 | $ | 357.50 |
| 15367 | 530172207 | $ | 3,146.00 | 44984 | 530403490 | $ | 500.50 | 74601 | 530593865 | $ | 1,430.00 |
| 15368 | 530172210 | $ | 943.80 | 44985 | 530403495 | $ | 858.00 | 74602 | 530593867 | $ | 1,859.00 |
| 15369 | 530172213 | $ | 1,246.97 | 44986 | 530403499 | $ | 89.83 | 74603 | 530593868 | $ | 857.84 |
| 15370 | 530172224 | $ | 7.80 | 44987 | 530403502 | $ | 2,368.00 | 74604 | 530593870 | $ | 1,138.28 |
| 15371 | 530172226 | $ | 8,008.00 | 44988 | 530403503 | $ | 4,004.00 | 74605 | 530593874 | $ | 330.75 |
| 15372 | 530172240 | $ | 34.44 | 44989 | 530403511 | $ | 572.00 | 74606 | 530593876 | $ | 672.62 |
| 15373 | 530172330 | $ | 2,242.24 | 44990 | 530403516 | $ | 343.28 | 74607 | 530593877 | $ | 909.66 |
| 15374 | 530172335 | $ | 94.38 | 44991 | 530403518 | $ | 29.65 | 74608 | 530593878 | $ | 268.36 |
| 15375 | 530172336 | $ | 102.96 | 44992 | 530403519 | $ | 291.00 | 74609 | 530593879 | $ | 1,430.00 |
| 15376 | 530172359 | $ | 596.74 | 44993 | 530403520 | $ | 643.50 | 74610 | 530593882 | $ | 658.51 |
| 15377 | 530172374 | $ | 340.20 | 44994 | 530403525 | $ | 9,843.90 | 74611 | 530593884 | $ | 1,050.00 |
| 15378 | 530172384 | $ | 3,575.00 | 44995 | 530403528 | $ | 357.50 | 74612 | 530593896 | $ | 572.00 |
| 15379 | 530172389 | $ | 8,410.50 | 44996 | 530403532 | $ | 71.74 | 74613 | 530593897 | $ | 286.00 |
| 15380 | 530172391 | $ | 35.36 | 44997 | 530403533 | $ | 1,095.38 | 74614 | 530593903 | $ | 286.00 |
| 15381 | 530172398 | $ | 107.38 | 44998 | 530403536 | $ | 191.62 | 74615 | 530593913 | $ | 1,001.00 |
| 15382 | 530172414 | $ | 10.67 | 44999 | 530403542 | $ | 2,252.93 | 74616 | 530593914 | $ | 80.08 |
| 15383 | 530172424 | $ | 16.11 | 45000 | 530403545 | $ | 1,647.10 | 74617 | 530593915 | $ | 391.82 |
| 15384 | 530172433 | $ | 38.22 | 45001 | 530403547 | $ | 1.49 | 74618 | 530593919 | $ | 291.00 |
| 15385 | 530172435 | $ | 337.48 | 45002 | 530403548 | $ | 743.42 | 74619 | 530593922 | $ | 140.14 |
| 15386 | 530172444 | $ | 17.36 | 45003 | 530403549 | $ | 469.40 | 74620 | 530593927 | $ | 843.70 |
| 15387 | 530172458 | $ | 177.48 | 45004 | 530403553 | $ | 221.16 | 74621 | 530593931 | $ | 1,315.60 |
| 15388 | 530172462 | $ | 19.02 | 45005 | 530403560 | $ | 572.00 | 74622 | 530593940 | $ | 594.85 |
| 15389 | 530172471 | $ | 48.16 | 45006 | 530403562 | $ | 429.00 | 74623 | 530593941 | $ | 65.78 |
| 15390 | 530172490 | $ | 65.19 | 45007 | 530403563 | $ | 735.50 | 74624 | 530593943 | $ | 48.62 |
| 15391 | 530172523 | $ | 237.65 | 45008 | 530403564 | $ | 672.10 | 74625 | 530593948 | $ | 219.80 |
| 15392 | 530172525 | $ | 22.95 | 45009 | 530403567 | $ | 332.32 | 74626 | 530593952 | $ | 194.00 |
| 15393 | 530172526 | $ | 462.24 | 45010 | 530403570 | $ | 417.59 | 74627 | 530593953 | $ | 48.50 |
| 15394 | 530172539 | $ | 1,058.20 | 45011 | 530403572 | $ | 1,436.40 | 74628 | 530593961 | $ | 1,689.07 |
| 15395 | 530172544 | $ | 3,449.42 | 45012 | 530403578 | $ | 377.52 | 74629 | 530593962 | $ | 69.93 |
| 15396 | 530172550 | $ | 403.50 | 45013 | 530403583 | $ | 48.62 | 74630 | 530593965 | $ | 555.10 |
| 15397 | 530172568 | $ | 22.88 | 45014 | 530403586 | $ | 57.20 | 74631 | 530593966 | $ | 1,248.19 |
| 15398 | 530172587 | $ | 22.79 | 45015 | 530403588 | $ | 1,761.76 | 74632 | 530593973 | $ | 2,860.00 |
| 15399 | 530172593 | $ | 12.98 | 45016 | 530403591 | $ | 188.76 | 74633 | 530593974 | $ | 1,144.00 |
| 15400 | 530172605 | $ | 413.14 | 45017 | 530403595 | $ | 858.00 | 74634 | 530593975 | $ | 2,860.00 |
| 15401 | 530172608 | $ | 494.78 | 45018 | 530403599 | $ | 58.59 | 74635 | 530593976 | $ | 286.00 |
| 15402 | 530172615 | $ | 46.61 | 45019 | 530403600 | $ | 1,330.00 | 74636 | 530593981 | $ | 723.27 |
| 15403 | 530172639 | $ | 105.84 | 45020 | 530403604 | $ | 17.16 | 74637 | 530593982 | $ | 68.87 |
| 15404 | 530172641 | $ | 371.80 | 45021 | 530403611 | $ | 8.24 | 74638 | 530593983 | $ | 93.12 |
| 15405 | 530172647 | $ | 65.65 | 45022 | 530403613 | $ | 2,860.00 | 74639 | 530593984 | $ | 104.76 |
| 15406 | 530172668 | $ | 12.54 | 45023 | 530403614 | $ | 17.90 | 74640 | 530593991 | $ | 130.95 |
| 15407 | 530172678 | $ | 66.33 | 45024 | 530403615 | $ | 429.00 | 74641 | 530593994 | $ | 2,860.00 |
| 15408 | 530172681 | $ | 1,933.49 | 45025 | 530403617 | $ | 121.25 | 74642 | 530593997 | $ | 572.00 |
| 15409 | 530172684 | $ | 56.76 | 45026 | 530403623 | $ | 2,315.50 | 74643 | 530593998 | $ | 572.00 |
| 15410 | 530172697 | $ | 2,431.00 | 45027 | 530403624 | $ | 271.70 | 74644 | 530593999 | $ | 100.10 |
| 15411 | 530172706 | $ | 10.67 | 45028 | 530403625 | $ | 867.86 | 74645 | 530594010 | $ | 724.83 |
| 15412 | 530172762 | $ | 588.50 | 45029 | 530403626 | $ | 147.63 | 74646 | 530594014 | $ | 3,355.61 |
| 15413 | 530172805 | $ | 15.40 | 45030 | 530403631 | $ | 102.06 | 74647 | 530594017 | $ | 589.00 |
| 15414 | 530172819 | $ | 3,940.00 | 45031 | 530403632 | $ | 157.30 | 74648 | 530594037 | $ | 388.00 |
| 15415 | 530172844 | $ | 47.82 | 45032 | 530403633 | $ | 1,654.74 | 74649 | 530594045 | $ | 858.00 |
| 15416 | 530172849 | $ | 30.24 | 45033 | 530403636 | $ | 572.00 | 74650 | 530594046 | $ | 73.84 |
| 15417 | 530172864 | $ | 2,237.80 | 45034 | 530403638 | $ | 1,695.90 | 74651 | 530594049 | $ | 557.70 |
| 15418 | 530172885 | $ | 23.80 | 45035 | 530403642 | $ | 99.84 | 74652 | 530594051 | $ | 2,002.00 |
| 15419 | 530172886 | $ | 30.06 | 45036 | 530403646 | $ | 357.50 | 74653 | 530594052 | $ | 858.00 |
| 15420 | 530172907 | $ | 125.84 | 45037 | 530403648 | $ | 286.00 | 74654 | 530594059 | $ | 10,805.08 |
| 15421 | 530172909 | $ | 261.86 | 45038 | 530403650 | $ | 715.00 | 74655 | 530594066 | $ | 572.00 |
| 15422 | 530172920 | $ | 11,217.19 | 45039 | 530403654 | $ | 2,131.15 | 74656 | 530594067 | $ | 1,396.01 |
| 15423 | 530172922 | $ | 12,512.50 | 45040 | 530403657 | $ | 960.66 | 74657 | 530594083 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15424 | 530172923 | $ 40.13 | 45041 | 530403665 | $ 42.90 | 74658 | 530594084 | $ 10.58 |
| 15425 | 530172927 | $ 143.00 | 45042 | 530403673 | $ 17.11 | 74659 | 530594085 | $ 559.23 |
| 15426 | 530172940 | $ 1,001.00 | 45043 | 530403675 | $ 104.08 | 74660 | 530594087 | $ 5.82 |
| 15427 | 530172959 | $ 26.46 | 45044 | 530403676 | $ 108.68 | 74661 | 530594100 | $ 858.00 |
| 15428 | 530172963 | $ 6,134.70 | 45045 | 530403677 | $ 286.00 | 74662 | 530594107 | $ 657.80 |
| 15429 | 530172981 | $ 425.46 | 45046 | 530403688 | $ 572.00 | 74663 | 530594108 | $ 21,143.04 |
| 15430 | 530173008 | $ 38.11 | 45047 | 530403700 | $ 680.22 | 74664 | 530594112 | $ 117.26 |
| 15431 | 530173009 | $ 1,430.00 | 45048 | 530403708 | $ 277.42 | 74665 | 530594114 | $ 65.91 |
| 15432 | 530173012 | $ 16.94 | 45049 | 530403709 | $ 179.69 | 74666 | 530594117 | $ 134.71 |
| 15433 | 530173015 | $ 1,573.00 | 45050 | 530403710 | $ 48.36 | 74667 | 530594119 | $ 1,716.00 |
| 15434 | 530173031 | $ 800.80 | 45051 | 530403712 | $ 1,430.00 | 74668 | 530594120 | $ 203.68 |
| 15435 | 530173036 | $ 6,565.86 | 45052 | 530403720 | $ 1,036.14 | 74669 | 530594124 | $ 48.50 |
| 15436 | 530173063 | $ 7,221.50 | 45053 | 530403725 | $ 470.45 | 74670 | 530594126 | $ 1,121.71 |
| 15437 | 530173079 | $ 572.00 | 45054 | 530403728 | $ 858.00 | 74671 | 530594127 | $ 143.00 |
| 15438 | 530173094 | $ 423.56 | 45055 | 530403729 | $ 352.52 | 74672 | 530594131 | $ 858.00 |
| 15439 | 530173095 | $ 110.00 | 45056 | 530403730 | $ 1,430.00 | 74673 | 530594132 | $ 23.28 |
| 15440 | 530173102 | $ 49.29 | 45057 | 530403735 | $ 1,144.00 | 74674 | 530594133 | $ 2,495.81 |
| 15441 | 530173103 | $ 829.40 | 45058 | 530403739 | $ 911.63 | 74675 | 530594134 | $ 114.40 |
| 15442 | 530173119 | $ 140.14 | 45059 | 530403741 | $ 2,862.86 | 74676 | 530594138 | $ 2,059.20 |
| 15443 | 530173131 | $ 2,910.00 | 45060 | 530403744 | $ 2,860.00 | 74677 | 530594139 | $ 291.00 |
| 15444 | 530173164 | $ 212.41 | 45061 | 530403747 | $ 3.23 | 74678 | 530594144 | $ 2,574.00 |
| 15445 | 530173168 | $ 161.70 | 45062 | 530403751 | $ 275.40 | 74679 | 530594153 | $ 1,287.00 |
| 15446 | 530173169 | $ 127.19 | 45063 | 530403753 | $ 27.88 | 74680 | 530594167 | $ 183.04 |
| 15447 | 530173178 | $ 55.39 | 45064 | 530403759 | $ 1,144.00 | 74681 | 530594173 | $ 140.14 |
| 15448 | 530173197 | $ 14.30 | 45065 | 530403776 | $ 1,029.60 | 74682 | 530594174 | $ 1,430.00 |
| 15449 | 530173220 | $ 324.33 | 45066 | 530403777 | $ 363.75 | 74683 | 530594176 | $ 371.80 |
| 15450 | 530173239 | $ 2,009.90 | 45067 | 530403779 | $ 48.62 | 74684 | 530594177 | $ 371.80 |
| 15451 | 530173243 | $ 34.05 | 45068 | 530403781 | $ 154.44 | 74685 | 530594184 | $ 2,860.00 |
| 15452 | 530173264 | $ 14.23 | 45069 | 530403785 | $ 4,570.02 | 74686 | 530594186 | $ 451.88 |
| 15453 | 530173269 | $ 17.02 | 45070 | 530403790 | $ 63.96 | 74687 | 530594204 | $ 1,052.00 |
| 15454 | 530173280 | $ 97.97 | 45071 | 530403794 | $ 291.00 | 74688 | 530594207 | $ 572.00 |
| 15455 | 530173282 | $ 31.41 | 45072 | 530403795 | $ 210.67 | 74689 | 530594208 | $ 2,211.45 |
| 15456 | 530173283 | $ 4,725.00 | 45073 | 530403797 | $ 2,574.00 | 74690 | 530594212 | $ 28.60 |
| 15457 | 530173309 | $ 13.84 | 45074 | 530403803 | $ 1,072.50 | 74691 | 530594217 | $ 572.00 |
| 15458 | 530173318 | $ 51.48 | 45075 | 530403808 | $ 60.87 | 74692 | 530594224 | $ 200.20 |
| 15459 | 530173319 | $ 4.51 | 45076 | 530403809 | $ 1,268.00 | 74693 | 530594225 | $ 1,007.44 |
| 15460 | 530173321 | $ 0.22 | 45077 | 530403810 | $ 1,430.00 | 74694 | 530594235 | $ 782.97 |
| 15461 | 530173336 | $ 111.54 | 45078 | 530403813 | $ 203.06 | 74695 | 530594247 | $ 730.49 |
| 15462 | 530173346 | $ 25.70 | 45079 | 530403814 | $ 4,814.25 | 74696 | 530594249 | $ 457.48 |
| 15463 | 530173356 | $ 90.52 | 45080 | 530403816 | $ 710.80 | 74697 | 530594254 | $ 572.00 |
| 15464 | 530173362 | $ 303.71 | 45081 | 530403818 | $ 572.00 | 74698 | 530594256 | $ 274.80 |
| 15465 | 530173377 | $ 59.75 | 45082 | 530403824 | $ 105.73 | 74699 | 530594257 | $ 357.50 |
| 15466 | 530173378 | $ 53.43 | 45083 | 530403828 | $ 342.32 | 74700 | 530594266 | $ 18,629.59 |
| 15467 | 530173385 | $ 65.50 | 45084 | 530403833 | $ 701.56 | 74701 | 530594269 | $ 1,092.52 |
| 15468 | 530173395 | $ 48.50 | 45085 | 530403834 | $ 1,887.60 | 74702 | 530594270 | $ 522.04 |
| 15469 | 530173411 | $ 270.88 | 45086 | 530403837 | $ 55.86 | 74703 | 530594272 | $ 858.00 |
| 15470 | 530173415 | $ 148.72 | 45087 | 530403841 | $ 55.57 | 74704 | 530594276 | $ 621.01 |
| 15471 | 530173417 | $ 111.54 | 45088 | 530403848 | $ 3,395.00 | 74705 | 530594278 | $ 858.00 |
| 15472 | 530173426 | $ 39.90 | 45089 | 530403850 | $ 433.30 | 74706 | 530594282 | $ 1,859.00 |
| 15473 | 530173428 | $ 128.51 | 45090 | 530403854 | $ 572.00 | 74707 | 530594286 | $ 82.94 |
| 15474 | 530173445 | $ 6.24 | 45091 | 530403857 | $ 216.43 | 74708 | 530594287 | $ 3,066.60 |
| 15475 | 530173447 | $ 8.45 | 45092 | 530403864 | $ 212.91 | 74709 | 530594288 | $ 12.61 |
| 15476 | 530173463 | $ 59.12 | 45093 | 530403865 | $ 66.58 | 74710 | 530594291 | $ 3,414.84 |
| 15477 | 530173475 | $ 44.38 | 45094 | 530403870 | $ 858.00 | 74711 | 530594295 | $ 6,837.00 |
| 15478 | 530173480 | $ 858.00 | 45095 | 530403871 | $ 2,210.85 | 74712 | 530594296 | $ 413.02 |
| 15479 | 530173500 | $ 9,438.00 | 45096 | 530403874 | $ 467.20 | 74713 | 530594301 | $ 380.81 |
| 15480 | 530173506 | $ 21.65 | 45097 | 530403889 | $ 658.86 | 74714 | 530594306 | $ 447.59 |
| 15481 | 530173519 | $ 270.27 | 45098 | 530403891 | $ 28.60 | 74715 | 530594308 | $ 163.02 |
| 15482 | 530173556 | $ 223.10 | 45099 | 530403892 | $ 124.16 | 74716 | 530594311 | $ 1,142.50 |
| 15483 | 530173564 | $ 51.48 | 45100 | 530403893 | $ 1,126.72 | 74717 | 530594314 | $ 320.58 |
| 15484 | 530173568 | $ 34.32 | 45101 | 530403894 | $ 1,905.81 | 74718 | 530594315 | $ 462.40 |
| 15485 | 530173572 | $ 743.60 | 45102 | 530403895 | $ 208.28 | 74719 | 530594317 | $ 20.57 |
| 15486 | 530173575 | $ 3,317.60 | 45103 | 530403897 | $ 1,632.10 | 74720 | 530594320 | $ 222.86 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15487 | 530173577 | $ | 467.30 | 45104 | 530403904 | $ | 189.37 | 74721 | 530594321 | $ | 4,290.00 |
| 15488 | 530173580 | $ | 502.10 | 45105 | 530403905 | $ | 443.30 | 74722 | 530594325 | $ | 1,927.64 |
| 15489 | 530173581 | $ | 5,720.00 | 45106 | 530403907 | $ | 858.00 | 74723 | 530594326 | $ | 529.10 |
| 15490 | 530173582 | $ | 110.00 | 45107 | 530403908 | $ | 524.79 | 74724 | 530594329 | $ | 208.28 |
| 15491 | 530173583 | $ | 83.74 | 45108 | 530403914 | $ | 1,430.00 | 74725 | 530594330 | $ | 143.00 |
| 15492 | 530173591 | $ | 1,258.40 | 45109 | 530403915 | $ | 503.36 | 74726 | 530594335 | $ | 77.22 |
| 15493 | 530173591 | $ | 976.21 | 45110 | 530403918 | $ | 883.19 | 74727 | 530594339 | $ | 512.33 |
| 15494 | 530173592 | $ | 1,015.33 | 45111 | 530403919 | $ | 18.62 | 74728 | 530594343 | $ | 572.00 |
| 15495 | 530173593 | $ | 271.70 | 45112 | 530403922 | $ | 8.89 | 74729 | 530594344 | $ | 3,432.00 |
| 15496 | 530173595 | $ | 145.86 | 45113 | 530403923 | $ | 296.01 | 74730 | 530594348 | $ | 240.24 |
| 15497 | 530173598 | $ | 7,007.00 | 45114 | 530403931 | $ | 449.02 | 74731 | 530594349 | $ | 102.96 |
| 15498 | 530173607 | $ | 364.55 | 45115 | 530403939 | $ | 5,680.00 | 74732 | 530594351 | $ | 120.12 |
| 15499 | 530173661 | $ | 38.49 | 45116 | 530403943 | $ | 143.00 | 74733 | 530594352 | $ | 100.17 |
| 15500 | 530173663 | $ | 24.83 | 45117 | 530403957 | $ | 3,705.67 | 74734 | 530594355 | $ | 820.14 |
| 15501 | 530173710 | $ | 7,650.50 | 45118 | 530403967 | $ | 105.50 | 74735 | 530594360 | $ | 173.50 |
| 15502 | 530173726 | $ | 51.00 | 45119 | 530403972 | $ | 1,518.78 | 74736 | 530594362 | $ | 0.59 |
| 15503 | 530173741 | $ | 8,083.00 | 45120 | 530403973 | $ | 572.00 | 74737 | 530594364 | $ | 11,440.00 |
| 15504 | 530173744 | $ | 25.44 | 45121 | 530403977 | $ | 3,780.00 | 74738 | 530594376 | $ | 12,157.48 |
| 15505 | 530173752 | $ | 154.48 | 45122 | 530403980 | $ | 85.80 | 74739 | 530594377 | $ | 286.00 |
| 15506 | 530173753 | $ | 242.62 | 45123 | 530403985 | $ | 185.90 | 74740 | 530594393 | $ | 181.21 |
| 15507 | 530173772 | $ | 7.96 | 45124 | 530403987 | $ | 606.50 | 74741 | 530594398 | $ | 266.50 |
| 15508 | 530173775 | $ | 318.25 | 45125 | 530403992 | $ | 176.24 | 74742 | 530594406 | $ | 1,229.80 |
| 15509 | 530173779 | $ | 30.80 | 45126 | 530403998 | $ | 2.52 | 74743 | 530594410 | $ | 191.62 |
| 15510 | 530173780 | $ | 1,442.39 | 45127 | 530404002 | $ | 1,615.05 | 74744 | 530594411 | $ | 14.55 |
| 15511 | 530173781 | $ | 188.53 | 45128 | 530404003 | $ | 572.00 | 74745 | 530594413 | $ | 1,062.52 |
| 15512 | 530173782 | $ | 1,040.81 | 45129 | 530404004 | $ | 30.97 | 74746 | 530594414 | $ | 594.20 |
| 15513 | 530173783 | $ | 457.54 | 45130 | 530404008 | $ | 2,142.85 | 74747 | 530594415 | $ | 2,145.00 |
| 15514 | 530173798 | $ | 214.50 | 45131 | 530404012 | $ | 210.00 | 74748 | 530594417 | $ | 806.81 |
| 15515 | 530173800 | $ | 505.23 | 45132 | 530404018 | $ | 2,860.00 | 74749 | 530594421 | $ | 715.00 |
| 15516 | 530173804 | $ | 215.37 | 45133 | 530404020 | $ | 4,004.00 | 74750 | 530594427 | $ | 780.00 |
| 15517 | 530173811 | $ | 153.59 | 45134 | 530404022 | $ | 286.00 | 74751 | 530594431 | $ | 2,711.28 |
| 15518 | 530173831 | $ | 4,290.00 | 45135 | 530404030 | $ | 572.00 | 74752 | 530594434 | $ | 68.64 |
| 15519 | 530173835 | $ | 151.20 | 45136 | 530404036 | $ | 178.48 | 74753 | 530594446 | $ | 88.37 |
| 15520 | 530173838 | $ | 2,288.00 | 45137 | 530404039 | $ | 243.10 | 74754 | 530594467 | $ | 2,517.98 |
| 15521 | 530173848 | $ | 34.92 | 45138 | 530404048 | $ | 12,912.80 | 74755 | 530594469 | $ | 427.22 |
| 15522 | 530173876 | $ | 99.90 | 45139 | 530404049 | $ | 308.18 | 74756 | 530594470 | $ | 98.58 |
| 15523 | 530173877 | $ | 309.63 | 45140 | 530404058 | $ | 294.58 | 74757 | 530594471 | $ | 71.50 |
| 15524 | 530173880 | $ | 1,467.18 | 45141 | 530404064 | $ | 286.00 | 74758 | 530594472 | $ | 215.19 |
| 15525 | 530173881 | $ | 1,141.14 | 45142 | 530404065 | $ | 31.50 | 74759 | 530594473 | $ | 1,144.00 |
| 15526 | 530173886 | $ | 462.08 | 45143 | 530404067 | $ | 1,198.02 | 74760 | 530594474 | $ | 2,860.00 |
| 15527 | 530173892 | $ | 230.49 | 45144 | 530404079 | $ | 3,066.51 | 74761 | 530594475 | $ | 4,212.50 |
| 15528 | 530173920 | $ | 208.78 | 45145 | 530404081 | $ | 572.00 | 74762 | 530594478 | $ | 6.79 |
| 15529 | 530173921 | $ | 144.73 | 45146 | 530404082 | $ | 842.19 | 74763 | 530594481 | $ | 137.28 |
| 15530 | 530173926 | $ | 15.60 | 45147 | 530404084 | $ | 151.15 | 74764 | 530594484 | $ | 3,192.70 |
| 15531 | 530173943 | $ | 19.36 | 45148 | 530404085 | $ | 2,279.76 | 74765 | 530594495 | $ | 1,192.13 |
| 15532 | 530173990 | $ | 275.30 | 45149 | 530404088 | $ | 56.77 | 74766 | 530594496 | $ | 2,860.00 |
| 15533 | 530173991 | $ | 92.16 | 45150 | 530404089 | $ | 3.92 | 74767 | 530594497 | $ | 572.00 |
| 15534 | 530174014 | $ | 49.60 | 45151 | 530404091 | $ | 242.50 | 74768 | 530594502 | $ | 5,720.00 |
| 15535 | 530174029 | $ | 257.05 | 45152 | 530404093 | $ | 1,131.21 | 74769 | 530594503 | $ | 334.85 |
| 15536 | 530174032 | $ | 111.54 | 45153 | 530404095 | $ | 479.09 | 74770 | 530594505 | $ | 572.00 |
| 15537 | 530174052 | $ | 13.74 | 45154 | 530404101 | $ | 1,052.00 | 74771 | 530594506 | $ | 1,430.00 |
| 15538 | 530174055 | $ | 56.00 | 45155 | 530404106 | $ | 196.19 | 74772 | 530594516 | $ | 1,430.00 |
| 15539 | 530174056 | $ | 58.52 | 45156 | 530404107 | $ | 826.54 | 74773 | 530594520 | $ | 348.92 |
| 15540 | 530174060 | $ | 68.48 | 45157 | 530404110 | $ | 299.88 | 74774 | 530594522 | $ | 572.00 |
| 15541 | 530174065 | $ | 174.07 | 45158 | 530404120 | $ | 2,860.00 | 74775 | 530594523 | $ | 63.87 |
| 15542 | 530174067 | $ | 63.55 | 45159 | 530404121 | $ | 287.44 | 74776 | 530594527 | $ | 65.78 |
| 15543 | 530174068 | $ | 89.68 | 45160 | 530404125 | $ | 49.09 | 74777 | 530594533 | $ | 1,590.16 |
| 15544 | 530174069 | $ | 66.47 | 45161 | 530404127 | $ | 717.86 | 74778 | 530594539 | $ | 157.30 |
| 15545 | 530174079 | $ | 37.18 | 45162 | 530404128 | $ | 359.83 | 74779 | 530594551 | $ | 1,375.27 |
| 15546 | 530174081 | $ | 18.63 | 45163 | 530404129 | $ | 858.00 | 74780 | 530594555 | $ | 303.16 |
| 15547 | 530174100 | $ | 45.01 | 45164 | 530404136 | $ | 143.00 | 74781 | 530594556 | $ | 1,951.04 |
| 15548 | 530174131 | $ | 3,861.00 | 45165 | 530404137 | $ | 572.00 | 74782 | 530594557 | $ | 286.00 |
| 15549 | 530174138 | $ | 35,841.50 | 45166 | 530404138 | $ | 419.76 | 74783 | 530594558 | $ | 314.60 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15550 | 530174140 | $ | 47,762.00 | 45167 | 530404140 | $ | 166.57 | 74784 | 530594559 | $ | 469.16 |
| 15551 | 530174142 | $ | 743.60 | 45168 | 530404141 | $ | 230.30 | 74785 | 530594560 | $ | 945.00 |
| 15552 | 530174146 | $ | 188.76 | 45169 | 530404143 | $ | 3.06 | 74786 | 530594563 | $ | 1,430.00 |
| 15553 | 530174152 | $ | 388.96 | 45170 | 530404145 | $ | 203.06 | 74787 | 530594564 | $ | 329.02 |
| 15554 | 530174176 | $ | 17.16 | 45171 | 530404154 | $ | 432.20 | 74788 | 530594567 | $ | 384.12 |
| 15555 | 530174183 | $ | 52,624.00 | 45172 | 530404158 | $ | 156.24 | 74789 | 530594569 | $ | 572.00 |
| 15556 | 530174188 | $ | 10,582.00 | 45173 | 530404160 | $ | 93.95 | 74790 | 530594573 | $ | 97.00 |
| 15557 | 530174189 | $ | 18.77 | 45174 | 530404164 | $ | 25.07 | 74791 | 530594576 | $ | 257.96 |
| 15558 | 530174197 | $ | 29.88 | 45175 | 530404165 | $ | 660.66 | 74792 | 530594591 | $ | 1,430.00 |
| 15559 | 530174210 | $ | 17.29 | 45176 | 530404168 | $ | 525.57 | 74793 | 530594591 | $ | 1,750.32 |
| 15560 | 530174211 | $ | 18.90 | 45177 | 530404172 | $ | 71.50 | 74794 | 530594598 | $ | 2,002.00 |
| 15561 | 530174220 | $ | 41.44 | 45178 | 530404176 | $ | 102.96 | 74795 | 530594602 | $ | 565.50 |
| 15562 | 530174222 | $ | 280.28 | 45179 | 530404177 | $ | 277.42 | 74796 | 530594604 | $ | 1,063.96 |
| 15563 | 530174223 | $ | 5.33 | 45180 | 530404180 | $ | 286.00 | 74797 | 530594606 | $ | 27.16 |
| 15564 | 530174224 | $ | 51.54 | 45181 | 530404181 | $ | 774.28 | 74798 | 530594608 | $ | 1,716.00 |
| 15565 | 530174229 | $ | 42.90 | 45182 | 530404185 | $ | 68.64 | 74799 | 530594615 | $ | 286.00 |
| 15566 | 530174232 | $ | 13,728.00 | 45183 | 530404186 | $ | 349.80 | 74800 | 530594625 | $ | 1,118.25 |
| 15567 | 530174242 | $ | 1.04 | 45184 | 530404194 | $ | 858.00 | 74801 | 530594626 | $ | 1,118.25 |
| 15568 | 530174243 | $ | 26.58 | 45185 | 530404197 | $ | 20.87 | 74802 | 530594627 | $ | 2,860.00 |
| 15569 | 530174244 | $ | 11.64 | 45186 | 530404199 | $ | 144.24 | 74803 | 530594628 | $ | 227.52 |
| 15570 | 530174245 | $ | 1.56 | 45187 | 530404200 | $ | 2,786.10 | 74804 | 530594631 | $ | 886.40 |
| 15571 | 530174246 | $ | 239.61 | 45188 | 530404201 | $ | 28.45 | 74805 | 530594641 | $ | 224.14 |
| 15572 | 530174252 | $ | 338.28 | 45189 | 530404206 | $ | 1,144.00 | 74806 | 530594644 | $ | 197.34 |
| 15573 | 530174254 | $ | 43.71 | 45190 | 530404209 | $ | 783.90 | 74807 | 530594649 | $ | 2,385.24 |
| 15574 | 530174267 | $ | 151.08 | 45191 | 530404210 | $ | 429.00 | 74808 | 530594650 | $ | 197.34 |
| 15575 | 530174281 | $ | 683.54 | 45192 | 530404211 | $ | 4,868.30 | 74809 | 530594651 | $ | 1,144.00 |
| 15576 | 530174295 | $ | 10.30 | 45193 | 530404212 | $ | 286.00 | 74810 | 530594657 | $ | 1,264.64 |
| 15577 | 530174297 | $ | 25.83 | 45194 | 530404214 | $ | 207.84 | 74811 | 530594659 | $ | 1,237.20 |
| 15578 | 530174303 | $ | 5,791.50 | 45195 | 530404216 | $ | 35.24 | 74812 | 530594666 | $ | 572.00 |
| 15579 | 530174315 | $ | 66.82 | 45196 | 530404217 | $ | 1,461.36 | 74813 | 530594667 | $ | 357.50 |
| 15580 | 530174319 | $ | 349.44 | 45197 | 530404222 | $ | 1,535.82 | 74814 | 530594668 | $ | 2,288.00 |
| 15581 | 530174329 | $ | 1,092.52 | 45198 | 530404223 | $ | 194.49 | 74815 | 530594675 | $ | 7,150.00 |
| 15582 | 530174339 | $ | 4,477.82 | 45199 | 530404225 | $ | 572.00 | 74816 | 530594677 | $ | 143.00 |
| 15583 | 530174351 | $ | 53.00 | 45200 | 530404229 | $ | 2,860.00 | 74817 | 530594679 | $ | 1,115.40 |
| 15584 | 530174361 | $ | 193.45 | 45201 | 530404231 | $ | 100.10 | 74818 | 530594680 | $ | 77.22 |
| 15585 | 530174368 | $ | 3.00 | 45202 | 530404236 | $ | 1,430.00 | 74819 | 530594687 | $ | 455.75 |
| 15586 | 530174386 | $ | 2,173.60 | 45203 | 530404240 | $ | 11,440.00 | 74820 | 530594692 | $ | 354.60 |
| 15587 | 530174387 | $ | 471.90 | 45204 | 530404241 | $ | 250.67 | 74821 | 530594706 | $ | 102.96 |
| 15588 | 530174392 | $ | 429.00 | 45205 | 530404243 | $ | 1,940.00 | 74822 | 530594712 | $ | 2,388.10 |
| 15589 | 530174396 | $ | 606.04 | 45206 | 530404247 | $ | 286.00 | 74823 | 530594716 | $ | 337.48 |
| 15590 | 530174398 | $ | 78.49 | 45207 | 530404248 | $ | 381.25 | 74824 | 530594721 | $ | 4,004.00 |
| 15591 | 530174399 | $ | 294.58 | 45208 | 530404254 | $ | 143.00 | 74825 | 530594722 | $ | 2,467.35 |
| 15592 | 530174402 | $ | 19.88 | 45209 | 530404258 | $ | 1,407.50 | 74826 | 530594730 | $ | 211.37 |
| 15593 | 530174403 | $ | 11.76 | 45210 | 530404259 | $ | 474.76 | 74827 | 530594733 | $ | 76.02 |
| 15594 | 530174411 | $ | 136.56 | 45211 | 530404263 | $ | 863.11 | 74828 | 530594737 | $ | 440.44 |
| 15595 | 530174413 | $ | 136.56 | 45212 | 530404266 | $ | 646.39 | 74829 | 530594739 | $ | 4,290.00 |
| 15596 | 530174414 | $ | 439.47 | 45213 | 530404268 | $ | 200.20 | 74830 | 530594742 | $ | 1,349.94 |
| 15597 | 530174415 | $ | 348.92 | 45214 | 530404269 | $ | 120.16 | 74831 | 530594743 | $ | 572.00 |
| 15598 | 530174416 | $ | 302.56 | 45215 | 530404273 | $ | 189.13 | 74832 | 530594746 | $ | 743.60 |
| 15599 | 530174418 | $ | 4.96 | 45216 | 530404274 | $ | 40.18 | 74833 | 530594750 | $ | 5.82 |
| 15600 | 530174419 | $ | 4.96 | 45217 | 530404276 | $ | 280.00 | 74834 | 530594752 | $ | 572.00 |
| 15601 | 530174420 | $ | 5.89 | 45218 | 530404278 | $ | 715.00 | 74835 | 530594758 | $ | 11.64 |
| 15602 | 530174421 | $ | 13.69 | 45219 | 530404280 | $ | 1,287.00 | 74836 | 530594759 | $ | 4.85 |
| 15603 | 530174422 | $ | 5.58 | 45220 | 530404283 | $ | 88.66 | 74837 | 530594764 | $ | 563.00 |
| 15604 | 530174423 | $ | 4.96 | 45221 | 530404287 | $ | 18.73 | 74838 | 530594772 | $ | 3,575.00 |
| 15605 | 530174424 | $ | 21.84 | 45222 | 530404294 | $ | 1,430.00 | 74839 | 530594776 | $ | 485.00 |
| 15606 | 530174425 | $ | 28.39 | 45223 | 530404296 | $ | 2,129.04 | 74840 | 530594777 | $ | 37.23 |
| 15607 | 530174426 | $ | 29.75 | 45224 | 530404304 | $ | 256.79 | 74841 | 530594778 | $ | 3,095.25 |
| 15608 | 530174427 | $ | 12.61 | 45225 | 530404309 | $ | 286.00 | 74842 | 530594780 | $ | 74.36 |
| 15609 | 530174438 | $ | 11.00 | 45226 | 530404311 | $ | 858.00 | 74843 | 530594786 | $ | 2,566.50 |
| 15610 | 530174440 | $ | 157.30 | 45227 | 530404315 | $ | 374.74 | 74844 | 530594790 | $ | 227.00 |
| 15611 | 530174460 | $ | 383.24 | 45228 | 530404324 | $ | 137.12 | 74845 | 530594794 | $ | 296.86 |
| 15612 | 530174469 | $ | 10,962.00 | 45229 | 530404325 | $ | 679.66 | 74846 | 530594799 | $ | 5,434.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15613 | 530174471 | $ | 64,194.06 | 45230 | 530404327 | $ | 1,430.00 | 74847 | 530594801 | $ | 2,860.00 |
| 15614 | 530174472 | $ | 35,254.08 | 45231 | 530404330 | $ | 2,860.00 | 74848 | 530594805 | $ | 198.06 |
| 15615 | 530174473 | $ | 131,751.62 | 45232 | 530404332 | $ | 426.14 | 74849 | 530594810 | $ | 2,278.00 |
| 15616 | 530174476 | $ | 106,875.00 | 45233 | 530404333 | $ | 88.32 | 74850 | 530594811 | $ | 2,860.00 |
| 15617 | 530174478 | $ | 85,928.13 | 45234 | 530404337 | $ | 32.58 | 74851 | 530594815 | $ | 812.24 |
| 15618 | 530179357 | $ | 29,360.76 | 45235 | 530404344 | $ | 694.29 | 74852 | 530594817 | $ | 68.64 |
| 15619 | 530179358 | $ | 29,033.37 | 45236 | 530404346 | $ | 124.41 | 74853 | 530594822 | $ | 572.00 |
| 15620 | 530179359 | $ | 57,211.44 | 45237 | 530404347 | $ | 858.00 | 74854 | 530594824 | $ | 435.10 |
| 15621 | 530179360 | $ | 7,506.10 | 45238 | 530404348 | $ | 50.77 | 74855 | 530594825 | $ | 435.10 |
| 15622 | 530179361 | $ | 843.90 | 45239 | 530404350 | $ | 875.95 | 74856 | 530594826 | $ | 163.02 |
| 15623 | 530179362 | $ | 1,562.60 | 45240 | 530404352 | $ | 858.00 | 74857 | 530594828 | $ | 263.12 |
| 15624 | 530179367 | $ | 77.95 | 45241 | 530404353 | $ | 1,241.44 | 74858 | 530594844 | $ | 122.98 |
| 15625 | 530179377 | $ | 2,597.70 | 45242 | 530404354 | $ | 155.84 | 74859 | 530594852 | $ | 1,254.44 |
| 15626 | 530179384 | $ | 2,155.00 | 45243 | 530404366 | $ | 19.96 | 74860 | 530594853 | $ | 572.00 |
| 15627 | 530179393 | $ | 11,689.69 | 45244 | 530404373 | $ | 1,139.63 | 74861 | 530594854 | $ | 740.66 |
| 15628 | 530179394 | $ | 32,880.60 | 45245 | 530404375 | $ | 485.00 | 74862 | 530594864 | $ | 1,158.30 |
| 15629 | 530179395 | $ | 8,159.26 | 45246 | 530404378 | $ | 595.64 | 74863 | 530594865 | $ | 268.84 |
| 15630 | 530179396 | $ | 2,482.59 | 45247 | 530404382 | $ | 1,430.00 | 74864 | 530594870 | $ | 180.18 |
| 15631 | 530179397 | $ | 1,805.52 | 45248 | 530404383 | $ | 2,860.00 | 74865 | 530594871 | $ | 303.52 |
| 15632 | 530179401 | $ | 2,770.30 | 45249 | 530404385 | $ | 500.50 | 74866 | 530594878 | $ | 3,224.25 |
| 15633 | 530179415 | $ | 1,144.00 | 45250 | 530404386 | $ | 1,144.00 | 74867 | 530594879 | $ | 1,867.58 |
| 15634 | 530179423 | $ | 48,031.20 | 45251 | 530404389 | $ | 2,860.00 | 74868 | 530594883 | $ | 195.74 |
| 15635 | 530179425 | $ | 24,258.52 | 45252 | 530404394 | $ | 496.56 | 74869 | 530594884 | $ | 90.72 |
| 15636 | 530179427 | $ | 34,983.52 | 45253 | 530404398 | $ | 3,432.00 | 74870 | 530594888 | $ | 1,006.22 |
| 15637 | 530179428 | $ | 4,433.00 | 45254 | 530404399 | $ | 214.50 | 74871 | 530594890 | $ | 1,314.95 |
| 15638 | 530179429 | $ | 14,274.26 | 45255 | 530404402 | $ | 1,773.20 | 74872 | 530594892 | $ | 197.34 |
| 15639 | 530179431 | $ | 82,333.68 | 45256 | 530404414 | $ | 21.98 | 74873 | 530594895 | $ | 5,720.00 |
| 15640 | 530179432 | $ | 69,858.18 | 45257 | 530404415 | $ | 311.76 | 74874 | 530594901 | $ | 1,430.00 |
| 15641 | 530179435 | $ | 3,019.35 | 45258 | 530404416 | $ | 10.02 | 74875 | 530594906 | $ | 729.30 |
| 15642 | 530179444 | $ | 2,040.97 | 45259 | 530404417 | $ | 363.54 | 74876 | 530594907 | $ | 168.74 |
| 15643 | 530179446 | $ | 54,965.11 | 45260 | 530404420 | $ | 455.90 | 74877 | 530594908 | $ | 65.18 |
| 15644 | 530179447 | $ | 4,441.21 | 45261 | 530404427 | $ | 193.43 | 74878 | 530594909 | $ | 214.50 |
| 15645 | 530179448 | $ | 1,207.70 | 45262 | 530404429 | $ | 752.18 | 74879 | 530594911 | $ | 283.50 |
| 15646 | 530179453 | $ | 57,200.00 | 45263 | 530404431 | $ | 447.69 | 74880 | 530594912 | $ | 2,860.00 |
| 15647 | 530179455 | $ | 1,478.64 | 45264 | 530404432 | $ | 46.59 | 74881 | 530594913 | $ | 129.90 |
| 15648 | 530179459 | $ | 89,663.88 | 45265 | 530404433 | $ | 10.81 | 74882 | 530594914 | $ | 285.33 |
| 15649 | 530179460 | $ | 2,061.00 | 45266 | 530404436 | $ | 229.57 | 74883 | 530594923 | $ | 301.89 |
| 15650 | 530179461 | $ | 2,319.90 | 45267 | 530404440 | $ | 276.92 | 74884 | 530594925 | $ | 780.00 |
| 15651 | 530179462 | $ | 1,018,131.40 | 45268 | 530404441 | $ | 1,029.60 | 74885 | 530594926 | $ | 246.82 |
| 15652 | 530179463 | $ | 1,813.30 | 45269 | 530404445 | $ | 2,797.08 | 74886 | 530594928 | $ | 314.60 |
| 15653 | 530179471 | $ | 17,188.60 | 45270 | 530404449 | $ | 1,430.00 | 74887 | 530594931 | $ | 315.25 |
| 15654 | 530179472 | $ | 6,877.38 | 45271 | 530404450 | $ | 16.71 | 74888 | 530594934 | $ | 286.00 |
| 15655 | 530179473 | $ | 1,897.60 | 45272 | 530404452 | $ | 7,138.56 | 74889 | 530594935 | $ | 1,137.00 |
| 15656 | 530179474 | $ | 981.94 | 45273 | 530404453 | $ | 145.73 | 74890 | 530594936 | $ | 1,687.40 |
| 15657 | 530179475 | $ | 700.10 | 45274 | 530404454 | $ | 29.57 | 74891 | 530594941 | $ | 858.00 |
| 15658 | 530179476 | $ | 316.10 | 45275 | 530404456 | $ | 1,430.00 | 74892 | 530594942 | $ | 998.00 |
| 15659 | 530179477 | $ | 1,073.40 | 45276 | 530404458 | $ | 1,630.20 | 74893 | 530594944 | $ | 6,774.30 |
| 15660 | 530179481 | $ | 64.45 | 45277 | 530404459 | $ | 918.60 | 74894 | 530594946 | $ | 94.38 |
| 15661 | 530179483 | $ | 1,016.20 | 45278 | 530404460 | $ | 346.78 | 74895 | 530594947 | $ | 162.79 |
| 15662 | 530179484 | $ | 9,374.56 | 45279 | 530404464 | $ | 4,947.80 | 74896 | 530594950 | $ | 94.38 |
| 15663 | 530179486 | $ | 506.26 | 45280 | 530404465 | $ | 286.00 | 74897 | 530594956 | $ | 2,979.75 |
| 15664 | 530179492 | $ | 23.18 | 45281 | 530404472 | $ | 1,358.50 | 74898 | 530594967 | $ | 2,002.00 |
| 15665 | 530179494 | $ | 118,097.98 | 45282 | 530404483 | $ | 2,776.63 | 74899 | 530594971 | $ | 143.00 |
| 15666 | 530179495 | $ | 1,628.25 | 45283 | 530404484 | $ | 1,989.74 | 74900 | 530594974 | $ | 227.20 |
| 15667 | 530179497 | $ | 164.90 | 45284 | 530404485 | $ | 451.38 | 74901 | 530594975 | $ | 506.32 |
| 15668 | 530179500 | $ | 40,607.00 | 45285 | 530404490 | $ | 1,716.00 | 74902 | 530594986 | $ | 1,352.78 |
| 15669 | 530179506 | $ | 1,581.50 | 45286 | 530404492 | $ | 6,749.60 | 74903 | 530595003 | $ | 894.86 |
| 15670 | 530179511 | $ | 75,904.40 | 45287 | 530404493 | $ | 6,953.15 | 74904 | 530595005 | $ | 190.02 |
| 15671 | 530179512 | $ | 41,395.64 | 45288 | 530404499 | $ | 1,129.70 | 74905 | 530595006 | $ | 156.00 |
| 15672 | 530179518 | $ | 34,418.80 | 45289 | 530404502 | $ | 133.55 | 74906 | 530595008 | $ | 381.43 |
| 15673 | 530179519 | $ | 21,870.42 | 45290 | 530404503 | $ | 631.50 | 74907 | 530595009 | $ | 443.30 |
| 15674 | 530179522 | $ | 572.00 | 45291 | 530404504 | $ | 715.00 | 74908 | 530595012 | $ | 858.00 |
| 15675 | 530179523 | $ | 12,864.80 | 45292 | 530404505 | $ | 429.00 | 74909 | 530595020 | $ | 60.87 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15676 | 530179532 | $ | 44,330.00 | 45293 | 530404506 | $ | 2,860.00 | 74910 | 530595023 | $ | 54.34 |
| 15677 | 530179533 | $ | 12,655.00 | 45294 | 530404507 | $ | 479.79 | 74911 | 530595029 | $ | 343.20 |
| 15678 | 530179534 | $ | 21,736.00 | 45295 | 530404508 | $ | 11.96 | 74912 | 530595030 | $ | 331.76 |
| 15679 | 530179535 | $ | 28,314.00 | 45296 | 530404513 | $ | 5,605.60 | 74913 | 530595033 | $ | 79.25 |
| 15680 | 530179542 | $ | 1,957.34 | 45297 | 530404514 | $ | 251.68 | 74914 | 530595034 | $ | 890.27 |
| 15681 | 530179544 | $ | 26,698.10 | 45298 | 530404517 | $ | 429.00 | 74915 | 530595035 | $ | 533.84 |
| 15682 | 530179545 | $ | 21,710.00 | 45299 | 530404520 | $ | 1,144.00 | 74916 | 530595038 | $ | 1,144.00 |
| 15683 | 530179552 | $ | 16,382.08 | 45300 | 530404521 | $ | 171.50 | 74917 | 530595043 | $ | 537.68 |
| 15684 | 530179554 | $ | 18,644.34 | 45301 | 530404524 | $ | 57.20 | 74918 | 530595044 | $ | 177.32 |
| 15685 | 530179569 | $ | 52,206.44 | 45302 | 530404529 | $ | 572.00 | 74919 | 530595045 | $ | 171.60 |
| 15686 | 530179570 | $ | 22,448.14 | 45303 | 530404530 | $ | 1,859.00 | 74920 | 530595046 | $ | 253.94 |
| 15687 | 530179573 | $ | 6,578.00 | 45304 | 530404531 | $ | 3,146.00 | 74921 | 530595050 | $ | 0.18 |
| 15688 | 530179574 | $ | 31,522.35 | 45305 | 530404535 | $ | 543.40 | 74922 | 530595054 | $ | 2,600.00 |
| 15689 | 530179577 | $ | 3,144.10 | 45306 | 530404539 | $ | 22.88 | 74923 | 530595056 | $ | 281.46 |
| 15690 | 530179582 | $ | 8,781.20 | 45307 | 530404544 | $ | 2,002.00 | 74924 | 530595057 | $ | 1,309.90 |
| 15691 | 530179583 | $ | 3,623.60 | 45308 | 530404547 | $ | 85.52 | 74925 | 530595068 | $ | 1,144.00 |
| 15692 | 530179584 | $ | 2,636.00 | 45309 | 530404548 | $ | 1,573.00 | 74926 | 530595072 | $ | 143.00 |
| 15693 | 530179589 | $ | 8,008.00 | 45310 | 530404550 | $ | 117.26 | 74927 | 530595079 | $ | 65.24 |
| 15694 | 530179595 | $ | 40,302.80 | 45311 | 530404551 | $ | 1,716.00 | 74928 | 530595080 | $ | 164.17 |
| 15695 | 530179596 | $ | 92,919.99 | 45312 | 530404556 | $ | 572.00 | 74929 | 530595085 | $ | 293.19 |
| 15696 | 530179597 | $ | 50,593.40 | 45313 | 530404559 | $ | 3,432.00 | 74930 | 530595088 | $ | 720.00 |
| 15697 | 530179603 | $ | 28,035.00 | 45314 | 530404561 | $ | 3,022.59 | 74931 | 530595099 | $ | 8,580.00 |
| 15698 | 530179633 | $ | 2,009.74 | 45315 | 530404571 | $ | 2,768.48 | 74932 | 530595102 | $ | 1,242.60 |
| 15699 | 530179634 | $ | 7,105.32 | 45316 | 530404572 | $ | 390.00 | 74933 | 530595108 | $ | 145.86 |
| 15700 | 530179635 | $ | 225,354.82 | 45317 | 530404573 | $ | 1,716.00 | 74934 | 530595109 | $ | 145.86 |
| 15701 | 530179636 | $ | 100,177.10 | 45318 | 530404577 | $ | 1,467.18 | 74935 | 530595110 | $ | 185.90 |
| 15702 | 530179637 | $ | 16,772.19 | 45319 | 530404580 | $ | 2,818.96 | 74936 | 530595111 | $ | 185.90 |
| 15703 | 530179638 | $ | 99,982.54 | 45320 | 530404583 | $ | 42.38 | 74937 | 530595113 | $ | 650.00 |
| 15704 | 530179639 | $ | 67,420.22 | 45321 | 530404587 | $ | 328.90 | 74938 | 530595116 | $ | 1,960.00 |
| 15705 | 530179672 | $ | 31.36 | 45322 | 530404591 | $ | 216.56 | 74939 | 530595120 | $ | 287.96 |
| 15706 | 530179673 | $ | 1,841.84 | 45323 | 530404592 | $ | 2,860.00 | 74940 | 530595122 | $ | 11.64 |
| 15707 | 530179699 | $ | 1,930.50 | 45324 | 530404593 | $ | 145.86 | 74941 | 530595123 | $ | 11.64 |
| 15708 | 530179701 | $ | 1,564.99 | 45325 | 530404604 | $ | 1,522.25 | 74942 | 530595127 | $ | 10.67 |
| 15709 | 530179722 | $ | 2,835.00 | 45326 | 530404605 | $ | 31.80 | 74943 | 530595129 | $ | 972.45 |
| 15710 | 530179739 | $ | 77.22 | 45327 | 530404608 | $ | 211.64 | 74944 | 530595132 | $ | 432.28 |
| 15711 | 530179748 | $ | 6,100.38 | 45328 | 530404613 | $ | 8.58 | 74945 | 530595133 | $ | 322.26 |
| 15712 | 530179764 | $ | 2,835.00 | 45329 | 530404616 | $ | 3,134.92 | 74946 | 530595135 | $ | 286.00 |
| 15713 | 530179788 | $ | 24,310.00 | 45330 | 530404618 | $ | 105.82 | 74947 | 530595139 | $ | 4.55 |
| 15714 | 530179793 | $ | 3,566.42 | 45331 | 530404619 | $ | 1,430.00 | 74948 | 530595141 | $ | 71.50 |
| 15715 | 530179794 | $ | 35,792.90 | 45332 | 530404623 | $ | 1,102.50 | 74949 | 530595148 | $ | 1,716.00 |
| 15716 | 530179825 | $ | 4,401.54 | 45333 | 530404626 | $ | 152.44 | 74950 | 530595155 | $ | 14.55 |
| 15717 | 530179842 | $ | 557.70 | 45334 | 530404629 | $ | 4,434.25 | 74951 | 530595157 | $ | 2,500.00 |
| 15718 | 530179847 | $ | 114.54 | 45335 | 530404630 | $ | 62.92 | 74952 | 530595161 | $ | 54.34 |
| 15719 | 530179860 | $ | 7,555.63 | 45336 | 530404633 | $ | 1,344.20 | 74953 | 530595162 | $ | 1,223.00 |
| 15720 | 530179866 | $ | 104,209.82 | 45337 | 530404634 | $ | 1,181.46 | 74954 | 530595166 | $ | 159.14 |
| 15721 | 530179868 | $ | 65,948.00 | 45338 | 530404635 | $ | 429.00 | 74955 | 530595175 | $ | 57.12 |
| 15722 | 530179869 | $ | 33,091.70 | 45339 | 530404643 | $ | 145.41 | 74956 | 530595180 | $ | 140.14 |
| 15723 | 530179870 | $ | 6,663.64 | 45340 | 530404644 | $ | 3,201.35 | 74957 | 530595182 | $ | 167.00 |
| 15724 | 530179872 | $ | 63,759.10 | 45341 | 530404647 | $ | 286.00 | 74958 | 530595185 | $ | 1,710.28 |
| 15725 | 530179873 | $ | 5,689.68 | 45342 | 530404651 | $ | 69.93 | 74959 | 530595188 | $ | 540.32 |
| 15726 | 530179875 | $ | 4,647.40 | 45343 | 530404661 | $ | 15.12 | 74960 | 530595190 | $ | 8.73 |
| 15727 | 530179969 | $ | 230.30 | 45344 | 530404663 | $ | 55.67 | 74961 | 530595193 | $ | 151.61 |
| 15728 | 530179984 | $ | 1,332.30 | 45345 | 530404664 | $ | 3,044.50 | 74962 | 530595201 | $ | 11,726.00 |
| 15729 | 530179988 | $ | 4,304.80 | 45346 | 530404667 | $ | 155.07 | 74963 | 530595203 | $ | 240.24 |
| 15730 | 530180115 | $ | 374.40 | 45347 | 530404668 | $ | 139.85 | 74964 | 530595204 | $ | 127.50 |
| 15731 | 530180137 | $ | 354.19 | 45348 | 530404672 | $ | 200.20 | 74965 | 530595205 | $ | 517.66 |
| 15732 | 530180138 | $ | 5,098.30 | 45349 | 530404674 | $ | 465.52 | 74966 | 530595206 | $ | 10.67 |
| 15733 | 530180154 | $ | 4,751.42 | 45350 | 530404679 | $ | 23.11 | 74967 | 530595208 | $ | 1,144.00 |
| 15734 | 530180177 | $ | 508.10 | 45351 | 530404685 | $ | 3,830.00 | 74968 | 530595211 | $ | 152.78 |
| 15735 | 530180188 | $ | 60,060.00 | 45352 | 530404692 | $ | 8,580.00 | 74969 | 530595213 | $ | 77.22 |
| 15736 | 530180194 | $ | 1,272.77 | 45353 | 530404693 | $ | 5.98 | 74970 | 530595220 | $ | 138.00 |
| 15737 | 530180203 | $ | 565.30 | 45354 | 530404697 | $ | 0.68 | 74971 | 530595235 | $ | 460.46 |
| 15738 | 530180208 | $ | 20.02 | 45355 | 530404699 | $ | 91.52 | 74972 | 530595237 | $ | 132.38 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15739 | 530180214 | $ | 1,716.00 | 45356 | 530404700 | $ | 3,048.76 | 74973 | 530595240 | $ | 300.30 |
| 15740 | 530180240 | $ | 57.20 | 45357 | 530404705 | $ | 257.89 | 74974 | 530595248 | $ | 429.00 |
| 15741 | 530180268 | $ | 134.42 | 45358 | 530404711 | $ | 2,574.00 | 74975 | 530595255 | $ | 15.19 |
| 15742 | 530180275 | $ | 11,573.11 | 45359 | 530404712 | $ | 26.07 | 74976 | 530595257 | $ | 3,118.00 |
| 15743 | 530180276 | $ | 1,619.00 | 45360 | 530404713 | $ | 14,300.00 | 74977 | 530595259 | $ | 17,160.00 |
| 15744 | 530180277 | $ | 457.20 | 45361 | 530404714 | $ | 223.08 | 74978 | 530595263 | $ | 2,140.00 |
| 15745 | 530180304 | $ | 1,859.00 | 45362 | 530404717 | $ | 286.00 | 74979 | 530595274 | $ | 280.28 |
| 15746 | 530180331 | $ | 89.88 | 45363 | 530404718 | $ | 52.26 | 74980 | 530595279 | $ | 6,314.00 |
| 15747 | 530180332 | $ | 230.30 | 45364 | 530404735 | $ | 281.68 | 74981 | 530595280 | $ | 528.86 |
| 15748 | 530180346 | $ | 1,332.30 | 45365 | 530404745 | $ | 419.52 | 74982 | 530595282 | $ | 154.44 |
| 15749 | 530180353 | $ | 173.29 | 45366 | 530404746 | $ | 200.20 | 74983 | 530595283 | $ | 557.70 |
| 15750 | 530180410 | $ | 6,142.12 | 45367 | 530404752 | $ | 143.00 | 74984 | 530595284 | $ | 637.78 |
| 15751 | 530180417 | $ | 66,017.64 | 45368 | 530404756 | $ | 856.80 | 74985 | 530595285 | $ | 452.46 |
| 15752 | 530180437 | $ | 3,146.00 | 45369 | 530404760 | $ | 1,072.50 | 74986 | 530595286 | $ | 60.06 |
| 15753 | 530180440 | $ | 3,778.74 | 45370 | 530404764 | $ | 80.08 | 74987 | 530595287 | $ | 80.08 |
| 15754 | 530180454 | $ | 127,245.14 | 45371 | 530404769 | $ | 1,522.25 | 74988 | 530595297 | $ | 48.50 |
| 15755 | 530180459 | $ | 114.39 | 45372 | 530404771 | $ | 1,144.00 | 74989 | 530595299 | $ | 8,008.00 |
| 15756 | 530180461 | $ | 113,750.78 | 45373 | 530404773 | $ | 2.86 | 74990 | 530595301 | $ | 21.34 |
| 15757 | 530180462 | $ | 2,749.88 | 45374 | 530404774 | $ | 239.87 | 74991 | 530595306 | $ | 2,579.72 |
| 15758 | 530180484 | $ | 1,069.64 | 45375 | 530404775 | $ | 93.67 | 74992 | 530595315 | $ | 858.00 |
| 15759 | 530180509 | $ | 219,330.54 | 45376 | 530404779 | $ | 574.60 | 74993 | 530595318 | $ | 80.08 |
| 15760 | 530180510 | $ | 173,050.02 | 45377 | 530404782 | $ | 157.79 | 74994 | 530595319 | $ | 5,005.00 |
| 15761 | 530180511 | $ | 5,941.30 | 45378 | 530404783 | $ | 914.00 | 74995 | 530595323 | $ | 371.80 |
| 15762 | 530180515 | $ | 109.88 | 45379 | 530404786 | $ | 3,044.50 | 74996 | 530595325 | $ | 7.76 |
| 15763 | 530180631 | $ | 4,255.39 | 45380 | 530404787 | $ | 1,716.00 | 74997 | 530595329 | $ | 715.00 |
| 15764 | 530180632 | $ | 672.10 | 45381 | 530404788 | $ | 70.51 | 74998 | 530595334 | $ | 84.43 |
| 15765 | 530180643 | $ | 667.00 | 45382 | 530404790 | $ | 101.40 | 74999 | 530595335 | $ | 471.16 |
| 15766 | 530180682 | $ | 2,204.00 | 45383 | 530404795 | $ | 743.33 | 75000 | 530595337 | $ | 50.00 |
| 15767 | 530180724 | $ | 311.74 | 45384 | 530404797 | $ | 165.50 | 75001 | 530595338 | $ | 3.88 |
| 15768 | 530180725 | $ | 872.30 | 45385 | 530404799 | $ | 43.65 | 75002 | 530595344 | $ | 74.36 |
| 15769 | 530180730 | $ | 154.44 | 45386 | 530404801 | $ | 982.80 | 75003 | 530595345 | $ | 260.26 |
| 15770 | 530180737 | $ | 1,358.50 | 45387 | 530404813 | $ | 1,430.00 | 75004 | 530595348 | $ | 286.00 |
| 15771 | 530180743 | $ | 9,867.00 | 45388 | 530404816 | $ | 226.50 | 75005 | 530595352 | $ | 286.00 |
| 15772 | 530180773 | $ | 2,131.02 | 45389 | 530404822 | $ | 223.40 | 75006 | 530595353 | $ | 233.29 |
| 15773 | 530180780 | $ | 300.30 | 45390 | 530404826 | $ | 80.08 | 75007 | 530595354 | $ | 68.64 |
| 15774 | 530180818 | $ | 30,459.00 | 45391 | 530404836 | $ | 2,860.00 | 75008 | 530595355 | $ | 715.00 |
| 15775 | 530180829 | $ | 1,555.84 | 45392 | 530404839 | $ | 26.71 | 75009 | 530595357 | $ | 102.96 |
| 15776 | 530180831 | $ | 105,922.54 | 45393 | 530404843 | $ | 572.00 | 75010 | 530595359 | $ | 1,329.90 |
| 15777 | 530180835 | $ | 1,015.30 | 45394 | 530404847 | $ | 2,177.30 | 75011 | 530595366 | $ | 2,860.00 |
| 15778 | 530180893 | $ | 29,919.58 | 45395 | 530404855 | $ | 429.00 | 75012 | 530595371 | $ | 1,144.00 |
| 15779 | 530180906 | $ | 121,576.61 | 45396 | 530404859 | $ | 297.17 | 75013 | 530595377 | $ | 94.59 |
| 15780 | 530180908 | $ | 10,582.00 | 45397 | 530404865 | $ | 270.02 | 75014 | 530595378 | $ | 572.00 |
| 15781 | 530180913 | $ | 328,496.78 | 45398 | 530404867 | $ | 2,567.45 | 75015 | 530595383 | $ | 1,716.00 |
| 15782 | 530180915 | $ | 70.46 | 45399 | 530404869 | $ | 715.00 | 75016 | 530595384 | $ | 664.97 |
| 15783 | 530180928 | $ | 27,388.50 | 45400 | 530404872 | $ | 16.79 | 75017 | 530595385 | $ | 1,026.74 |
| 15784 | 530180933 | $ | 4,097.18 | 45401 | 530404874 | $ | 131.56 | 75018 | 530595386 | $ | 3,345.00 |
| 15785 | 530180937 | $ | 1,688.00 | 45402 | 530404875 | $ | 2,619.76 | 75019 | 530595389 | $ | 9.70 |
| 15786 | 530180939 | $ | 38,213.05 | 45403 | 530404876 | $ | 2,102.10 | 75020 | 530595405 | $ | 21.34 |
| 15787 | 530180979 | $ | 95.91 | 45404 | 530404878 | $ | 74.13 | 75021 | 530595407 | $ | 1,144.00 |
| 15788 | 530180984 | $ | 31,460.00 | 45405 | 530404884 | $ | 414.44 | 75022 | 530595408 | $ | 1,026.74 |
| 15789 | 530181058 | $ | 63,099.06 | 45406 | 530404885 | $ | 12.24 | 75023 | 530595409 | $ | 286.00 |
| 15790 | 530181061 | $ | 316.10 | 45407 | 530404888 | $ | 913.35 | 75024 | 530595422 | $ | 16.49 |
| 15791 | 530181067 | $ | 13,439.14 | 45408 | 530404889 | $ | 210.42 | 75025 | 530595427 | $ | 0.09 |
| 15792 | 530181069 | $ | 3,729.00 | 45409 | 530404896 | $ | 114.03 | 75026 | 530595429 | $ | 163.02 |
| 15793 | 530181072 | $ | 1,389.50 | 45410 | 530404897 | $ | 5.72 | 75027 | 530595435 | $ | 217.72 |
| 15794 | 530181076 | $ | 83,812.85 | 45411 | 530404899 | $ | 400.40 | 75028 | 530595440 | $ | 314.34 |
| 15795 | 530181085 | $ | 232.18 | 45412 | 530404901 | $ | 2,574.00 | 75029 | 530595444 | $ | 21.34 |
| 15796 | 530181104 | $ | 668.64 | 45413 | 530404902 | $ | 15.87 | 75030 | 530595445 | $ | 1,001.00 |
| 15797 | 530181113 | $ | 2,145.00 | 45414 | 530404903 | $ | 526.50 | 75031 | 530595448 | $ | 34.13 |
| 15798 | 530181115 | $ | 20,858.66 | 45415 | 530404905 | $ | 1,920.00 | 75032 | 530595452 | $ | 672.83 |
| 15799 | 530181117 | $ | 176,014.78 | 45416 | 530404911 | $ | 143.00 | 75033 | 530595456 | $ | 591.84 |
| 15800 | 530181123 | $ | 5,361.00 | 45417 | 530404913 | $ | 121.50 | 75034 | 530595457 | $ | 406.68 |
| 15801 | 530181127 | $ | 13,398.00 | 45418 | 530404915 | $ | 742.17 | 75035 | 530595458 | $ | 41.14 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15802 | 530181136 | $ | 9,842.02 | 45419 | 530404918 | $ | 90.72 | 75036 | 530595459 | $ | 15,209.48 |
| 15803 | 530181160 | $ | 3,715.50 | 45420 | 530404919 | $ | 188.25 | 75037 | 530595463 | $ | 68.90 |
| 15804 | 530181305 | $ | 140.40 | 45421 | 530404920 | $ | 20.02 | 75038 | 530595464 | $ | 1,144.00 |
| 15805 | 530181306 | $ | 543.20 | 45422 | 530404922 | $ | 412.01 | 75039 | 530595466 | $ | 116.73 |
| 15806 | 530181309 | $ | 1,638.70 | 45423 | 530404923 | $ | 26.25 | 75040 | 530595470 | $ | 23.66 |
| 15807 | 530181315 | $ | 2,860.00 | 45424 | 530404926 | $ | 715.00 | 75041 | 530595473 | $ | 705.64 |
| 15808 | 530181334 | $ | 293,650.00 | 45425 | 530404929 | $ | 1,810.00 | 75042 | 530595474 | $ | 94.38 |
| 15809 | 530181335 | $ | 21,262.80 | 45426 | 530404931 | $ | 102.82 | 75043 | 530595475 | $ | 493.36 |
| 15810 | 530181350 | $ | 2,348.50 | 45427 | 530404940 | $ | 88.74 | 75044 | 530595478 | $ | 563.42 |
| 15811 | 530181381 | $ | 1,697.43 | 45428 | 530404947 | $ | 1,144.00 | 75045 | 530595481 | $ | 5,720.00 |
| 15812 | 530181386 | $ | 5,492.60 | 45429 | 530404949 | $ | 993.02 | 75046 | 530595482 | $ | 1,899.30 |
| 15813 | 530181387 | $ | 2,553.06 | 45430 | 530404950 | $ | 945.17 | 75047 | 530595486 | $ | 342.65 |
| 15814 | 530181388 | $ | 1,073.40 | 45431 | 530404953 | $ | 2,002.00 | 75048 | 530595493 | $ | 723.58 |
| 15815 | 530181389 | $ | 77.95 | 45432 | 530404957 | $ | 3,653.40 | 75049 | 530595497 | $ | 140.14 |
| 15816 | 530181394 | $ | 57,367.20 | 45433 | 530404958 | $ | 429.00 | 75050 | 530595507 | $ | 970.00 |
| 15817 | 530181397 | $ | 39,619.47 | 45434 | 530404959 | $ | 234.39 | 75051 | 530595508 | $ | 429.00 |
| 15818 | 530181402 | $ | 21,529.36 | 45435 | 530404960 | $ | 164.90 | 75052 | 530595512 | $ | 62.92 |
| 15819 | 530181440 | $ | 1,016.20 | 45436 | 530404965 | $ | 788.65 | 75053 | 530595515 | $ | 2,989.80 |
| 15820 | 530181441 | $ | 230.30 | 45437 | 530404973 | $ | 116.46 | 75054 | 530595516 | $ | 4.85 |
| 15821 | 530181449 | $ | 826,530.78 | 45438 | 530404974 | $ | 156.95 | 75055 | 530595518 | $ | 394.19 |
| 15822 | 530181454 | $ | 188,154.00 | 45439 | 530404977 | $ | 737.00 | 75056 | 530595519 | $ | 2,492.75 |
| 15823 | 530181456 | $ | 112.00 | 45440 | 530404979 | $ | 2,860.00 | 75057 | 530595522 | $ | 286.00 |
| 15824 | 530181457 | $ | 28,304.40 | 45441 | 530404982 | $ | 894.64 | 75058 | 530595523 | $ | 134.42 |
| 15825 | 530181459 | $ | 135,951.46 | 45442 | 530404984 | $ | 347.49 | 75059 | 530595524 | $ | 134.42 |
| 15826 | 530181463 | $ | 47,997.54 | 45443 | 530404985 | $ | 304.20 | 75060 | 530595527 | $ | 2,860.00 |
| 15827 | 530181464 | $ | 37,014.16 | 45444 | 530404995 | $ | 28.60 | 75061 | 530595530 | $ | 466.18 |
| 15828 | 530181465 | $ | 480,216.60 | 45445 | 530404999 | $ | 252.24 | 75062 | 530595531 | $ | 368.16 |
| 15829 | 530181466 | $ | 413,796.58 | 45446 | 530405000 | $ | 5,252.20 | 75063 | 530595537 | $ | 434.72 |
| 15830 | 530181467 | $ | 121,250.00 | 45447 | 530405002 | $ | 2,192.30 | 75064 | 530595538 | $ | 434.72 |
| 15831 | 530181468 | $ | 62,062.00 | 45448 | 530405005 | $ | 188.29 | 75065 | 530595540 | $ | 17.46 |
| 15832 | 530181475 | $ | 503,436.56 | 45449 | 530405007 | $ | 200.00 | 75066 | 530595542 | $ | 572.00 |
| 15833 | 530181478 | $ | 61,851.82 | 45450 | 530405008 | $ | 37.18 | 75067 | 530595543 | $ | 1,716.00 |
| 15834 | 530181521 | $ | 1,144.00 | 45451 | 530405013 | $ | 2,479.62 | 75068 | 530595547 | $ | 142.34 |
| 15835 | 530181534 | $ | 41,636.37 | 45452 | 530405016 | $ | 572.00 | 75069 | 530595557 | $ | 572.00 |
| 15836 | 530181537 | $ | 7,224.36 | 45453 | 530405018 | $ | 34.32 | 75070 | 530595561 | $ | 2,860.00 |
| 15837 | 530181541 | $ | 201.82 | 45454 | 530405021 | $ | 612.52 | 75071 | 530595565 | $ | 124.10 |
| 15838 | 530181561 | $ | 128.70 | 45455 | 530405023 | $ | 1,119.95 | 75072 | 530595566 | $ | 177.32 |
| 15839 | 530181562 | $ | 2,236.90 | 45456 | 530405026 | $ | 398.80 | 75073 | 530595569 | $ | 740.74 |
| 15840 | 530181564 | $ | 1,217.90 | 45457 | 530405030 | $ | 913.35 | 75074 | 530595570 | $ | 205.92 |
| 15841 | 530181565 | $ | 479.50 | 45458 | 530405031 | $ | 128.16 | 75075 | 530595571 | $ | 205.92 |
| 15842 | 530181569 | $ | 375.85 | 45459 | 530405040 | $ | 2,441.30 | 75076 | 530595575 | $ | 1,939.08 |
| 15843 | 530181582 | $ | 1,246.50 | 45460 | 530405066 | $ | 102.74 | 75077 | 530595576 | $ | 148.72 |
| 15844 | 530181590 | $ | 11,597.58 | 45461 | 530405070 | $ | 7.18 | 75078 | 530595577 | $ | 2,044.90 |
| 15845 | 530181606 | $ | 8,776.56 | 45462 | 530405076 | $ | 61.20 | 75079 | 530595581 | $ | 5,720.00 |
| 15846 | 530181607 | $ | 41,836.00 | 45463 | 530405078 | $ | 286.00 | 75080 | 530595584 | $ | 1,430.00 |
| 15847 | 530181608 | $ | 112,398.00 | 45464 | 530405080 | $ | 19.96 | 75081 | 530595589 | $ | 878.02 |
| 15848 | 530181610 | $ | 13,249.50 | 45465 | 530405081 | $ | 3,044.50 | 75082 | 530595591 | $ | 565.00 |
| 15849 | 530181614 | $ | 525.66 | 45466 | 530405084 | $ | 498.96 | 75083 | 530595594 | $ | 6,743.88 |
| 15850 | 530181635 | $ | 31.46 | 45467 | 530405100 | $ | 733.65 | 75084 | 530595597 | $ | 135.80 |
| 15851 | 530181672 | $ | 88.66 | 45468 | 530405104 | $ | 4.15 | 75085 | 530595600 | $ | 25.74 |
| 15852 | 530181676 | $ | 4,055.71 | 45469 | 530405111 | $ | 2,860.00 | 75086 | 530595601 | $ | 25.74 |
| 15853 | 530181820 | $ | 14.30 | 45470 | 530405113 | $ | 1,001.00 | 75087 | 530595603 | $ | 109.66 |
| 15854 | 530181828 | $ | 536.70 | 45471 | 530405115 | $ | 87.27 | 75088 | 530595604 | $ | 4,893.72 |
| 15855 | 530181870 | $ | 9,867.00 | 45472 | 530405117 | $ | 608.90 | 75089 | 530595607 | $ | 60.06 |
| 15856 | 530181875 | $ | 9,152.00 | 45473 | 530405118 | $ | 1,144.00 | 75090 | 530595608 | $ | 1,144.00 |
| 15857 | 530181908 | $ | 699.72 | 45474 | 530405120 | $ | 93.49 | 75091 | 530595615 | $ | 386.10 |
| 15858 | 530181917 | $ | 1,890.00 | 45475 | 530405121 | $ | 106.70 | 75092 | 530595616 | $ | 1,192.62 |
| 15859 | 530181930 | $ | 6,224.90 | 45476 | 530405128 | $ | 1,716.00 | 75093 | 530595618 | $ | 94.38 |
| 15860 | 530181952 | $ | 61,075.30 | 45477 | 530405129 | $ | 44.39 | 75094 | 530595619 | $ | 2,187.90 |
| 15861 | 530181953 | $ | 104,710.32 | 45478 | 530405135 | $ | 1,144.00 | 75095 | 530595620 | $ | 2,145.00 |
| 15862 | 530181978 | $ | 20,949.50 | 45479 | 530405136 | $ | 286.00 | 75096 | 530595622 | $ | 131.56 |
| 15863 | 530181985 | $ | 237.38 | 45480 | 530405137 | $ | 145.86 | 75097 | 530595624 | $ | 1,001.00 |
| 15864 | 530181995 | $ | 1,193.23 | 45481 | 530405138 | $ | 294.58 | 75098 | 530595625 | $ | 6,510.40 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15865 | 530181996 | $ | 19,468.01 | 45482 | 530405145 | $ | 160.16 | 75099 | 530595626 | $ | 102.80 |
| 15866 | 530182042 | $ | 12,584.00 | 45483 | 530405150 | $ | 5,140.00 | 75100 | 530595629 | $ | 257.40 |
| 15867 | 530182079 | $ | 785.90 | 45484 | 530405152 | $ | 858.00 | 75101 | 530595631 | $ | 13.58 |
| 15868 | 530182122 | $ | 14,230.84 | 45485 | 530405155 | $ | 90.87 | 75102 | 530595639 | $ | 180.18 |
| 15869 | 530182124 | $ | 3,460.20 | 45486 | 530405172 | $ | 27.16 | 75103 | 530595641 | $ | 274.72 |
| 15870 | 530182142 | $ | 1,552,774.79 | 45487 | 530405175 | $ | 858.00 | 75104 | 530595648 | $ | 2.86 |
| 15871 | 530182145 | $ | 450,516.80 | 45488 | 530405177 | $ | 1,474.14 | 75105 | 530595651 | $ | 485.80 |
| 15872 | 530182148 | $ | 2,173.60 | 45489 | 530405179 | $ | 517.12 | 75106 | 530595652 | $ | 970.00 |
| 15873 | 530182149 | $ | 20,943.41 | 45490 | 530405180 | $ | 143.00 | 75107 | 530595662 | $ | 451.88 |
| 15874 | 530182150 | $ | 718.16 | 45491 | 530405183 | $ | 847.50 | 75108 | 530595673 | $ | 559.00 |
| 15875 | 530182155 | $ | 63,000.73 | 45492 | 530405184 | $ | 1,058.20 | 75109 | 530595677 | $ | 572.00 |
| 15876 | 530182156 | $ | 7,588.50 | 45493 | 530405188 | $ | 821.50 | 75110 | 530595683 | $ | 291.72 |
| 15877 | 530182161 | $ | 9,358.99 | 45494 | 530405195 | $ | 2,296.58 | 75111 | 530595689 | $ | 214.50 |
| 15878 | 530182163 | $ | 77,687.89 | 45495 | 530405199 | $ | 44,046.00 | 75112 | 530595692 | $ | 388.96 |
| 15879 | 530182170 | $ | 1,389.50 | 45496 | 530405201 | $ | 1.10 | 75113 | 530595694 | $ | 759.92 |
| 15880 | 530182171 | $ | 1,827.66 | 45497 | 530405206 | $ | 151.20 | 75114 | 530595697 | $ | 913.35 |
| 15881 | 530182175 | $ | 1,221.10 | 45498 | 530405210 | $ | 386.10 | 75115 | 530595698 | $ | 913.33 |
| 15882 | 530182176 | $ | 9,884.16 | 45499 | 530405213 | $ | 22.25 | 75116 | 530595699 | $ | 913.35 |
| 15883 | 530182182 | $ | 123,724.47 | 45500 | 530405214 | $ | 778.20 | 75117 | 530595700 | $ | 16.97 |
| 15884 | 530182191 | $ | 11,758.68 | 45501 | 530405222 | $ | 167.68 | 75118 | 530595703 | $ | 143.00 |
| 15885 | 530182192 | $ | 71,705.58 | 45502 | 530405224 | $ | 39.33 | 75119 | 530595708 | $ | 260.26 |
| 15886 | 530182193 | $ | 6,489.34 | 45503 | 530405226 | $ | 645.22 | 75120 | 530595716 | $ | 920.00 |
| 15887 | 530182200 | $ | 7,275.00 | 45504 | 530405228 | $ | 1,224.30 | 75121 | 530595718 | $ | 1,072.50 |
| 15888 | 530182223 | $ | 3,795.93 | 45505 | 530405233 | $ | 572.00 | 75122 | 530595722 | $ | 3,449.16 |
| 15889 | 530182294 | $ | 3,537.80 | 45506 | 530405234 | $ | 231.66 | 75123 | 530595723 | $ | 48.62 |
| 15890 | 530182364 | $ | 144,893.32 | 45507 | 530405237 | $ | 44.84 | 75124 | 530595729 | $ | 80.08 |
| 15891 | 530182367 | $ | 14,151.28 | 45508 | 530405239 | $ | 572.00 | 75125 | 530595733 | $ | 125.84 |
| 15892 | 530182369 | $ | 880,022.00 | 45509 | 530405240 | $ | 572.00 | 75126 | 530595734 | $ | 31.20 |
| 15893 | 530182371 | $ | 59,565.22 | 45510 | 530405251 | $ | 286.00 | 75127 | 530595735 | $ | 217.36 |
| 15894 | 530182372 | $ | 12,000.56 | 45511 | 530405255 | $ | 2,860.00 | 75128 | 530595741 | $ | 1,430.00 |
| 15895 | 530182375 | $ | 64,922.00 | 45512 | 530405257 | $ | 268.84 | 75129 | 530595745 | $ | 987.96 |
| 15896 | 530182379 | $ | 10,135.84 | 45513 | 530405268 | $ | 572.00 | 75130 | 530595746 | $ | 283.14 |
| 15897 | 530182393 | $ | 90,195.52 | 45514 | 530405270 | $ | 471.90 | 75131 | 530595752 | $ | 572.00 |
| 15898 | 530182397 | $ | 150.72 | 45515 | 530405271 | $ | 2,860.00 | 75132 | 530595755 | $ | 257.98 |
| 15899 | 530182398 | $ | 20,837.96 | 45516 | 530405272 | $ | 463.05 | 75133 | 530595756 | $ | 730.10 |
| 15900 | 530182403 | $ | 55,770.00 | 45517 | 530405273 | $ | 359.55 | 75134 | 530595758 | $ | 1,438.58 |
| 15901 | 530182409 | $ | 81,796.00 | 45518 | 530405275 | $ | 71.50 | 75135 | 530595759 | $ | 123.44 |
| 15902 | 530182412 | $ | 9,732.89 | 45519 | 530405281 | $ | 40.10 | 75136 | 530595768 | $ | 1,430.00 |
| 15903 | 530182419 | $ | 45,666.87 | 45520 | 530405285 | $ | 143.00 | 75137 | 530595770 | $ | 140.14 |
| 15904 | 530182420 | $ | 118.29 | 45521 | 530405291 | $ | 1,144.00 | 75138 | 530595772 | $ | 572.00 |
| 15905 | 530182426 | $ | 15,361.06 | 45522 | 530405296 | $ | 1,915.00 | 75139 | 530595774 | $ | 820.00 |
| 15906 | 530182428 | $ | 16,413.54 | 45523 | 530405297 | $ | 8,580.00 | 75140 | 530595775 | $ | 1,144.00 |
| 15907 | 530182430 | $ | 4,950.66 | 45524 | 530405300 | $ | 572.00 | 75141 | 530595777 | $ | 42.36 |
| 15908 | 530182441 | $ | 7,564.70 | 45525 | 530405307 | $ | 546.00 | 75142 | 530595778 | $ | 572.00 |
| 15909 | 530182443 | $ | 19,448.00 | 45526 | 530405312 | $ | 858.00 | 75143 | 530595783 | $ | 506.22 |
| 15910 | 530182445 | $ | 2,110.37 | 45527 | 530405317 | $ | 70.61 | 75144 | 530595786 | $ | 4.48 |
| 15911 | 530182451 | $ | 356.66 | 45528 | 530405318 | $ | 1,430.00 | 75145 | 530595790 | $ | 278.18 |
| 15912 | 530182454 | $ | 303.16 | 45529 | 530405320 | $ | 712.14 | 75146 | 530595791 | $ | 1,573.00 |
| 15913 | 530182456 | $ | 145.86 | 45530 | 530405322 | $ | 400.40 | 75147 | 530595792 | $ | 74.36 |
| 15914 | 530182460 | $ | 157.30 | 45531 | 530405323 | $ | 29.88 | 75148 | 530595796 | $ | 1,867.52 |
| 15915 | 530182469 | $ | 471.90 | 45532 | 530405325 | $ | 1,015.30 | 75149 | 530595799 | $ | 557.50 |
| 15916 | 530182480 | $ | 137.28 | 45533 | 530405328 | $ | 114.40 | 75150 | 530595801 | $ | 383.24 |
| 15917 | 530182493 | $ | 171.60 | 45534 | 530405330 | $ | 10,627.60 | 75151 | 530595810 | $ | 20.02 |
| 15918 | 530182502 | $ | 6,467.00 | 45535 | 530405331 | $ | 1,356.52 | 75152 | 530595813 | $ | 400.40 |
| 15919 | 530182506 | $ | 4,290.00 | 45536 | 530405336 | $ | 549.80 | 75153 | 530595816 | $ | 1,001.00 |
| 15920 | 530182527 | $ | 260.26 | 45537 | 530405338 | $ | 429.00 | 75154 | 530595817 | $ | 858.00 |
| 15921 | 530182528 | $ | 137.28 | 45538 | 530405339 | $ | 205.92 | 75155 | 530595830 | $ | 286.00 |
| 15922 | 530182531 | $ | 252,170.67 | 45539 | 530405340 | $ | 3.76 | 75156 | 530595831 | $ | 4.85 |
| 15923 | 530182532 | $ | 758,314.70 | 45540 | 530405345 | $ | 39.10 | 75157 | 530595840 | $ | 13.10 |
| 15924 | 530182538 | $ | 15,864.42 | 45541 | 530405346 | $ | 52.54 | 75158 | 530595843 | $ | 76.11 |
| 15925 | 530182543 | $ | 77,577.60 | 45542 | 530405350 | $ | 1,430.00 | 75159 | 530595849 | $ | 2,288.00 |
| 15926 | 530182544 | $ | 12,842.55 | 45543 | 530405356 | $ | 803.87 | 75160 | 530595863 | $ | 60.06 |
| 15927 | 530182545 | $ | 99,500.94 | 45544 | 530405357 | $ | 1,018.16 | 75161 | 530595874 | $ | 221.43 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15928 | 530182546 | $ | 211,468.32 | 45545 | 530405366 | $ | 86.95 | 75162 | 530595875 | $ | 81.45 |
| 15929 | 530182547 | $ | 6,434.14 | 45546 | 530405367 | $ | 264.00 | 75163 | 530595879 | $ | 20,020.00 |
| 15930 | 530182548 | $ | 70,807.88 | 45547 | 530405369 | $ | 79.48 | 75164 | 530595881 | $ | 887.72 |
| 15931 | 530182549 | $ | 30,559.10 | 45548 | 530405373 | $ | 960.96 | 75165 | 530595883 | $ | 134.72 |
| 15932 | 530182551 | $ | 68,991.78 | 45549 | 530405376 | $ | 160.47 | 75166 | 530595885 | $ | 752.00 |
| 15933 | 530182553 | $ | 1,076,810.02 | 45550 | 530405377 | $ | 30.75 | 75167 | 530595893 | $ | 791.21 |
| 15934 | 530182554 | $ | 172,698.24 | 45551 | 530405380 | $ | 704.04 | 75168 | 530595894 | $ | 1,272.70 |
| 15935 | 530182555 | $ | 10,479.04 | 45552 | 530405381 | $ | 1,050.80 | 75169 | 530595895 | $ | 1,272.70 |
| 15936 | 530182556 | $ | 15,197.88 | 45553 | 530405382 | $ | 323.18 | 75170 | 530595901 | $ | 4,004.00 |
| 15937 | 530182557 | $ | 8,342.62 | 45554 | 530405383 | $ | 5,720.00 | 75171 | 530595904 | $ | 65.83 |
| 15938 | 530182559 | $ | 16,399.72 | 45555 | 530405385 | $ | 1,001.00 | 75172 | 530595905 | $ | 374.66 |
| 15939 | 530182564 | $ | 129,142.00 | 45556 | 530405386 | $ | 548.01 | 75173 | 530595914 | $ | 572.00 |
| 15940 | 530182566 | $ | 38,936.04 | 45557 | 530405387 | $ | 452.40 | 75174 | 530595916 | $ | 486.20 |
| 15941 | 530182568 | $ | 45,851.52 | 45558 | 530405393 | $ | 629.20 | 75175 | 530595917 | $ | 97.44 |
| 15942 | 530182570 | $ | 25,877.28 | 45559 | 530405394 | $ | 138.95 | 75176 | 530595918 | $ | 400.40 |
| 15943 | 530182571 | $ | 35,300.79 | 45560 | 530405396 | $ | 151.58 | 75177 | 530595923 | $ | 1,144.00 |
| 15944 | 530182572 | $ | 84,395.74 | 45561 | 530405398 | $ | 535.13 | 75178 | 530595924 | $ | 1,072.55 |
| 15945 | 530182574 | $ | 4,947.80 | 45562 | 530405400 | $ | 1,430.00 | 75179 | 530595925 | $ | 35.92 |
| 15946 | 530182575 | $ | 37,960.78 | 45563 | 530405404 | $ | 143,371.95 | 75180 | 530595929 | $ | 28.13 |
| 15947 | 530182576 | $ | 11,522.94 | 45564 | 530405406 | $ | 496.23 | 75181 | 530595938 | $ | 829.95 |
| 15948 | 530182580 | $ | 18,267.00 | 45565 | 530405407 | $ | 167.64 | 75182 | 530595944 | $ | 171.60 |
| 15949 | 530182583 | $ | 78,335.40 | 45566 | 530405410 | $ | 99.87 | 75183 | 530595945 | $ | 171.60 |
| 15950 | 530182585 | $ | 16,284.84 | 45567 | 530405416 | $ | 858.00 | 75184 | 530595946 | $ | 2,300.00 |
| 15951 | 530182595 | $ | 27,899.28 | 45568 | 530405418 | $ | 286.00 | 75185 | 530595947 | $ | 214.50 |
| 15952 | 530182596 | $ | 316,556.00 | 45569 | 530405419 | $ | 3,146.00 | 75186 | 530595952 | $ | 620.62 |
| 15953 | 530182600 | $ | 518,609.01 | 45570 | 530405424 | $ | 134.12 | 75187 | 530595953 | $ | 160.16 |
| 15954 | 530182601 | $ | 993,590.12 | 45571 | 530405426 | $ | 32,668.87 | 75188 | 530595957 | $ | 3,345.00 |
| 15955 | 530182602 | $ | 14,495.00 | 45572 | 530405438 | $ | 228.80 | 75189 | 530595962 | $ | 2,860.00 |
| 15956 | 530182606 | $ | 72,358.00 | 45573 | 530405443 | $ | 73.34 | 75190 | 530595963 | $ | 145.41 |
| 15957 | 530182612 | $ | 114.40 | 45574 | 530405454 | $ | 429.00 | 75191 | 530595964 | $ | 334.62 |
| 15958 | 530182626 | $ | 0.20 | 45575 | 530405455 | $ | 20.91 | 75192 | 530595970 | $ | 286.00 |
| 15959 | 530182659 | $ | 61,261.07 | 45576 | 530405456 | $ | 33,522.00 | 75193 | 530595971 | $ | 131.56 |
| 15960 | 530182686 | $ | 108.68 | 45577 | 530405457 | $ | 4,524.20 | 75194 | 530595976 | $ | 715.00 |
| 15961 | 530182698 | $ | 231.66 | 45578 | 530405458 | $ | 42.90 | 75195 | 530595977 | $ | 572.00 |
| 15962 | 530182702 | $ | 1,477.22 | 45579 | 530405460 | $ | 68.64 | 75196 | 530595978 | $ | 12.61 |
| 15963 | 530182706 | $ | 12,403.20 | 45580 | 530405461 | $ | 199.77 | 75197 | 530595980 | $ | 286.00 |
| 15964 | 530182712 | $ | 3,439.40 | 45581 | 530405462 | $ | 227.70 | 75198 | 530595988 | $ | 700.70 |
| 15965 | 530182719 | $ | 131.56 | 45582 | 530405463 | $ | 57.20 | 75199 | 530595989 | $ | 303.00 |
| 15966 | 530182720 | $ | 460.46 | 45583 | 530405465 | $ | 360.36 | 75200 | 530595990 | $ | 3,214.00 |
| 15967 | 530182728 | $ | 148.72 | 45584 | 530405476 | $ | 259.79 | 75201 | 530595994 | $ | 65.78 |
| 15968 | 530182736 | $ | 111.54 | 45585 | 530405483 | $ | 2,860.00 | 75202 | 530595995 | $ | 1,404.26 |
| 15969 | 530182742 | $ | 28,990.00 | 45586 | 530405485 | $ | 665.07 | 75203 | 530595996 | $ | 2,368.24 |
| 15970 | 530182744 | $ | 0.28 | 45587 | 530405486 | $ | 37.18 | 75204 | 530595997 | $ | 1,284.14 |
| 15971 | 530182746 | $ | 168.74 | 45588 | 530405489 | $ | 5,430.36 | 75205 | 530595998 | $ | 35.34 |
| 15972 | 530182769 | $ | 0.16 | 45589 | 530405492 | $ | 824.94 | 75206 | 530595999 | $ | 213.54 |
| 15973 | 530182777 | $ | 1.32 | 45590 | 530405495 | $ | 58.71 | 75207 | 530596000 | $ | 94.38 |
| 15974 | 530182796 | $ | 0.33 | 45591 | 530405496 | $ | 3,409.84 | 75208 | 530596006 | $ | 1,001.00 |
| 15975 | 530182813 | $ | 134.42 | 45592 | 530405511 | $ | 1,320.59 | 75209 | 530596012 | $ | 188.76 |
| 15976 | 530182823 | $ | 0.20 | 45593 | 530405516 | $ | 14,872.00 | 75210 | 530596013 | $ | 1,573.00 |
| 15977 | 530182846 | $ | 148.72 | 45594 | 530405517 | $ | 758.68 | 75211 | 530596014 | $ | 4,183.61 |
| 15978 | 530182882 | $ | 163.02 | 45595 | 530405526 | $ | 294.83 | 75212 | 530596018 | $ | 87.20 |
| 15979 | 530182887 | $ | 145.86 | 45596 | 530405529 | $ | 1,430.00 | 75213 | 530596019 | $ | 271.70 |
| 15980 | 530182900 | $ | 406.12 | 45597 | 530405531 | $ | 572.00 | 75214 | 530596020 | $ | 5,315.10 |
| 15981 | 530182918 | $ | 12,613.81 | 45598 | 530405534 | $ | 286.00 | 75215 | 530596021 | $ | 1,430.00 |
| 15982 | 530182920 | $ | 0.10 | 45599 | 530405536 | $ | 15,261.50 | 75216 | 530596026 | $ | 268.84 |
| 15983 | 530182933 | $ | 33.95 | 45600 | 530405544 | $ | 354.64 | 75217 | 530596027 | $ | 231.66 |
| 15984 | 530182939 | $ | 177.32 | 45601 | 530405546 | $ | 729.30 | 75218 | 530596033 | $ | 2,145.00 |
| 15985 | 530182943 | $ | 208.78 | 45602 | 530405550 | $ | 572.00 | 75219 | 530596037 | $ | 160.16 |
| 15986 | 530182962 | $ | 1,305.00 | 45603 | 530405553 | $ | 1,287.00 | 75220 | 530596038 | $ | 160.16 |
| 15987 | 530182979 | $ | 0.16 | 45604 | 530405557 | $ | 1,256.40 | 75221 | 530596047 | $ | 291.00 |
| 15988 | 530182988 | $ | 98,892.67 | 45605 | 530405559 | $ | 352.93 | 75222 | 530596050 | $ | 3,253.40 |
| 15989 | 530183011 | $ | 346.06 | 45606 | 530405560 | $ | 3,359.84 | 75223 | 530596054 | $ | 108.68 |
| 15990 | 530183012 | $ | 203.06 | 45607 | 530405564 | $ | 426.23 | 75224 | 530596055 | $ | 62.92 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15991 | 530183019 | $ 8,839.48 | 45608 | 530405570 | $ 137.28 | 75225 | 530596060 | $ 1,430.00 |
| 15992 | 530183022 | $ 438.25 | 45609 | 530405571 | $ 608.90 | 75226 | 530596065 | $ 1,083.92 |
| 15993 | 530183033 | $ 200.20 | 45610 | 530405575 | $ 105.82 | 75227 | 530596069 | $ 286.00 |
| 15994 | 530183050 | $ 0.18 | 45611 | 530405579 | $ 755.40 | 75228 | 530596071 | $ 71.07 |
| 15995 | 530183067 | $ 180.18 | 45612 | 530405580 | $ 117.35 | 75229 | 530596083 | $ 1,144.00 |
| 15996 | 530183079 | $ 243.10 | 45613 | 530405581 | $ 113.77 | 75230 | 530596085 | $ 466.32 |
| 15997 | 530183088 | $ 125,436.74 | 45614 | 530405582 | $ 1,430.00 | 75231 | 530596088 | $ 998.86 |
| 15998 | 530183097 | $ 0.08 | 45615 | 530405587 | $ 286.00 | 75232 | 530596089 | $ 791.20 |
| 15999 | 530183098 | $ 383.24 | 45616 | 530405589 | $ 1,003.86 | 75233 | 530596090 | $ 127.05 |
| 16000 | 530183106 | $ 160.16 | 45617 | 530405592 | $ 305.24 | 75234 | 530596092 | $ 1,205.86 |
| 16001 | 530183126 | $ 257.40 | 45618 | 530405594 | $ 125.78 | 75235 | 530596093 | $ 540.52 |
| 16002 | 530183158 | $ 4,074.00 | 45619 | 530405596 | $ 43.52 | 75236 | 530596095 | $ 187.50 |
| 16003 | 530183170 | $ 111.11 | 45620 | 530405598 | $ 1,430.00 | 75237 | 530596096 | $ 211.64 |
| 16004 | 530183177 | $ 2,860.00 | 45621 | 530405600 | $ 1,942.92 | 75238 | 530596098 | $ 4.85 |
| 16005 | 530183179 | $ 131.56 | 45622 | 530405601 | $ 2,142.00 | 75239 | 530596102 | $ 883.96 |
| 16006 | 530183207 | $ 194.48 | 45623 | 530405603 | $ 191.57 | 75240 | 530596103 | $ 425.49 |
| 16007 | 530183209 | $ 0.16 | 45624 | 530405604 | $ 2,860.00 | 75241 | 530596104 | $ 40.57 |
| 16008 | 530183211 | $ 11,993.27 | 45625 | 530405607 | $ 1,081.08 | 75242 | 530596106 | $ 59.12 |
| 16009 | 530183212 | $ 12,298.00 | 45626 | 530405608 | $ 613.20 | 75243 | 530596111 | $ 5.82 |
| 16010 | 530183221 | $ 0.28 | 45627 | 530405610 | $ 667.25 | 75244 | 530596115 | $ 3.64 |
| 16011 | 530183226 | $ 25.74 | 45628 | 530405615 | $ 275.02 | 75245 | 530596116 | $ 849.42 |
| 16012 | 530183238 | $ 0.14 | 45629 | 530405619 | $ 232.89 | 75246 | 530596123 | $ 94.38 |
| 16013 | 530183249 | $ 134.42 | 45630 | 530405630 | $ 2,860.00 | 75247 | 530596124 | $ 340.34 |
| 16014 | 530183264 | $ 145.86 | 45631 | 530405634 | $ 513.58 | 75248 | 530596128 | $ 18.43 |
| 16015 | 530183268 | $ 783.64 | 45632 | 530405639 | $ 7.85 | 75249 | 530596129 | $ 16.49 |
| 16016 | 530183278 | $ 240.24 | 45633 | 530405641 | $ 1,430.00 | 75250 | 530596131 | $ 715.00 |
| 16017 | 530183297 | $ 0.19 | 45634 | 530405643 | $ 8,580.00 | 75251 | 530596133 | $ 4,878.80 |
| 16018 | 530183298 | $ 0.38 | 45635 | 530405645 | $ 1,749.00 | 75252 | 530596135 | $ 105.82 |
| 16019 | 530183311 | $ 0.33 | 45636 | 530405646 | $ 858.00 | 75253 | 530596137 | $ 503.36 |
| 16020 | 530183317 | $ 154.44 | 45637 | 530405654 | $ 1,231.58 | 75254 | 530596138 | $ 503.36 |
| 16021 | 530183330 | $ 0.32 | 45638 | 530405662 | $ 960.96 | 75255 | 530596140 | $ 55.66 |
| 16022 | 530183331 | $ 0.24 | 45639 | 530405664 | $ 351.47 | 75256 | 530596142 | $ 9.70 |
| 16023 | 530183338 | $ 0.43 | 45640 | 530405669 | $ 1,821.61 | 75257 | 530596143 | $ 7.25 |
| 16024 | 530183345 | $ 263.12 | 45641 | 530405670 | $ 10,326.13 | 75258 | 530596149 | $ 9.45 |
| 16025 | 530183351 | $ 36.88 | 45642 | 530405672 | $ 64.89 | 75259 | 530596153 | $ 171.60 |
| 16026 | 530183357 | $ 263.12 | 45643 | 530405673 | $ 52.50 | 75260 | 530596158 | $ 2,694.12 |
| 16027 | 530183362 | $ 228.80 | 45644 | 530405675 | $ 9,357.92 | 75261 | 530596159 | $ 1,430.00 |
| 16028 | 530183385 | $ 0.12 | 45645 | 530405676 | $ 244.93 | 75262 | 530596160 | $ 3.88 |
| 16029 | 530183388 | $ 1.75 | 45646 | 530405681 | $ 683.90 | 75263 | 530596163 | $ 1,498.64 |
| 16030 | 530183395 | $ 151.58 | 45647 | 530405682 | $ 400.92 | 75264 | 530596164 | $ 7.76 |
| 16031 | 530183398 | $ 163.02 | 45648 | 530405683 | $ 4,004.00 | 75265 | 530596167 | $ 1,031.39 |
| 16032 | 530183408 | $ 0.14 | 45649 | 530405684 | $ 37.41 | 75266 | 530596169 | $ 454.74 |
| 16033 | 530183419 | $ 294.58 | 45650 | 530405685 | $ 4,843.10 | 75267 | 530596170 | $ 120.12 |
| 16034 | 530183434 | $ 134.42 | 45651 | 530405686 | $ 858.00 | 75268 | 530596172 | $ 2,625.00 |
| 16035 | 530183440 | $ 300.30 | 45652 | 530405688 | $ 199.50 | 75269 | 530596173 | $ 6,577.90 |
| 16036 | 530183451 | $ 141,135.28 | 45653 | 530405689 | $ 894.05 | 75270 | 530596177 | $ 4,004.00 |
| 16037 | 530183454 | $ 173.63 | 45654 | 530405693 | $ 572.00 | 75271 | 530596179 | $ 3.88 |
| 16038 | 530183458 | $ 257.40 | 45655 | 530405696 | $ 143.00 | 75272 | 530596182 | $ 1.35 |
| 16039 | 530183468 | $ 177.32 | 45656 | 530405701 | $ 7,658.90 | 75273 | 530596183 | $ 2,002.00 |
| 16040 | 530183480 | $ 148.72 | 45657 | 530405703 | $ 214.50 | 75274 | 530596184 | $ 858.00 |
| 16041 | 530183502 | $ 0.29 | 45658 | 530405708 | $ 5,175.65 | 75275 | 530596185 | $ 164.97 |
| 16042 | 530183543 | $ 117.26 | 45659 | 530405709 | $ 105.82 | 75276 | 530596189 | $ 131.56 |
| 16043 | 530183547 | $ 294.58 | 45660 | 530405714 | $ 140.14 | 75277 | 530596190 | $ 1,215.50 |
| 16044 | 530183552 | $ 60.56 | 45661 | 530405720 | $ 1,001.00 | 75278 | 530596202 | $ 48.60 |
| 16045 | 530183556 | $ 0.14 | 45662 | 530405721 | $ 34.02 | 75279 | 530596204 | $ 823.68 |
| 16046 | 530183558 | $ 277.42 | 45663 | 530405722 | $ 119.38 | 75280 | 530596209 | $ 1,072.50 |
| 16047 | 530183564 | $ 0.63 | 45664 | 530405724 | $ 137.28 | 75281 | 530596210 | $ 1,115.40 |
| 16048 | 530183569 | $ 0.16 | 45665 | 530405730 | $ 1,029.60 | 75282 | 530596211 | $ 1,115.40 |
| 16049 | 530183579 | $ 65,842.92 | 45666 | 530405734 | $ 876.20 | 75283 | 530596212 | $ 102.96 |
| 16050 | 530183580 | $ 139,188.83 | 45667 | 530405735 | $ 34.32 | 75284 | 530596213 | $ 77.22 |
| 16051 | 530183585 | $ 26,575.12 | 45668 | 530405738 | $ 608.90 | 75285 | 530596215 | $ 429.00 |
| 16052 | 530183598 | $ 240.24 | 45669 | 530405742 | $ 572.00 | 75286 | 530596227 | $ 3,131.70 |
| 16053 | 530183606 | $ 160.16 | 45670 | 530405745 | $ 413.00 | 75287 | 530596228 | $ 1,287.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16054 | 530183608 | $ | 200.20 | 45671 | 530405747 | $ | 116.32 | 75288 | 530596229 | $ | 490.71 |
| 16055 | 530183616 | $ | 180.18 | 45672 | 530405748 | $ | 949.52 | 75289 | 530596231 | $ | 429.00 |
| 16056 | 530183643 | $ | 254.54 | 45673 | 530405752 | $ | 1,744.60 | 75290 | 530596233 | $ | 191.62 |
| 16057 | 530183659 | $ | 225.94 | 45674 | 530405753 | $ | 145.86 | 75291 | 530596234 | $ | 104.16 |
| 16058 | 530183663 | $ | 440.44 | 45675 | 530405755 | $ | 1,312.80 | 75292 | 530596237 | $ | 2,910.00 |
| 16059 | 530183664 | $ | 712.14 | 45676 | 530405757 | $ | 4,262.30 | 75293 | 530596239 | $ | 1,944.80 |
| 16060 | 530183686 | $ | 1,856.14 | 45677 | 530405759 | $ | 2,406.27 | 75294 | 530596244 | $ | 203.06 |
| 16061 | 530183688 | $ | 114.40 | 45678 | 530405761 | $ | 968.10 | 75295 | 530596246 | $ | 2,860.00 |
| 16062 | 530183689 | $ | 57.20 | 45679 | 530405763 | $ | 71.50 | 75296 | 530596247 | $ | 2,860.00 |
| 16063 | 530183692 | $ | 0.20 | 45680 | 530405765 | $ | 882.65 | 75297 | 530596248 | $ | 2,606.50 |
| 16064 | 530183700 | $ | 52.36 | 45681 | 530405767 | $ | 2,574.00 | 75298 | 530596252 | $ | 929.50 |
| 16065 | 530183704 | $ | 0.56 | 45682 | 530405772 | $ | 1,217.80 | 75299 | 530596254 | $ | 12.61 |
| 16066 | 530183737 | $ | 0.19 | 45683 | 530405778 | $ | 357.50 | 75300 | 530596257 | $ | 327.02 |
| 16067 | 530183757 | $ | 509.08 | 45684 | 530405781 | $ | 639.19 | 75301 | 530596258 | $ | 137.58 |
| 16068 | 530183759 | $ | 154.44 | 45685 | 530405787 | $ | 967.85 | 75302 | 530596264 | $ | 15,085.40 |
| 16069 | 530183768 | $ | 3,443,024.79 | 45686 | 530405790 | $ | 572.00 | 75303 | 530596270 | $ | 589.68 |
| 16070 | 530183771 | $ | 3,186.04 | 45687 | 530405791 | $ | 1,092.23 | 75304 | 530596273 | $ | 483.34 |
| 16071 | 530183772 | $ | 211.64 | 45688 | 530405793 | $ | 590.17 | 75305 | 530596275 | $ | 228.80 |
| 16072 | 530183777 | $ | 63,256.58 | 45689 | 530405794 | $ | 1,858.08 | 75306 | 530596281 | $ | 1,019.30 |
| 16073 | 530183780 | $ | 59,216.85 | 45690 | 530405797 | $ | 1,217.80 | 75307 | 530596293 | $ | 1,144.00 |
| 16074 | 530183784 | $ | 106,190.00 | 45691 | 530405802 | $ | 572.01 | 75308 | 530596295 | $ | 201.76 |
| 16075 | 530183787 | $ | 71,257.00 | 45692 | 530405806 | $ | 429.00 | 75309 | 530596296 | $ | 210.49 |
| 16076 | 530183790 | $ | 83,658.57 | 45693 | 530405809 | $ | 286.00 | 75310 | 530596297 | $ | 299.73 |
| 16077 | 530183792 | $ | 137,050.60 | 45694 | 530405814 | $ | 96.93 | 75311 | 530596308 | $ | 172.48 |
| 16078 | 530183794 | $ | 97,155.27 | 45695 | 530405815 | $ | 39.71 | 75312 | 530596311 | $ | 2,073.50 |
| 16079 | 530183796 | $ | 59,637.85 | 45696 | 530405816 | $ | 44,702.00 | 75313 | 530596312 | $ | 3,640.00 |
| 16080 | 530183800 | $ | 71,751.68 | 45697 | 530405820 | $ | 241.80 | 75314 | 530596313 | $ | 65.78 |
| 16081 | 530183806 | $ | 0.30 | 45698 | 530405821 | $ | 77.22 | 75315 | 530596321 | $ | 795.08 |
| 16082 | 530183822 | $ | 0.52 | 45699 | 530405826 | $ | 1,430.00 | 75316 | 530596323 | $ | 4.85 |
| 16083 | 530183826 | $ | 148.72 | 45700 | 530405827 | $ | 371.80 | 75317 | 530596324 | $ | 879.92 |
| 16084 | 530183831 | $ | 0.12 | 45701 | 530405831 | $ | 386.80 | 75318 | 530596325 | $ | 12.61 |
| 16085 | 530183835 | $ | 0.38 | 45702 | 530405843 | $ | 1,144.00 | 75319 | 530596327 | $ | 5.82 |
| 16086 | 530183846 | $ | 86.32 | 45703 | 530405844 | $ | 1,144.00 | 75320 | 530596329 | $ | 15.52 |
| 16087 | 530183871 | $ | 0.14 | 45704 | 530405848 | $ | 26,821.20 | 75321 | 530596330 | $ | 2,288.00 |
| 16088 | 530183878 | $ | 188.76 | 45705 | 530405849 | $ | 481.53 | 75322 | 530596333 | $ | 364.11 |
| 16089 | 530183881 | $ | 180.18 | 45706 | 530405855 | $ | 1.98 | 75323 | 530596335 | $ | 5,720.00 |
| 16090 | 530183886 | $ | 140.14 | 45707 | 530405856 | $ | 1,264.65 | 75324 | 530596340 | $ | 1,430.00 |
| 16091 | 530183917 | $ | 6,006.00 | 45708 | 530405858 | $ | 135.83 | 75325 | 530596346 | $ | 105.82 |
| 16092 | 530183918 | $ | 200.20 | 45709 | 530405859 | $ | 806.30 | 75326 | 530596347 | $ | 417.92 |
| 16093 | 530183922 | $ | 128.70 | 45710 | 530405864 | $ | 2,145.00 | 75327 | 530596350 | $ | 5,720.00 |
| 16094 | 530183929 | $ | 323.18 | 45711 | 530405867 | $ | 231.83 | 75328 | 530596358 | $ | 457.60 |
| 16095 | 530183938 | $ | 65,022.10 | 45712 | 530405868 | $ | 1,475.98 | 75329 | 530596359 | $ | 918.06 |
| 16096 | 530183939 | $ | 4,106.96 | 45713 | 530405877 | $ | 6.99 | 75330 | 530596360 | $ | 223.63 |
| 16097 | 530183942 | $ | 38,256.26 | 45714 | 530405881 | $ | 273.65 | 75331 | 530596362 | $ | 14.30 |
| 16098 | 530183945 | $ | 104,737.65 | 45715 | 530405884 | $ | 23.00 | 75332 | 530596367 | $ | 134.42 |
| 16099 | 530183954 | $ | 7,350.14 | 45716 | 530405886 | $ | 143.97 | 75333 | 530596368 | $ | 1,561.00 |
| 16100 | 530183971 | $ | 0.26 | 45717 | 530405887 | $ | 196.65 | 75334 | 530596371 | $ | 1,144.00 |
| 16101 | 530183974 | $ | 20,148.70 | 45718 | 530405889 | $ | 1,217.80 | 75335 | 530596383 | $ | 2,745.00 |
| 16102 | 530183977 | $ | 29,091.92 | 45719 | 530405891 | $ | 124.41 | 75336 | 530596387 | $ | 732.16 |
| 16103 | 530183982 | $ | 27.16 | 45720 | 530405892 | $ | 286.00 | 75337 | 530596388 | $ | 3.88 |
| 16104 | 530183984 | $ | 22.68 | 45721 | 530405894 | $ | 1,400.47 | 75338 | 530596389 | $ | 6.79 |
| 16105 | 530183997 | $ | 1,144.00 | 45722 | 530405899 | $ | 280.71 | 75339 | 530596390 | $ | 15.52 |
| 16106 | 530184019 | $ | 1.33 | 45723 | 530405901 | $ | 2,002.00 | 75340 | 530596391 | $ | 18.43 |
| 16107 | 530184026 | $ | 33,150.26 | 45724 | 530405903 | $ | 8,580.00 | 75341 | 530596392 | $ | 19,855.69 |
| 16108 | 530184037 | $ | 19,473.74 | 45725 | 530405905 | $ | 109.06 | 75342 | 530596393 | $ | 21.34 |
| 16109 | 530184038 | $ | 0.12 | 45726 | 530405913 | $ | 1,935.60 | 75343 | 530596398 | $ | 291.00 |
| 16110 | 530184051 | $ | 0.17 | 45727 | 530405914 | $ | 6,864.00 | 75344 | 530596399 | $ | 291.00 |
| 16111 | 530184060 | $ | 1,500.27 | 45728 | 530405916 | $ | 77.22 | 75345 | 530596400 | $ | 58.20 |
| 16112 | 530184061 | $ | 9,588.61 | 45729 | 530405917 | $ | 786.50 | 75346 | 530596403 | $ | 27.16 |
| 16113 | 530184069 | $ | 0.38 | 45730 | 530405923 | $ | 4,290.00 | 75347 | 530596404 | $ | 122.98 |
| 16114 | 530184070 | $ | 8,079.50 | 45731 | 530405924 | $ | 5,720.00 | 75348 | 530596406 | $ | 2,002.00 |
| 16115 | 530184073 | $ | 277.42 | 45732 | 530405931 | $ | 40.67 | 75349 | 530596410 | $ | 23.28 |
| 16116 | 530184076 | $ | 371.80 | 45733 | 530405934 | $ | 264.68 | 75350 | 530596411 | $ | 62.92 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16117 | 530184079 | $ | 174.46 | 45734 | 530405935 | $ | 329.80 | 75351 | 530596417 | $ | 383.24 |
| 16118 | 530184086 | $ | 14,155.48 | 45735 | 530405942 | $ | 37.18 | 75352 | 530596419 | $ | 379.03 |
| 16119 | 530184087 | $ | 82.94 | 45736 | 530405955 | $ | 673.45 | 75353 | 530596422 | $ | 781.26 |
| 16120 | 530184089 | $ | 2,525.31 | 45737 | 530405956 | $ | 120.88 | 75354 | 530596429 | $ | 1,430.00 |
| 16121 | 530184110 | $ | 143.00 | 45738 | 530405958 | $ | 286.00 | 75355 | 530596431 | $ | 5,720.00 |
| 16122 | 530184119 | $ | 168.74 | 45739 | 530405962 | $ | 85.80 | 75356 | 530596440 | $ | 73.92 |
| 16123 | 530184125 | $ | 0.07 | 45740 | 530405963 | $ | 268.45 | 75357 | 530596444 | $ | 201.12 |
| 16124 | 530184151 | $ | 27,947.92 | 45741 | 530405979 | $ | 93.32 | 75358 | 530596451 | $ | 858.00 |
| 16125 | 530184152 | $ | 72,595.38 | 45742 | 530405982 | $ | 189.27 | 75359 | 530596452 | $ | 858.00 |
| 16126 | 530184153 | $ | 4,374.64 | 45743 | 530405991 | $ | 1,430.00 | 75360 | 530596456 | $ | 1,254.38 |
| 16127 | 530184154 | $ | 92,386.58 | 45744 | 530405993 | $ | 53.98 | 75361 | 530596458 | $ | 719.31 |
| 16128 | 530184161 | $ | 92.38 | 45745 | 530405994 | $ | 24.02 | 75362 | 530596459 | $ | 340.34 |
| 16129 | 530184174 | $ | 31.62 | 45746 | 530405999 | $ | 1,040.44 | 75363 | 530596466 | $ | 723.12 |
| 16130 | 530184176 | $ | 14.30 | 45747 | 530406002 | $ | 11,594.50 | 75364 | 530596469 | $ | 85.80 |
| 16131 | 530184181 | $ | 0.93 | 45748 | 530406016 | $ | 321.36 | 75365 | 530596474 | $ | 1,301.30 |
| 16132 | 530184190 | $ | 4,328.29 | 45749 | 530406020 | $ | 95.30 | 75366 | 530596479 | $ | 400.40 |
| 16133 | 530184208 | $ | 116.40 | 45750 | 530406021 | $ | 1,215.50 | 75367 | 530596485 | $ | 2,860.00 |
| 16134 | 530184210 | $ | 383.24 | 45751 | 530406027 | $ | 304.45 | 75368 | 530596489 | $ | 451.71 |
| 16135 | 530184214 | $ | 326.04 | 45752 | 530406028 | $ | 1,039.50 | 75369 | 530596490 | $ | 150.18 |
| 16136 | 530184215 | $ | 178.41 | 45753 | 530406031 | $ | 382.35 | 75370 | 530596500 | $ | 42.83 |
| 16137 | 530184220 | $ | 620.62 | 45754 | 530406032 | $ | 167.85 | 75371 | 530596503 | $ | 203.06 |
| 16138 | 530184222 | $ | 263.12 | 45755 | 530406033 | $ | 125.84 | 75372 | 530596506 | $ | 128.70 |
| 16139 | 530184225 | $ | 346.06 | 45756 | 530406040 | $ | 858.00 | 75373 | 530596510 | $ | 339.59 |
| 16140 | 530184227 | $ | 41.94 | 45757 | 530406042 | $ | 1,430.00 | 75374 | 530596518 | $ | 214.50 |
| 16141 | 530184228 | $ | 97.24 | 45758 | 530406054 | $ | 17.16 | 75375 | 530596527 | $ | 1,384.24 |
| 16142 | 530184232 | $ | 247.95 | 45759 | 530406060 | $ | 473.36 | 75376 | 530596528 | $ | 7,909.80 |
| 16143 | 530184234 | $ | 303.16 | 45760 | 530406061 | $ | 482.01 | 75377 | 530596529 | $ | 418.33 |
| 16144 | 530184238 | $ | 251.68 | 45761 | 530406063 | $ | 125.84 | 75378 | 530596530 | $ | 1,724.58 |
| 16145 | 530184240 | $ | 303.16 | 45762 | 530406067 | $ | 2,145.00 | 75379 | 530596531 | $ | 3,157.09 |
| 16146 | 530184243 | $ | 0.12 | 45763 | 530406072 | $ | 519.43 | 75380 | 530596532 | $ | 155.69 |
| 16147 | 530184245 | $ | 8.55 | 45764 | 530406073 | $ | 283.14 | 75381 | 530596533 | $ | 489.65 |
| 16148 | 530184248 | $ | 265.98 | 45765 | 530406081 | $ | 789.36 | 75382 | 530596534 | $ | 31.46 |
| 16149 | 530184253 | $ | 64.93 | 45766 | 530406083 | $ | 815.10 | 75383 | 530596538 | $ | 1,012.23 |
| 16150 | 530184258 | $ | 0.36 | 45767 | 530406084 | $ | 105.82 | 75384 | 530596540 | $ | 3,549.00 |
| 16151 | 530184259 | $ | 0.28 | 45768 | 530406086 | $ | 1,144.00 | 75385 | 530596542 | $ | 97.91 |
| 16152 | 530184260 | $ | 1,052.48 | 45769 | 530406088 | $ | 37.69 | 75386 | 530596543 | $ | 261.32 |
| 16153 | 530184261 | $ | 248.82 | 45770 | 530406089 | $ | 208.78 | 75387 | 530596547 | $ | 88.66 |
| 16154 | 530184267 | $ | 837.98 | 45771 | 530406091 | $ | 1,129.70 | 75388 | 530596548 | $ | 397.27 |
| 16155 | 530184269 | $ | 0.96 | 45772 | 530406095 | $ | 1,144.00 | 75389 | 530596549 | $ | 1,156.48 |
| 16156 | 530184276 | $ | 2,121.85 | 45773 | 530406096 | $ | 1,522.25 | 75390 | 530596556 | $ | 1,144.00 |
| 16157 | 530184277 | $ | 226,640.85 | 45774 | 530406097 | $ | 858.00 | 75391 | 530596557 | $ | 572.00 |
| 16158 | 530184278 | $ | 451,960.08 | 45775 | 530406098 | $ | 37.18 | 75392 | 530596558 | $ | 3,718.00 |
| 16159 | 530184279 | $ | 191.62 | 45776 | 530406102 | $ | 33,375.00 | 75393 | 530596561 | $ | 429.00 |
| 16160 | 530184281 | $ | 16,496.79 | 45777 | 530406105 | $ | 2,288.00 | 75394 | 530596565 | $ | 286.00 |
| 16161 | 530184282 | $ | 934,934.00 | 45778 | 530406106 | $ | 57,200.00 | 75395 | 530596573 | $ | 858.00 |
| 16162 | 530184284 | $ | 102,754.08 | 45779 | 530406108 | $ | 611.63 | 75396 | 530596586 | $ | 5,720.00 |
| 16163 | 530184286 | $ | 1,012,181.30 | 45780 | 530406112 | $ | 196.89 | 75397 | 530596593 | $ | 1,144.00 |
| 16164 | 530184290 | $ | 48,238.00 | 45781 | 530406123 | $ | 152.69 | 75398 | 530596606 | $ | 137.28 |
| 16165 | 530184297 | $ | 531.96 | 45782 | 530406124 | $ | 406.00 | 75399 | 530596610 | $ | 572.00 |
| 16166 | 530184299 | $ | 493.46 | 45783 | 530406125 | $ | 16.42 | 75400 | 530596611 | $ | 146.93 |
| 16167 | 530184301 | $ | 286.00 | 45784 | 530406127 | $ | 19.62 | 75401 | 530596621 | $ | 357.50 |
| 16168 | 530184304 | $ | 51,262.64 | 45785 | 530406133 | $ | 311.85 | 75402 | 530596622 | $ | 1,126.00 |
| 16169 | 530184311 | $ | 460.46 | 45786 | 530406148 | $ | 286.00 | 75403 | 530596629 | $ | 1,225.00 |
| 16170 | 530184317 | $ | 0.38 | 45787 | 530406150 | $ | 715.00 | 75404 | 530596631 | $ | 6,006.00 |
| 16171 | 530184318 | $ | 102.50 | 45788 | 530406152 | $ | 1,409.25 | 75405 | 530596634 | $ | 105.82 |
| 16172 | 530184322 | $ | 320.32 | 45789 | 530406153 | $ | 475.82 | 75406 | 530596635 | $ | 105.82 |
| 16173 | 530184324 | $ | 121.49 | 45790 | 530406154 | $ | 309.00 | 75407 | 530596636 | $ | 149.77 |
| 16174 | 530184325 | $ | 263.12 | 45791 | 530406169 | $ | 121.91 | 75408 | 530596637 | $ | 68.64 |
| 16175 | 530184326 | $ | 237.33 | 45792 | 530406173 | $ | 424.35 | 75409 | 530596653 | $ | 221.99 |
| 16176 | 530184331 | $ | 235.66 | 45793 | 530406176 | $ | 214.15 | 75410 | 530596654 | $ | 207.55 |
| 16177 | 530184332 | $ | 423.50 | 45794 | 530406183 | $ | 572.00 | 75411 | 530596672 | $ | 977.00 |
| 16178 | 530184335 | $ | 420.42 | 45795 | 530406185 | $ | 1,329.96 | 75412 | 530596674 | $ | 2,860.00 |
| 16179 | 530184336 | $ | 403.26 | 45796 | 530406187 | $ | 858.00 | 75413 | 530596675 | $ | 457.60 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16180 | 530184338 | $ | 346.06 | 45797 | 530406194 | $ | 105.82 | 75414 | 530596677 | $ | 1,444.55 |
| 16181 | 530184340 | $ | 143.48 | 45798 | 530406200 | $ | 17.16 | 75415 | 530596678 | $ | 517.66 |
| 16182 | 530184341 | $ | 297.91 | 45799 | 530406204 | $ | 1,058.20 | 75416 | 530596679 | $ | 517.66 |
| 16183 | 530184342 | $ | 926.64 | 45800 | 530406207 | $ | 233.63 | 75417 | 530596682 | $ | 357.50 |
| 16184 | 530184346 | $ | 513.05 | 45801 | 530406215 | $ | 1,418.56 | 75418 | 530596685 | $ | 2,717.00 |
| 16185 | 530184349 | $ | 331.76 | 45802 | 530406216 | $ | 4,261.40 | 75419 | 530596686 | $ | 27.16 |
| 16186 | 530184350 | $ | 78.00 | 45803 | 530406225 | $ | 422.01 | 75420 | 530596687 | $ | 403.13 |
| 16187 | 530184353 | $ | 22.68 | 45804 | 530406229 | $ | 148.72 | 75421 | 530596689 | $ | 2,457.90 |
| 16188 | 530184355 | $ | 1,271.40 | 45805 | 530406235 | $ | 1,887.60 | 75422 | 530596698 | $ | 214.50 |
| 16189 | 530184356 | $ | 297.44 | 45806 | 530406240 | $ | 348.92 | 75423 | 530596704 | $ | 500.50 |
| 16190 | 530184359 | $ | 417.56 | 45807 | 530406242 | $ | 1,137.22 | 75424 | 530596709 | $ | 858.00 |
| 16191 | 530184360 | $ | 620.62 | 45808 | 530406245 | $ | 1,212.57 | 75425 | 530596715 | $ | 1,430.00 |
| 16192 | 530184361 | $ | 395.82 | 45809 | 530406246 | $ | 22.49 | 75426 | 530596718 | $ | 572.00 |
| 16193 | 530184362 | $ | 37.38 | 45810 | 530406247 | $ | 3,044.50 | 75427 | 530596721 | $ | 368.94 |
| 16194 | 530184365 | $ | 443.30 | 45811 | 530406248 | $ | 48.62 | 75428 | 530596723 | $ | 572.00 |
| 16195 | 530184366 | $ | 40.74 | 45812 | 530406249 | $ | 440.44 | 75429 | 530596726 | $ | 1,144.00 |
| 16196 | 530184367 | $ | 1,955.10 | 45813 | 530406250 | $ | 193.69 | 75430 | 530596730 | $ | 176.34 |
| 16197 | 530184373 | $ | 384.13 | 45814 | 530406255 | $ | 763.62 | 75431 | 530596731 | $ | 120.12 |
| 16198 | 530184374 | $ | 303.16 | 45815 | 530406257 | $ | 231.66 | 75432 | 530596735 | $ | 775.06 |
| 16199 | 530184383 | $ | 16,789.59 | 45816 | 530406265 | $ | 247.10 | 75433 | 530596736 | $ | 180.32 |
| 16200 | 530184385 | $ | 1.38 | 45817 | 530406266 | $ | 797.94 | 75434 | 530596739 | $ | 1,418.56 |
| 16201 | 530184388 | $ | 132,279.60 | 45818 | 530406267 | $ | 4,473.04 | 75435 | 530596744 | $ | 565.51 |
| 16202 | 530184394 | $ | 0.14 | 45819 | 530406273 | $ | 72.48 | 75436 | 530596751 | $ | 81.28 |
| 16203 | 530184401 | $ | 184,772.67 | 45820 | 530406275 | $ | 2,305.16 | 75437 | 530596752 | $ | 0.33 |
| 16204 | 530184402 | $ | 0.28 | 45821 | 530406280 | $ | 16.32 | 75438 | 530596758 | $ | 18.43 |
| 16205 | 530184403 | $ | 5,429.00 | 45822 | 530406285 | $ | 572.00 | 75439 | 530596764 | $ | 21,060.00 |
| 16206 | 530184404 | $ | 10,010.00 | 45823 | 530406286 | $ | 715.00 | 75440 | 530596768 | $ | 7,725.00 |
| 16207 | 530184405 | $ | 406.12 | 45824 | 530406295 | $ | 2,696.40 | 75441 | 530596775 | $ | 17.46 |
| 16208 | 530184407 | $ | 463,944.06 | 45825 | 530406305 | $ | 429.00 | 75442 | 530596776 | $ | 16.49 |
| 16209 | 530184411 | $ | 173.94 | 45826 | 530406306 | $ | 91.52 | 75443 | 530596778 | $ | 1,590.98 |
| 16210 | 530184412 | $ | 703.56 | 45827 | 530406308 | $ | 1,716.00 | 75444 | 530596779 | $ | 2,445.30 |
| 16211 | 530184413 | $ | 314.60 | 45828 | 530406316 | $ | 45.76 | 75445 | 530596786 | $ | 180.18 |
| 16212 | 530184421 | $ | 18.90 | 45829 | 530406321 | $ | 41.03 | 75446 | 530596791 | $ | 263.12 |
| 16213 | 530184425 | $ | 3,060.20 | 45830 | 530406323 | $ | 655.20 | 75447 | 530596794 | $ | 1,082.70 |
| 16214 | 530184426 | $ | 881.57 | 45831 | 530406326 | $ | 307.50 | 75448 | 530596824 | $ | 5,720.00 |
| 16215 | 530184427 | $ | 1,097.50 | 45832 | 530406332 | $ | 1,068.63 | 75449 | 530596826 | $ | 4,004.00 |
| 16216 | 530184428 | $ | 1,003.86 | 45833 | 530406335 | $ | 312.00 | 75450 | 530596829 | $ | 1,001.00 |
| 16217 | 530184432 | $ | 13,226.80 | 45834 | 530406339 | $ | 39.99 | 75451 | 530596835 | $ | 479.00 |
| 16218 | 530184440 | $ | 1.38 | 45835 | 530406345 | $ | 1,522.25 | 75452 | 530596840 | $ | 357.50 |
| 16219 | 530184442 | $ | 1,037,591.32 | 45836 | 530406352 | $ | 62.92 | 75453 | 530596846 | $ | 376.00 |
| 16220 | 530184443 | $ | 140.18 | 45837 | 530406354 | $ | 5,720.00 | 75454 | 530596847 | $ | 7.76 |
| 16221 | 530184444 | $ | 0.16 | 45838 | 530406359 | $ | 75.00 | 75455 | 530596848 | $ | 111.43 |
| 16222 | 530184446 | $ | 326.04 | 45839 | 530406363 | $ | 31.92 | 75456 | 530596859 | $ | 37.02 |
| 16223 | 530184447 | $ | 0.35 | 45840 | 530406369 | $ | 11.44 | 75457 | 530596861 | $ | 10.67 |
| 16224 | 530184463 | $ | 59.13 | 45841 | 530406371 | $ | 572.00 | 75458 | 530596862 | $ | 10.67 |
| 16225 | 530184465 | $ | 629.20 | 45842 | 530406372 | $ | 334.62 | 75459 | 530596871 | $ | 192.59 |
| 16226 | 530184478 | $ | 277.42 | 45843 | 530406373 | $ | 206.79 | 75460 | 530596872 | $ | 381.31 |
| 16227 | 530184492 | $ | 75.93 | 45844 | 530406374 | $ | 715.00 | 75461 | 530596873 | $ | 79.91 |
| 16228 | 530184519 | $ | 5.72 | 45845 | 530406380 | $ | 476.07 | 75462 | 530596874 | $ | 200.20 |
| 16229 | 530184522 | $ | 415.50 | 45846 | 530406385 | $ | 715.00 | 75463 | 530596875 | $ | 731.31 |
| 16230 | 530184539 | $ | 1,987.70 | 45847 | 530406391 | $ | 1,035.13 | 75464 | 530596876 | $ | 12,360.00 |
| 16231 | 530184541 | $ | 8.58 | 45848 | 530406396 | $ | 2,860.00 | 75465 | 530596877 | $ | 11.05 |
| 16232 | 530184551 | $ | 0.20 | 45849 | 530406400 | $ | 245.41 | 75466 | 530596880 | $ | 283.14 |
| 16233 | 530184559 | $ | 20.64 | 45850 | 530406403 | $ | 1,859.00 | 75467 | 530596881 | $ | 163.02 |
| 16234 | 530184561 | $ | 629.20 | 45851 | 530406405 | $ | 251.90 | 75468 | 530596883 | $ | 12.61 |
| 16235 | 530184562 | $ | 88.78 | 45852 | 530406408 | $ | 34.42 | 75469 | 530596885 | $ | 539.30 |
| 16236 | 530184563 | $ | 25.74 | 45853 | 530406410 | $ | 1,195.48 | 75470 | 530596891 | $ | 686.40 |
| 16237 | 530184565 | $ | 3,171.74 | 45854 | 530406412 | $ | 317.58 | 75471 | 530596895 | $ | 65.78 |
| 16238 | 530184566 | $ | 671.56 | 45855 | 530406413 | $ | 233.00 | 75472 | 530596900 | $ | 858.00 |
| 16239 | 530184590 | $ | 449.51 | 45856 | 530406419 | $ | 894.75 | 75473 | 530596907 | $ | 108.68 |
| 16240 | 530184598 | $ | 626.34 | 45857 | 530406428 | $ | 572.00 | 75474 | 530596912 | $ | 858.00 |
| 16241 | 530184607 | $ | 105.39 | 45858 | 530406429 | $ | 97.24 | 75475 | 530596914 | $ | 94.38 |
| 16242 | 530184610 | $ | 0.22 | 45859 | 530406437 | $ | 176.77 | 75476 | 530596917 | $ | 211.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16243 | 530184650 | $ | 0.36 | 45860 | 530406440 | $ | 211.64 | 75477 | 530596918 | $ | 114.40 |
| 16244 | 530184656 | $ | 144.15 | 45861 | 530406442 | $ | 1,430.00 | 75478 | 530596919 | $ | 114.40 |
| 16245 | 530184657 | $ | 760.76 | 45862 | 530406450 | $ | 304.33 | 75479 | 530596920 | $ | 38.74 |
| 16246 | 530184658 | $ | 943.80 | 45863 | 530406456 | $ | 1,048.40 | 75480 | 530596924 | $ | 2,288.00 |
| 16247 | 530184659 | $ | 114,787.77 | 45864 | 530406458 | $ | 2,983.20 | 75481 | 530596931 | $ | 10.67 |
| 16248 | 530184662 | $ | 0.42 | 45865 | 530406462 | $ | 348.92 | 75482 | 530596932 | $ | 965.17 |
| 16249 | 530184674 | $ | 0.46 | 45866 | 530406463 | $ | 1,144.00 | 75483 | 530596933 | $ | 68.64 |
| 16250 | 530184678 | $ | 53,399.06 | 45867 | 530406468 | $ | 363.38 | 75484 | 530596940 | $ | 500.50 |
| 16251 | 530184679 | $ | 0.10 | 45868 | 530406469 | $ | 30.56 | 75485 | 530596945 | $ | 597.74 |
| 16252 | 530184681 | $ | 0.22 | 45869 | 530406472 | $ | 1,001.00 | 75486 | 530596947 | $ | 1,438.03 |
| 16253 | 530184682 | $ | 0.26 | 45870 | 530406473 | $ | 23.25 | 75487 | 530596949 | $ | 1,430.00 |
| 16254 | 530184685 | $ | 0.32 | 45871 | 530406477 | $ | 305.51 | 75488 | 530596951 | $ | 2.91 |
| 16255 | 530184686 | $ | 436,630.48 | 45872 | 530406483 | $ | 121.40 | 75489 | 530596956 | $ | 145.86 |
| 16256 | 530184691 | $ | 0.32 | 45873 | 530406490 | $ | 6,115.20 | 75490 | 530596961 | $ | 339.38 |
| 16257 | 530184693 | $ | 10.44 | 45874 | 530406495 | $ | 1,178.30 | 75491 | 530596962 | $ | 1,032.98 |
| 16258 | 530184694 | $ | 1,144.72 | 45875 | 530406497 | $ | 1,430.00 | 75492 | 530596965 | $ | 2,688.75 |
| 16259 | 530184697 | $ | 330.12 | 45876 | 530406499 | $ | 1,051.53 | 75493 | 530596968 | $ | 471.90 |
| 16260 | 530184698 | $ | 1,001.00 | 45877 | 530406500 | $ | 37.18 | 75494 | 530596969 | $ | 609.86 |
| 16261 | 530184701 | $ | 13,522.44 | 45878 | 530406503 | $ | 1,430.00 | 75495 | 530596971 | $ | 19,854.90 |
| 16262 | 530184702 | $ | 57.20 | 45879 | 530406505 | $ | 9,592.75 | 75496 | 530596978 | $ | 692.12 |
| 16263 | 530184708 | $ | 105,820.00 | 45880 | 530406506 | $ | 1,151.36 | 75497 | 530596984 | $ | 11.64 |
| 16264 | 530184709 | $ | 27,400.50 | 45881 | 530406507 | $ | 1,001.00 | 75498 | 530596985 | $ | 11.64 |
| 16265 | 530184710 | $ | 371.80 | 45882 | 530406511 | $ | 63.90 | 75499 | 530596997 | $ | 1,762.17 |
| 16266 | 530184717 | $ | 243.10 | 45883 | 530406512 | $ | 145.86 | 75500 | 530596998 | $ | 1,721.72 |
| 16267 | 530184718 | $ | 0.14 | 45884 | 530406513 | $ | 1,720.02 | 75501 | 530597001 | $ | 858.00 |
| 16268 | 530184723 | $ | 7,064.15 | 45885 | 530406517 | $ | 546.00 | 75502 | 530597005 | $ | 196.00 |
| 16269 | 530184726 | $ | 17,528.94 | 45886 | 530406523 | $ | 32,175.00 | 75503 | 530597006 | $ | 7,196.40 |
| 16270 | 530184727 | $ | 2,880.03 | 45887 | 530406527 | $ | 3,432.00 | 75504 | 530597007 | $ | 143.00 |
| 16271 | 530184732 | $ | 144,632.52 | 45888 | 530406532 | $ | 1.56 | 75505 | 530597010 | $ | 17.46 |
| 16272 | 530184733 | $ | 0.20 | 45889 | 530406533 | $ | 852.46 | 75506 | 530597017 | $ | 2,860.00 |
| 16273 | 530184734 | $ | 14,413.85 | 45890 | 530406536 | $ | 418.40 | 75507 | 530597019 | $ | 1,356.38 |
| 16274 | 530184735 | $ | 0.10 | 45891 | 530406537 | $ | 54.31 | 75508 | 530597022 | $ | 1,144.00 |
| 16275 | 530184736 | $ | 343.20 | 45892 | 530406538 | $ | 286.00 | 75509 | 530597024 | $ | 858.00 |
| 16276 | 530184737 | $ | 254.54 | 45893 | 530406539 | $ | 336.99 | 75510 | 530597025 | $ | 31.04 |
| 16277 | 530184739 | $ | 0.12 | 45894 | 530406543 | $ | 57.66 | 75511 | 530597026 | $ | 572.00 |
| 16278 | 530184740 | $ | 0.42 | 45895 | 530406545 | $ | 264.22 | 75512 | 530597029 | $ | 5,168.45 |
| 16279 | 530184743 | $ | 2,574.00 | 45896 | 530406548 | $ | 15.89 | 75513 | 530597033 | $ | 551.80 |
| 16280 | 530184744 | $ | 1,063.47 | 45897 | 530406551 | $ | 1,301.30 | 75514 | 530597036 | $ | 10,010.00 |
| 16281 | 530184748 | $ | 1,693.12 | 45898 | 530406565 | $ | 114.40 | 75515 | 530597040 | $ | 191.87 |
| 16282 | 530184750 | $ | 12,449.94 | 45899 | 530406572 | $ | 9,152.00 | 75516 | 530597044 | $ | 410.42 |
| 16283 | 530184752 | $ | 337.48 | 45900 | 530406579 | $ | 1,203.11 | 75517 | 530597046 | $ | 237.00 |
| 16284 | 530184755 | $ | 0.22 | 45901 | 530406587 | $ | 133.55 | 75518 | 530597052 | $ | 33.59 |
| 16285 | 530184756 | $ | 182.16 | 45902 | 530406589 | $ | 1,007.86 | 75519 | 530597053 | $ | 1,430.00 |
| 16286 | 530184759 | $ | 0.23 | 45903 | 530406590 | $ | 3,583.60 | 75520 | 530597057 | $ | 1,144.00 |
| 16287 | 530184760 | $ | 0.70 | 45904 | 530406601 | $ | 446.48 | 75521 | 530597059 | $ | 572.00 |
| 16288 | 530184761 | $ | 17.16 | 45905 | 530406604 | $ | 572.00 | 75522 | 530597066 | $ | 1,404.26 |
| 16289 | 530184763 | $ | 132.22 | 45906 | 530406607 | $ | 403.50 | 75523 | 530597068 | $ | 3,269.85 |
| 16290 | 530184764 | $ | 21.67 | 45907 | 530406611 | $ | 295.82 | 75524 | 530597069 | $ | 3,269.85 |
| 16291 | 530184765 | $ | 0.39 | 45908 | 530406619 | $ | 145.86 | 75525 | 530597073 | $ | 715.00 |
| 16292 | 530184766 | $ | 0.73 | 45909 | 530406620 | $ | 2,355.10 | 75526 | 530597077 | $ | 354.64 |
| 16293 | 530184767 | $ | 0.48 | 45910 | 530406624 | $ | 1,561.56 | 75527 | 530597083 | $ | 572.00 |
| 16294 | 530184768 | $ | 0.40 | 45911 | 530406626 | $ | 500.50 | 75528 | 530597089 | $ | 2,860.00 |
| 16295 | 530184770 | $ | 0.28 | 45912 | 530406628 | $ | 143.00 | 75529 | 530597093 | $ | 1,573.00 |
| 16296 | 530184772 | $ | 0.28 | 45913 | 530406630 | $ | 73.43 | 75530 | 530597096 | $ | 830.16 |
| 16297 | 530184773 | $ | 1.21 | 45914 | 530406632 | $ | 1,249.82 | 75531 | 530597097 | $ | 834.00 |
| 16298 | 530184775 | $ | 0.74 | 45915 | 530406633 | $ | 265.20 | 75532 | 530597098 | $ | 2,288.00 |
| 16299 | 530184778 | $ | 1.12 | 45916 | 530406634 | $ | 577.05 | 75533 | 530597101 | $ | 243.10 |
| 16300 | 530184780 | $ | 0.20 | 45917 | 530406638 | $ | 1,981.04 | 75534 | 530597102 | $ | 243.10 |
| 16301 | 530184781 | $ | 0.38 | 45918 | 530406644 | $ | 2,860.00 | 75535 | 530597103 | $ | 143.00 |
| 16302 | 530184782 | $ | 0.40 | 45919 | 530406645 | $ | 42.90 | 75536 | 530597104 | $ | 68.64 |
| 16303 | 530184784 | $ | 0.16 | 45920 | 530406646 | $ | 345.17 | 75537 | 530597105 | $ | 141.43 |
| 16304 | 530184786 | $ | 0.24 | 45921 | 530406651 | $ | 2,860.00 | 75538 | 530597113 | $ | 1,430.00 |
| 16305 | 530184787 | $ | 0.42 | 45922 | 530406653 | $ | 323.18 | 75539 | 530597116 | $ | 286.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16306 | 530184789 | $ | 0.26 | 45923 | 530406657 | $ | 572.00 | 75540 | 530597117 | $ | 175.27 |
| 16307 | 530184790 | $ | 0.16 | 45924 | 530406662 | $ | 48.33 | 75541 | 530597118 | $ | 111.54 |
| 16308 | 530184791 | $ | 0.10 | 45925 | 530406663 | $ | 200.20 | 75542 | 530597128 | $ | 29.10 |
| 16309 | 530184794 | $ | 0.33 | 45926 | 530406665 | $ | 5,720.00 | 75543 | 530597135 | $ | 802.71 |
| 16310 | 530184797 | $ | 10.47 | 45927 | 530406669 | $ | 230.64 | 75544 | 530597138 | $ | 40.30 |
| 16311 | 530184798 | $ | 0.40 | 45928 | 530406676 | $ | 608.90 | 75545 | 530597144 | $ | 284.99 |
| 16312 | 530184799 | $ | 0.68 | 45929 | 530406678 | $ | 413.26 | 75546 | 530597145 | $ | 100.10 |
| 16313 | 530184800 | $ | 0.89 | 45930 | 530406680 | $ | 16.02 | 75547 | 530597147 | $ | 71.82 |
| 16314 | 530184801 | $ | 0.81 | 45931 | 530406683 | $ | 1,144.00 | 75548 | 530597149 | $ | 17.46 |
| 16315 | 530184802 | $ | 391.65 | 45932 | 530406687 | $ | 2,765.95 | 75549 | 530597151 | $ | 1,517.28 |
| 16316 | 530184803 | $ | 7.77 | 45933 | 530406688 | $ | 170.30 | 75550 | 530597154 | $ | 318.33 |
| 16317 | 530184805 | $ | 0.14 | 45934 | 530406692 | $ | 2,298.00 | 75551 | 530597157 | $ | 371.80 |
| 16318 | 530184806 | $ | 0.22 | 45935 | 530406693 | $ | 858.00 | 75552 | 530597160 | $ | 634.00 |
| 16319 | 530184808 | $ | 0.03 | 45936 | 530406695 | $ | 91.13 | 75553 | 530597183 | $ | 14.55 |
| 16320 | 530184809 | $ | 0.28 | 45937 | 530406701 | $ | 331.34 | 75554 | 530597189 | $ | 803.70 |
| 16321 | 530184810 | $ | 0.22 | 45938 | 530406708 | $ | 54.36 | 75555 | 530597212 | $ | 1,430.00 |
| 16322 | 530184811 | $ | 0.28 | 45939 | 530406712 | $ | 749.32 | 75556 | 530597213 | $ | 1,673.10 |
| 16323 | 530184812 | $ | 1.38 | 45940 | 530406720 | $ | 572.00 | 75557 | 530597214 | $ | 4.85 |
| 16324 | 530184814 | $ | 0.28 | 45941 | 530406722 | $ | 1,250.23 | 75558 | 530597220 | $ | 372.53 |
| 16325 | 530184815 | $ | 0.28 | 45942 | 530406724 | $ | 1,193.11 | 75559 | 530597245 | $ | 385.97 |
| 16326 | 530184816 | $ | 0.16 | 45943 | 530406732 | $ | 170.72 | 75560 | 530597250 | $ | 157.30 |
| 16327 | 530184817 | $ | 0.14 | 45944 | 530406735 | $ | 228.80 | 75561 | 530597254 | $ | 65.78 |
| 16328 | 530184818 | $ | 0.12 | 45945 | 530406752 | $ | 999.76 | 75562 | 530597270 | $ | 97.24 |
| 16329 | 530184819 | $ | 0.29 | 45946 | 530406753 | $ | 32.91 | 75563 | 530597280 | $ | 97.00 |
| 16330 | 530184820 | $ | 0.48 | 45947 | 530406754 | $ | 1,346.43 | 75564 | 530597281 | $ | 97.00 |
| 16331 | 530184822 | $ | 8.75 | 45948 | 530406757 | $ | 862.64 | 75565 | 530597291 | $ | 559.58 |
| 16332 | 530184823 | $ | 0.10 | 45949 | 530406759 | $ | 164.90 | 75566 | 530597292 | $ | 263.20 |
| 16333 | 530184824 | $ | 0.40 | 45950 | 530406760 | $ | 790.23 | 75567 | 530597295 | $ | 191.62 |
| 16334 | 530184825 | $ | 0.46 | 45951 | 530406762 | $ | 1,101.79 | 75568 | 530597297 | $ | 1,666.59 |
| 16335 | 530184826 | $ | 0.20 | 45952 | 530406766 | $ | 6,292.00 | 75569 | 530597298 | $ | 157.30 |
| 16336 | 530184827 | $ | 57.54 | 45953 | 530406771 | $ | 1,430.00 | 75570 | 530597304 | $ | 107.18 |
| 16337 | 530184828 | $ | 0.46 | 45954 | 530406772 | $ | 288.68 | 75571 | 530597305 | $ | 146.58 |
| 16338 | 530184829 | $ | 0.28 | 45955 | 530406773 | $ | 657.80 | 75572 | 530597306 | $ | 715.00 |
| 16339 | 530184830 | $ | 20.55 | 45956 | 530406774 | $ | 80.24 | 75573 | 530597309 | $ | 1,876.16 |
| 16340 | 530184831 | $ | 0.14 | 45957 | 530406779 | $ | 40.04 | 75574 | 530597311 | $ | 815.10 |
| 16341 | 530184832 | $ | 0.12 | 45958 | 530406787 | $ | 858.00 | 75575 | 530597312 | $ | 749.32 |
| 16342 | 530184835 | $ | 2,013.05 | 45959 | 530406789 | $ | 16.35 | 75576 | 530597315 | $ | 840.84 |
| 16343 | 530184838 | $ | 116,672.91 | 45960 | 530406790 | $ | 34.72 | 75577 | 530597319 | $ | 2,256.75 |
| 16344 | 530184840 | $ | 546,901.95 | 45961 | 530406795 | $ | 5.82 | 75578 | 530597331 | $ | 744.99 |
| 16345 | 530184842 | $ | 360.36 | 45962 | 530406797 | $ | 64.83 | 75579 | 530597332 | $ | 455.00 |
| 16346 | 530184843 | $ | 5.91 | 45963 | 530406810 | $ | 4,559.66 | 75580 | 530597340 | $ | 572.00 |
| 16347 | 530184844 | $ | 0.12 | 45964 | 530406815 | $ | 60.06 | 75581 | 530597344 | $ | 3,054.00 |
| 16348 | 530184845 | $ | 0.26 | 45965 | 530406819 | $ | 1,333.65 | 75582 | 530597345 | $ | 2,750.00 |
| 16349 | 530184846 | $ | 99.66 | 45966 | 530406824 | $ | 2,431.00 | 75583 | 530597348 | $ | 604.10 |
| 16350 | 530184849 | $ | 771.43 | 45967 | 530406827 | $ | 185.67 | 75584 | 530597356 | $ | 437.58 |
| 16351 | 530184854 | $ | 0.14 | 45968 | 530406831 | $ | 3,048.76 | 75585 | 530597357 | $ | 6.79 |
| 16352 | 530184858 | $ | 0.80 | 45969 | 530406832 | $ | 8,243.30 | 75586 | 530597363 | $ | 2,835.00 |
| 16353 | 530184859 | $ | 0.32 | 45970 | 530406833 | $ | 157.01 | 75587 | 530597364 | $ | 2,002.00 |
| 16354 | 530184861 | $ | 18,399.03 | 45971 | 530406837 | $ | 950.84 | 75588 | 530597365 | $ | 5,033.60 |
| 16355 | 530184864 | $ | 0.12 | 45972 | 530406838 | $ | 572.00 | 75589 | 530597369 | $ | 449.02 |
| 16356 | 530184868 | $ | 0.08 | 45973 | 530406848 | $ | 1,045.00 | 75590 | 530597370 | $ | 594.88 |
| 16357 | 530184869 | $ | 0.29 | 45974 | 530406849 | $ | 93.30 | 75591 | 530597371 | $ | 28.92 |
| 16358 | 530184870 | $ | 144.48 | 45975 | 530406851 | $ | 286.00 | 75592 | 530597386 | $ | 627.00 |
| 16359 | 530184871 | $ | 0.08 | 45976 | 530406854 | $ | 12.61 | 75593 | 530597389 | $ | 237.38 |
| 16360 | 530184873 | $ | 19.28 | 45977 | 530406860 | $ | 1,372.80 | 75594 | 530597391 | $ | 1,430.00 |
| 16361 | 530184879 | $ | 0.10 | 45978 | 530406863 | $ | 33.29 | 75595 | 530597394 | $ | 109.44 |
| 16362 | 530184880 | $ | 88.66 | 45979 | 530406864 | $ | 12,178.00 | 75596 | 530597395 | $ | 154.44 |
| 16363 | 530184882 | $ | 511.94 | 45980 | 530406871 | $ | 462.49 | 75597 | 530597412 | $ | 20.37 |
| 16364 | 530184883 | $ | 26.95 | 45981 | 530406876 | $ | 419.31 | 75598 | 530597413 | $ | 2,860.00 |
| 16365 | 530184884 | $ | 0.06 | 45982 | 530406877 | $ | 2,366.28 | 75599 | 530597420 | $ | 2,860.00 |
| 16366 | 530184885 | $ | 0.75 | 45983 | 530406878 | $ | 79.54 | 75600 | 530597421 | $ | 2,860.00 |
| 16367 | 530184892 | $ | 1,706.56 | 45984 | 530406879 | $ | 446.16 | 75601 | 530597429 | $ | 25.38 |
| 16368 | 530184898 | $ | 180,180.00 | 45985 | 530406883 | $ | 17.37 | 75602 | 530597433 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16369 | 530184899 | $ | 9,581.46 | 45986 | 530406886 | $ | 223.50 | 75603 | 530597446 | $ | 1,144.00 |
| 16370 | 530184904 | $ | 13,905.29 | 45987 | 530406892 | $ | 286.00 | 75604 | 530597447 | $ | 1,859.00 |
| 16371 | 530184906 | $ | 193,729.49 | 45988 | 530406893 | $ | 494.78 | 75605 | 530597453 | $ | 4,576.00 |
| 16372 | 530184909 | $ | 3,064.50 | 45989 | 530406895 | $ | 473.74 | 75606 | 530597454 | $ | 197.34 |
| 16373 | 530184912 | $ | 47.91 | 45990 | 530406897 | $ | 349.80 | 75607 | 530597468 | $ | 1,430.00 |
| 16374 | 530184913 | $ | 31,066.61 | 45991 | 530406900 | $ | 517.66 | 75608 | 530597469 | $ | 858.00 |
| 16375 | 530184914 | $ | 954.11 | 45992 | 530406901 | $ | 93.50 | 75609 | 530597471 | $ | 156.00 |
| 16376 | 530184916 | $ | 24.99 | 45993 | 530406908 | $ | 704.22 | 75610 | 530597483 | $ | 1,750.24 |
| 16377 | 530184917 | $ | 59,153.63 | 45994 | 530406909 | $ | 128.70 | 75611 | 530597485 | $ | 715.00 |
| 16378 | 530184918 | $ | 0.80 | 45995 | 530406911 | $ | 8,580.00 | 75612 | 530597489 | $ | 1,430.00 |
| 16379 | 530184919 | $ | 45.14 | 45996 | 530406913 | $ | 858.00 | 75613 | 530597493 | $ | 45.76 |
| 16380 | 530184926 | $ | 218.88 | 45997 | 530406915 | $ | 16,776.80 | 75614 | 530597502 | $ | 7,161.00 |
| 16381 | 530184927 | $ | 0.14 | 45998 | 530406920 | $ | 89.92 | 75615 | 530597504 | $ | 7.76 |
| 16382 | 530184934 | $ | 4,424.42 | 45999 | 530406923 | $ | 75.96 | 75616 | 530597506 | $ | 111.10 |
| 16383 | 530184936 | $ | 14,911.55 | 46000 | 530406926 | $ | 353.28 | 75617 | 530597509 | $ | 74.36 |
| 16384 | 530184949 | $ | 36,148.86 | 46001 | 530406931 | $ | 41.41 | 75618 | 530597510 | $ | 987.98 |
| 16385 | 530184952 | $ | 4,983.23 | 46002 | 530406936 | $ | 264.07 | 75619 | 530597511 | $ | 1,573.00 |
| 16386 | 530184967 | $ | 68,859.54 | 46003 | 530406939 | $ | 253.25 | 75620 | 530597512 | $ | 4,633.20 |
| 16387 | 530184991 | $ | 0.20 | 46004 | 530406940 | $ | 108.50 | 75621 | 530597520 | $ | 1,098.24 |
| 16388 | 530184994 | $ | 148.72 | 46005 | 530406941 | $ | 320.86 | 75622 | 530597527 | $ | 6.79 |
| 16389 | 530184998 | $ | 151.58 | 46006 | 530406944 | $ | 805.50 | 75623 | 530597534 | $ | 171.60 |
| 16390 | 530185015 | $ | 391.82 | 46007 | 530406947 | $ | 233.80 | 75624 | 530597536 | $ | 868.30 |
| 16391 | 530185020 | $ | 69,857.24 | 46008 | 530406953 | $ | 577.38 | 75625 | 530597543 | $ | 4,576.00 |
| 16392 | 530185022 | $ | 13,123.76 | 46009 | 530406956 | $ | 38.76 | 75626 | 530597550 | $ | 1,575.86 |
| 16393 | 530185023 | $ | 1,593.02 | 46010 | 530406959 | $ | 3,146.00 | 75627 | 530597553 | $ | 7,305.00 |
| 16394 | 530185029 | $ | 286.00 | 46011 | 530406961 | $ | 643.50 | 75628 | 530597554 | $ | 7,305.00 |
| 16395 | 530185053 | $ | 77,697.00 | 46012 | 530406963 | $ | 101.69 | 75629 | 530597555 | $ | 286.00 |
| 16396 | 530185054 | $ | 51,631.58 | 46013 | 530406964 | $ | 143.00 | 75630 | 530597556 | $ | 180.18 |
| 16397 | 530185059 | $ | 0.16 | 46014 | 530406970 | $ | 346.10 | 75631 | 530597559 | $ | 38.25 |
| 16398 | 530185066 | $ | 465.90 | 46015 | 530406973 | $ | 286.00 | 75632 | 530597563 | $ | 679.00 |
| 16399 | 530185067 | $ | 34.84 | 46016 | 530406980 | $ | 31.20 | 75633 | 530597564 | $ | 1,653.10 |
| 16400 | 530185073 | $ | 287.04 | 46017 | 530406988 | $ | 58.06 | 75634 | 530597570 | $ | 2,860.00 |
| 16401 | 530185089 | $ | 185.64 | 46018 | 530406991 | $ | 1,521.52 | 75635 | 530597571 | $ | 140.14 |
| 16402 | 530185095 | $ | 343.20 | 46019 | 530406993 | $ | 314.15 | 75636 | 530597575 | $ | 2,860.00 |
| 16403 | 530185097 | $ | 8.26 | 46020 | 530406994 | $ | 2,486.06 | 75637 | 530597578 | $ | 600.60 |
| 16404 | 530185101 | $ | 0.14 | 46021 | 530406995 | $ | 1,750.00 | 75638 | 530597581 | $ | 446.45 |
| 16405 | 530185102 | $ | 0.12 | 46022 | 530406996 | $ | 1,762.00 | 75639 | 530597584 | $ | 360.36 |
| 16406 | 530185104 | $ | 0.20 | 46023 | 530406998 | $ | 143.00 | 75640 | 530597587 | $ | 58.14 |
| 16407 | 530185105 | $ | 0.16 | 46024 | 530406999 | $ | 260.00 | 75641 | 530597588 | $ | 863.72 |
| 16408 | 530185107 | $ | 0.20 | 46025 | 530407001 | $ | 572.00 | 75642 | 530597597 | $ | 283.98 |
| 16409 | 530185108 | $ | 0.24 | 46026 | 530407005 | $ | 2,663.84 | 75643 | 530597599 | $ | 18.43 |
| 16410 | 530185109 | $ | 0.14 | 46027 | 530407006 | $ | 955.24 | 75644 | 530597600 | $ | 114.40 |
| 16411 | 530185110 | $ | 0.34 | 46028 | 530407008 | $ | 48.62 | 75645 | 530597601 | $ | 143.00 |
| 16412 | 530185112 | $ | 0.24 | 46029 | 530407009 | $ | 97.04 | 75646 | 530597604 | $ | 1,287.00 |
| 16413 | 530185113 | $ | 0.18 | 46030 | 530407016 | $ | 65.78 | 75647 | 530597607 | $ | 203.06 |
| 16414 | 530185114 | $ | 0.18 | 46031 | 530407022 | $ | 1,144.00 | 75648 | 530597608 | $ | 440.44 |
| 16415 | 530185115 | $ | 0.30 | 46032 | 530407023 | $ | 1,430.00 | 75649 | 530597609 | $ | 574.86 |
| 16416 | 530185116 | $ | 0.26 | 46033 | 530407028 | $ | 665.80 | 75650 | 530597612 | $ | 228.80 |
| 16417 | 530185117 | $ | 0.12 | 46034 | 530407030 | $ | 171.60 | 75651 | 530597613 | $ | 374.66 |
| 16418 | 530185118 | $ | 0.12 | 46035 | 530407031 | $ | 1,144.00 | 75652 | 530597614 | $ | 217.36 |
| 16419 | 530185119 | $ | 0.20 | 46036 | 530407034 | $ | 47.05 | 75653 | 530597615 | $ | 217.36 |
| 16420 | 530185120 | $ | 0.56 | 46037 | 530407046 | $ | 30.00 | 75654 | 530597616 | $ | 217.36 |
| 16421 | 530185121 | $ | 0.67 | 46038 | 530407048 | $ | 51.32 | 75655 | 530597618 | $ | 352.74 |
| 16422 | 530185123 | $ | 0.43 | 46039 | 530407049 | $ | 34.32 | 75656 | 530597619 | $ | 715.00 |
| 16423 | 530185124 | $ | 0.83 | 46040 | 530407050 | $ | 20.02 | 75657 | 530597621 | $ | 2,386.66 |
| 16424 | 530185131 | $ | 23,117.38 | 46041 | 530407060 | $ | 118.79 | 75658 | 530597622 | $ | 85.50 |
| 16425 | 530185138 | $ | 0.12 | 46042 | 530407062 | $ | 1,716.00 | 75659 | 530597627 | $ | 265.98 |
| 16426 | 530185139 | $ | 0.12 | 46043 | 530407067 | $ | 265.49 | 75660 | 530597632 | $ | 761.00 |
| 16427 | 530185140 | $ | 0.12 | 46044 | 530407068 | $ | 608.90 | 75661 | 530597635 | $ | 858.00 |
| 16428 | 530185141 | $ | 0.46 | 46045 | 530407069 | $ | 149.07 | 75662 | 530597637 | $ | 1,144.00 |
| 16429 | 530185143 | $ | 0.48 | 46046 | 530407070 | $ | 336.85 | 75663 | 530597638 | $ | 572.00 |
| 16430 | 530185144 | $ | 0.20 | 46047 | 530407072 | $ | 835.12 | 75664 | 530597640 | $ | 21.34 |
| 16431 | 530185146 | $ | 0.18 | 46048 | 530407075 | $ | 0.38 | 75665 | 530597641 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16432 | 530185148 | $ | 0.08 | 46049 | 530407077 | $ | 114.40 | 75666 | 530597644 | $ | 1,247.75 |
| 16433 | 530185150 | $ | 0.12 | 46050 | 530407079 | $ | 230.19 | 75667 | 530597648 | $ | 278.50 |
| 16434 | 530185151 | $ | 0.20 | 46051 | 530407087 | $ | 1,171.13 | 75668 | 530597649 | $ | 278.50 |
| 16435 | 530185153 | $ | 0.14 | 46052 | 530407090 | $ | 274.70 | 75669 | 530597650 | $ | 208.25 |
| 16436 | 530185154 | $ | 0.27 | 46053 | 530407112 | $ | 168.74 | 75670 | 530597654 | $ | 612.04 |
| 16437 | 530185155 | $ | 0.12 | 46054 | 530407115 | $ | 879.63 | 75671 | 530597658 | $ | 580.58 |
| 16438 | 530185160 | $ | 28.42 | 46055 | 530407118 | $ | 200.20 | 75672 | 530597662 | $ | 5.82 |
| 16439 | 530185162 | $ | 872.30 | 46056 | 530407123 | $ | 1,134.80 | 75673 | 530597663 | $ | 192.00 |
| 16440 | 530185163 | $ | 0.34 | 46057 | 530407124 | $ | 414.44 | 75674 | 530597664 | $ | 192.00 |
| 16441 | 530185164 | $ | 0.10 | 46058 | 530407136 | $ | 185.90 | 75675 | 530597671 | $ | 71.50 |
| 16442 | 530185165 | $ | 1.32 | 46059 | 530407140 | $ | 122.98 | 75676 | 530597677 | $ | 195.78 |
| 16443 | 530185166 | $ | 0.62 | 46060 | 530407143 | $ | 25.00 | 75677 | 530597678 | $ | 1,082.00 |
| 16444 | 530185168 | $ | 0.16 | 46061 | 530407147 | $ | 983.84 | 75678 | 530597680 | $ | 4,293.60 |
| 16445 | 530185169 | $ | 0.08 | 46062 | 530407150 | $ | 1,430.00 | 75679 | 530597687 | $ | 39.09 |
| 16446 | 530185170 | $ | 0.16 | 46063 | 530407151 | $ | 157.30 | 75680 | 530597688 | $ | 8.73 |
| 16447 | 530185172 | $ | 0.14 | 46064 | 530407152 | $ | 3,146.00 | 75681 | 530597691 | $ | 1,248.87 |
| 16448 | 530185173 | $ | 220,818.67 | 46065 | 530407154 | $ | 205.36 | 75682 | 530597692 | $ | 32.78 |
| 16449 | 530185181 | $ | 48,428.38 | 46066 | 530407156 | $ | 182.53 | 75683 | 530597700 | $ | 125.84 |
| 16450 | 530185184 | $ | 82,654.00 | 46067 | 530407159 | $ | 542.16 | 75684 | 530597701 | $ | 17.46 |
| 16451 | 530185191 | $ | 80,251.54 | 46068 | 530407162 | $ | 65.78 | 75685 | 530597713 | $ | 826.54 |
| 16452 | 530185193 | $ | 5,382.52 | 46069 | 530407167 | $ | 2,550.07 | 75686 | 530597714 | $ | 268,424.82 |
| 16453 | 530185194 | $ | 25,085.06 | 46070 | 530407171 | $ | 715.00 | 75687 | 530597715 | $ | 729.30 |
| 16454 | 530185230 | $ | 16.80 | 46071 | 530407172 | $ | 257.40 | 75688 | 530597718 | $ | 174.46 |
| 16455 | 530185306 | $ | 100.17 | 46072 | 530407177 | $ | 6.80 | 75689 | 530597719 | $ | 1,374.27 |
| 16456 | 530185310 | $ | 75.39 | 46073 | 530407179 | $ | 1,430.00 | 75690 | 530597724 | $ | 281.99 |
| 16457 | 530185315 | $ | 22.88 | 46074 | 530407182 | $ | 109.75 | 75691 | 530597726 | $ | 8,008.00 |
| 16458 | 530185318 | $ | 21.92 | 46075 | 530407185 | $ | 1,430.00 | 75692 | 530597727 | $ | 572.00 |
| 16459 | 530185326 | $ | 33.05 | 46076 | 530407186 | $ | 671.90 | 75693 | 530597728 | $ | 8.73 |
| 16460 | 530185334 | $ | 1.55 | 46077 | 530407190 | $ | 88.63 | 75694 | 530597730 | $ | 805.26 |
| 16461 | 530185350 | $ | 14.30 | 46078 | 530407193 | $ | 1,404.26 | 75695 | 530597745 | $ | 122.14 |
| 16462 | 530185354 | $ | 4.92 | 46079 | 530407194 | $ | 39.70 | 75696 | 530597746 | $ | 343.20 |
| 16463 | 530185386 | $ | 21.89 | 46080 | 530407196 | $ | 858.00 | 75697 | 530597747 | $ | 254.98 |
| 16464 | 530185409 | $ | 43.12 | 46081 | 530407199 | $ | 286.00 | 75698 | 530597755 | $ | 14.55 |
| 16465 | 530185420 | $ | 32.01 | 46082 | 530407207 | $ | 378.00 | 75699 | 530597759 | $ | 220.20 |
| 16466 | 530185437 | $ | 303.16 | 46083 | 530407209 | $ | 1,522.25 | 75700 | 530597762 | $ | 263.12 |
| 16467 | 530185438 | $ | 434.72 | 46084 | 530407212 | $ | 157.24 | 75701 | 530597765 | $ | 1,787.50 |
| 16468 | 530185441 | $ | 20.72 | 46085 | 530407214 | $ | 963.00 | 75702 | 530597767 | $ | 1,095.38 |
| 16469 | 530185475 | $ | 62.92 | 46086 | 530407215 | $ | 8,580.00 | 75703 | 530597775 | $ | 451.88 |
| 16470 | 530185478 | $ | 57.20 | 46087 | 530407216 | $ | 2,586.90 | 75704 | 530597777 | $ | 7,150.00 |
| 16471 | 530185489 | $ | 5.72 | 46088 | 530407218 | $ | 74.69 | 75705 | 530597780 | $ | 328.90 |
| 16472 | 530185492 | $ | 45.76 | 46089 | 530407220 | $ | 6,403.56 | 75706 | 530597781 | $ | 231.66 |
| 16473 | 530185525 | $ | 5.72 | 46090 | 530407221 | $ | 111.54 | 75707 | 530597789 | $ | 417.56 |
| 16474 | 530185535 | $ | 8.58 | 46091 | 530407223 | $ | 18.76 | 75708 | 530597795 | $ | 569.14 |
| 16475 | 530185550 | $ | 67.47 | 46092 | 530407227 | $ | 5,548.40 | 75709 | 530597797 | $ | 3,575.00 |
| 16476 | 530185584 | $ | 14.56 | 46093 | 530407231 | $ | 977.60 | 75710 | 530597800 | $ | 70.53 |
| 16477 | 530185586 | $ | 19.06 | 46094 | 530407238 | $ | 467.96 | 75711 | 530597805 | $ | 7.76 |
| 16478 | 530185612 | $ | 8.58 | 46095 | 530407241 | $ | 514.53 | 75712 | 530597809 | $ | 257.72 |
| 16479 | 530185618 | $ | 277.42 | 46096 | 530407249 | $ | 2,017.16 | 75713 | 530597813 | $ | 572.00 |
| 16480 | 530185631 | $ | 90.57 | 46097 | 530407252 | $ | 1,471.39 | 75714 | 530597822 | $ | 65.78 |
| 16481 | 530185635 | $ | 205.69 | 46098 | 530407255 | $ | 104.97 | 75715 | 530597825 | $ | 65.78 |
| 16482 | 530185639 | $ | 48.96 | 46099 | 530407257 | $ | 418.35 | 75716 | 530597841 | $ | 131.56 |
| 16483 | 530185640 | $ | 51.48 | 46100 | 530407259 | $ | 118.90 | 75717 | 530597846 | $ | 1,685.80 |
| 16484 | 530185648 | $ | 228.80 | 46101 | 530407260 | $ | 2.00 | 75718 | 530597848 | $ | 286.00 |
| 16485 | 530185653 | $ | 34.32 | 46102 | 530407262 | $ | 621.65 | 75719 | 530597849 | $ | 643.50 |
| 16486 | 530185678 | $ | 208.78 | 46103 | 530407264 | $ | 2,323.60 | 75720 | 530597853 | $ | 386.10 |
| 16487 | 530185693 | $ | 6.95 | 46104 | 530407267 | $ | 344.28 | 75721 | 530597859 | $ | 1,401.40 |
| 16488 | 530185694 | $ | 814.48 | 46105 | 530407270 | $ | 1,430.00 | 75722 | 530597866 | $ | 1,081.08 |
| 16489 | 530185726 | $ | 40.50 | 46106 | 530407272 | $ | 953.61 | 75723 | 530597870 | $ | 356.83 |
| 16490 | 530185759 | $ | 31.46 | 46107 | 530407274 | $ | 504.00 | 75724 | 530597875 | $ | 483.34 |
| 16491 | 530185760 | $ | 246.25 | 46108 | 530407277 | $ | 1,058.00 | 75725 | 530597876 | $ | 483.34 |
| 16492 | 530185791 | $ | 114.40 | 46109 | 530407278 | $ | 573.85 | 75726 | 530597879 | $ | 11,889.02 |
| 16493 | 530185807 | $ | 85.80 | 46110 | 530407279 | $ | 188.76 | 75727 | 530597883 | $ | 1,430.00 |
| 16494 | 530185810 | $ | 17.16 | 46111 | 530407284 | $ | 468.00 | 75728 | 530597884 | $ | 2,860.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16495 | 530185819 | $ | 10.79 | 46112 | 530407286 | $ | 18.61 | 75729 | 530597886 | $ | 660.66 |
| 16496 | 530185820 | $ | 10.79 | 46113 | 530407290 | $ | 572.00 | 75730 | 530597888 | $ | 1,372.80 |
| 16497 | 530185839 | $ | 91.52 | 46114 | 530407292 | $ | 858.00 | 75731 | 530597891 | $ | 65.78 |
| 16498 | 530185846 | $ | 42.24 | 46115 | 530407295 | $ | 24.02 | 75732 | 530597900 | $ | 357.50 |
| 16499 | 530185853 | $ | 81.42 | 46116 | 530407296 | $ | 55.00 | 75733 | 530597906 | $ | 299.16 |
| 16500 | 530185856 | $ | 34.32 | 46117 | 530407298 | $ | 99.80 | 75734 | 530597913 | $ | 2,153.58 |
| 16501 | 530185868 | $ | 2.86 | 46118 | 530407300 | $ | 2,763.00 | 75735 | 530597914 | $ | 1,430.00 |
| 16502 | 530185879 | $ | 29.13 | 46119 | 530407303 | $ | 152.47 | 75736 | 530597920 | $ | 572.00 |
| 16503 | 530185905 | $ | 62.02 | 46120 | 530407305 | $ | 586.30 | 75737 | 530597921 | $ | 978.12 |
| 16504 | 530185913 | $ | 23.00 | 46121 | 530407307 | $ | 286.00 | 75738 | 530597928 | $ | 1,043.90 |
| 16505 | 530185924 | $ | 54.54 | 46122 | 530407308 | $ | 303.38 | 75739 | 530597935 | $ | 1,144.00 |
| 16506 | 530185929 | $ | 74.76 | 46123 | 530407310 | $ | 99.84 | 75740 | 530597936 | $ | 572.00 |
| 16507 | 530185949 | $ | 27.57 | 46124 | 530407312 | $ | 2,288.00 | 75741 | 530597937 | $ | 168.25 |
| 16508 | 530185950 | $ | 125.84 | 46125 | 530407313 | $ | 1,018.16 | 75742 | 530597951 | $ | 2.61 |
| 16509 | 530185968 | $ | 68.64 | 46126 | 530407315 | $ | 858.00 | 75743 | 530597958 | $ | 8.73 |
| 16510 | 530185977 | $ | 34.32 | 46127 | 530407317 | $ | 38.77 | 75744 | 530597966 | $ | 63.80 |
| 16511 | 530185984 | $ | 79.25 | 46128 | 530407318 | $ | 1,305.00 | 75745 | 530597967 | $ | 525.69 |
| 16512 | 530185989 | $ | 46.01 | 46129 | 530407324 | $ | 2,860.00 | 75746 | 530597976 | $ | 271.70 |
| 16513 | 530185994 | $ | 68.64 | 46130 | 530407329 | $ | 40.04 | 75747 | 530597977 | $ | 271.70 |
| 16514 | 530185997 | $ | 85.80 | 46131 | 530407334 | $ | 621.18 | 75748 | 530597982 | $ | 214.50 |
| 16515 | 530186007 | $ | 28.60 | 46132 | 530407346 | $ | 42.90 | 75749 | 530597983 | $ | 629.20 |
| 16516 | 530186020 | $ | 34.86 | 46133 | 530407353 | $ | 981.10 | 75750 | 530597984 | $ | 7.76 |
| 16517 | 530186053 | $ | 40.04 | 46134 | 530407362 | $ | 131.59 | 75751 | 530597992 | $ | 62.49 |
| 16518 | 530186056 | $ | 74.35 | 46135 | 530407364 | $ | 4,693.00 | 75752 | 530597993 | $ | 62.49 |
| 16519 | 530186066 | $ | 26.19 | 46136 | 530407365 | $ | 16.36 | 75753 | 530597994 | $ | 62.49 |
| 16520 | 530186079 | $ | 27.71 | 46137 | 530407368 | $ | 45.36 | 75754 | 530597995 | $ | 87.48 |
| 16521 | 530186086 | $ | 54.34 | 46138 | 530407370 | $ | 443.43 | 75755 | 530597999 | $ | 2,788.50 |
| 16522 | 530186087 | $ | 8.58 | 46139 | 530407375 | $ | 1,001.00 | 75756 | 530598001 | $ | 8.73 |
| 16523 | 530186099 | $ | 17.30 | 46140 | 530407390 | $ | 3,517.80 | 75757 | 530598002 | $ | 1,168.00 |
| 16524 | 530186103 | $ | 40.04 | 46141 | 530407402 | $ | 10.67 | 75758 | 530598005 | $ | 886.60 |
| 16525 | 530186114 | $ | 57.20 | 46142 | 530407407 | $ | 1,144.00 | 75759 | 530598009 | $ | 1,624.00 |
| 16526 | 530186122 | $ | 4.27 | 46143 | 530407409 | $ | 929.50 | 75760 | 530598017 | $ | 105.82 |
| 16527 | 530186141 | $ | 205.92 | 46144 | 530407410 | $ | 100.10 | 75761 | 530598020 | $ | 572.00 |
| 16528 | 530186142 | $ | 1,601.60 | 46145 | 530407413 | $ | 286.00 | 75762 | 530598021 | $ | 66.70 |
| 16529 | 530186169 | $ | 572.00 | 46146 | 530407415 | $ | 7.29 | 75763 | 530598022 | $ | 100.49 |
| 16530 | 530186175 | $ | 51.48 | 46147 | 530407422 | $ | 1,450.54 | 75764 | 530598023 | $ | 2,002.00 |
| 16531 | 530186179 | $ | 238.56 | 46148 | 530407424 | $ | 276.80 | 75765 | 530598025 | $ | 503.36 |
| 16532 | 530186187 | $ | 74.36 | 46149 | 530407426 | $ | 434.28 | 75766 | 530598032 | $ | 57.20 |
| 16533 | 530186196 | $ | 211.64 | 46150 | 530407434 | $ | 1,315.60 | 75767 | 530598037 | $ | 670.04 |
| 16534 | 530186206 | $ | 97.24 | 46151 | 530407435 | $ | 45.43 | 75768 | 530598038 | $ | 667.88 |
| 16535 | 530186217 | $ | 27.55 | 46152 | 530407436 | $ | 31.69 | 75769 | 530598046 | $ | 357.50 |
| 16536 | 530186233 | $ | 28.60 | 46153 | 530407437 | $ | 1,560.00 | 75770 | 530598060 | $ | 4.85 |
| 16537 | 530186235 | $ | 144.06 | 46154 | 530407440 | $ | 379.89 | 75771 | 530598062 | $ | 858.00 |
| 16538 | 530186239 | $ | 131.56 | 46155 | 530407441 | $ | 135.86 | 75772 | 530598063 | $ | 106.71 |
| 16539 | 530186254 | $ | 5.72 | 46156 | 530407444 | $ | 242.65 | 75773 | 530598066 | $ | 2,002.00 |
| 16540 | 530186287 | $ | 57.20 | 46157 | 530407445 | $ | 2,059.22 | 75774 | 530598078 | $ | 183.04 |
| 16541 | 530186291 | $ | 108.68 | 46158 | 530407447 | $ | 7,865.00 | 75775 | 530598079 | $ | 125.65 |
| 16542 | 530186293 | $ | 125.84 | 46159 | 530407449 | $ | 84.27 | 75776 | 530598081 | $ | 5,720.00 |
| 16543 | 530186294 | $ | 80.08 | 46160 | 530407451 | $ | 21.07 | 75777 | 530598084 | $ | 715.00 |
| 16544 | 530186297 | $ | 91.52 | 46161 | 530407452 | $ | 243.10 | 75778 | 530598092 | $ | 6.79 |
| 16545 | 530186332 | $ | 50.31 | 46162 | 530407454 | $ | 407.04 | 75779 | 530598095 | $ | 2,288.00 |
| 16546 | 530186337 | $ | 160.16 | 46163 | 530407457 | $ | 919.19 | 75780 | 530598110 | $ | 1,092.52 |
| 16547 | 530186353 | $ | 14.96 | 46164 | 530407458 | $ | 1,430.00 | 75781 | 530598111 | $ | 6.79 |
| 16548 | 530186364 | $ | 68.64 | 46165 | 530407459 | $ | 1,430.00 | 75782 | 530598114 | $ | 2,288.00 |
| 16549 | 530186367 | $ | 58.96 | 46166 | 530407464 | $ | 368.94 | 75783 | 530598115 | $ | 3,575.00 |
| 16550 | 530186371 | $ | 40.94 | 46167 | 530407465 | $ | 29.35 | 75784 | 530598128 | $ | 88.66 |
| 16551 | 530186390 | $ | 48.53 | 46168 | 530407472 | $ | 692.12 | 75785 | 530598133 | $ | 572.00 |
| 16552 | 530186404 | $ | 20.02 | 46169 | 530407475 | $ | 114.54 | 75786 | 530598152 | $ | 429.00 |
| 16553 | 530186414 | $ | 40.90 | 46170 | 530407476 | $ | 491.92 | 75787 | 530598157 | $ | 998.25 |
| 16554 | 530186415 | $ | 37.18 | 46171 | 530407478 | $ | 43.43 | 75788 | 530598162 | $ | 1,276.79 |
| 16555 | 530186416 | $ | 67.98 | 46172 | 530407479 | $ | 114.40 | 75789 | 530598163 | $ | 76.33 |
| 16556 | 530186450 | $ | 120.12 | 46173 | 530407484 | $ | 3,044.50 | 75790 | 530598164 | $ | 160.02 |
| 16557 | 530186452 | $ | 91.52 | 46174 | 530407485 | $ | 4.19 | 75791 | 530598165 | $ | 2,854.70 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16558 | 530186453 | $ | 217.36 | 46175 | 530407489 | $ | 1,072.50 | 75792 | 530598166 | $ | 2,109.90 |
| 16559 | 530186454 | $ | 148.14 | 46176 | 530407493 | $ | 349.82 | 75793 | 530598168 | $ | 0.34 |
| 16560 | 530186467 | $ | 228.80 | 46177 | 530407494 | $ | 358.30 | 75794 | 530598169 | $ | 111.54 |
| 16561 | 530186472 | $ | 125.84 | 46178 | 530407495 | $ | 23.08 | 75795 | 530598170 | $ | 102.96 |
| 16562 | 530186493 | $ | 114.40 | 46179 | 530407496 | $ | 840.84 | 75796 | 530598174 | $ | 6,063.20 |
| 16563 | 530186496 | $ | 28.60 | 46180 | 530407498 | $ | 2,602.60 | 75797 | 530598175 | $ | 1,716.00 |
| 16564 | 530186513 | $ | 85.80 | 46181 | 530407501 | $ | 5,900.52 | 75798 | 530598178 | $ | 49.91 |
| 16565 | 530186514 | $ | 47.09 | 46182 | 530407503 | $ | 259.79 | 75799 | 530598179 | $ | 211.15 |
| 16566 | 530186520 | $ | 14.30 | 46183 | 530407507 | $ | 143.00 | 75800 | 530598187 | $ | 486.20 |
| 16567 | 530186538 | $ | 57.20 | 46184 | 530407510 | $ | 672.10 | 75801 | 530598196 | $ | 1,430.00 |
| 16568 | 530186557 | $ | 45.21 | 46185 | 530407528 | $ | 2,540.20 | 75802 | 530598197 | $ | 454.74 |
| 16569 | 530186608 | $ | 62.50 | 46186 | 530407529 | $ | 1,144.00 | 75803 | 530598201 | $ | 1,013.25 |
| 16570 | 530186609 | $ | 263.12 | 46187 | 530407532 | $ | 45.76 | 75804 | 530598203 | $ | 219.29 |
| 16571 | 530186611 | $ | 551.98 | 46188 | 530407536 | $ | 2,264.38 | 75805 | 530598205 | $ | 85.80 |
| 16572 | 530186622 | $ | 35.27 | 46189 | 530407537 | $ | 400.40 | 75806 | 530598206 | $ | 4.85 |
| 16573 | 530186634 | $ | 11.44 | 46190 | 530407542 | $ | 114.40 | 75807 | 530598207 | $ | 742.10 |
| 16574 | 530186634 | $ | 2.30 | 46191 | 530407547 | $ | 74.03 | 75808 | 530598213 | $ | 642.48 |
| 16575 | 530186660 | $ | 74.36 | 46192 | 530407548 | $ | 1,788.50 | 75809 | 530598217 | $ | 2,939.80 |
| 16576 | 530186664 | $ | 211.64 | 46193 | 530407549 | $ | 572.00 | 75810 | 530598219 | $ | 31.82 |
| 16577 | 530186665 | $ | 211.64 | 46194 | 530407564 | $ | 13.76 | 75811 | 530598228 | $ | 572.00 |
| 16578 | 530186667 | $ | 8.58 | 46195 | 530407565 | $ | 371.80 | 75812 | 530598232 | $ | 637.78 |
| 16579 | 530186678 | $ | 160.16 | 46196 | 530407569 | $ | 5,720.00 | 75813 | 530598242 | $ | 1,427.10 |
| 16580 | 530186687 | $ | 150.66 | 46197 | 530407572 | $ | 159.40 | 75814 | 530598250 | $ | 225.94 |
| 16581 | 530186698 | $ | 45.76 | 46198 | 530407579 | $ | 1,716.00 | 75815 | 530598252 | $ | 1,152.58 |
| 16582 | 530186724 | $ | 188.76 | 46199 | 530407580 | $ | 395.85 | 75816 | 530598257 | $ | 87.13 |
| 16583 | 530186738 | $ | 21.00 | 46200 | 530407582 | $ | 343.89 | 75817 | 530598261 | $ | 858.00 |
| 16584 | 530186743 | $ | 20.02 | 46201 | 530407591 | $ | 3,024.00 | 75818 | 530598267 | $ | 531.81 |
| 16585 | 530186747 | $ | 24.16 | 46202 | 530407595 | $ | 117.26 | 75819 | 530598270 | $ | 572.00 |
| 16586 | 530186748 | $ | 17.95 | 46203 | 530407597 | $ | 114.40 | 75820 | 530598279 | $ | 57.20 |
| 16587 | 530186777 | $ | 51.48 | 46204 | 530407598 | $ | 572.00 | 75821 | 530598281 | $ | 82.94 |
| 16588 | 530186805 | $ | 46.88 | 46205 | 530407600 | $ | 1,023.34 | 75822 | 530598282 | $ | 1,287.00 |
| 16589 | 530186822 | $ | 33.30 | 46206 | 530407605 | $ | 608.90 | 75823 | 530598299 | $ | 651.00 |
| 16590 | 530186827 | $ | 28.03 | 46207 | 530407613 | $ | 286.00 | 75824 | 530598300 | $ | 689.16 |
| 16591 | 530186846 | $ | 40.04 | 46208 | 530407615 | $ | 262.52 | 75825 | 530598301 | $ | 401.63 |
| 16592 | 530186847 | $ | 39.08 | 46209 | 530407618 | $ | 19.65 | 75826 | 530598303 | $ | 6,297.38 |
| 16593 | 530186853 | $ | 60.06 | 46210 | 530407619 | $ | 1,189.76 | 75827 | 530598304 | $ | 6,454.40 |
| 16594 | 530186862 | $ | 281.92 | 46211 | 530407624 | $ | 201.28 | 75828 | 530598316 | $ | 74.46 |
| 16595 | 530186865 | $ | 68.64 | 46212 | 530407625 | $ | 4,290.00 | 75829 | 530598320 | $ | 180.30 |
| 16596 | 530186867 | $ | 0.56 | 46213 | 530407626 | $ | 1,522.25 | 75830 | 530598322 | $ | 1,430.00 |
| 16597 | 530186870 | $ | 20.85 | 46214 | 530407627 | $ | 68.44 | 75831 | 530598325 | $ | 763.62 |
| 16598 | 530186903 | $ | 22.88 | 46215 | 530407632 | $ | 4,107.33 | 75832 | 530598326 | $ | 130.28 |
| 16599 | 530186932 | $ | 9.37 | 46216 | 530407634 | $ | 14.40 | 75833 | 530598329 | $ | 2,860.00 |
| 16600 | 530186972 | $ | 51.48 | 46217 | 530407637 | $ | 159.08 | 75834 | 530598333 | $ | 572.00 |
| 16601 | 530186996 | $ | 14.30 | 46218 | 530407642 | $ | 131.56 | 75835 | 530598334 | $ | 223.08 |
| 16602 | 530187011 | $ | 13.58 | 46219 | 530407643 | $ | 1,401.00 | 75836 | 530598341 | $ | 700.00 |
| 16603 | 530187022 | $ | 11.44 | 46220 | 530407645 | $ | 30.86 | 75837 | 530598347 | $ | 208.78 |
| 16604 | 530187042 | $ | 40.04 | 46221 | 530407651 | $ | 143.00 | 75838 | 530598354 | $ | 1,716.00 |
| 16605 | 530187056 | $ | 75.63 | 46222 | 530407656 | $ | 151.34 | 75839 | 530598358 | $ | 637.40 |
| 16606 | 530187074 | $ | 394.68 | 46223 | 530407660 | $ | 2,252.93 | 75840 | 530598366 | $ | 1,708.25 |
| 16607 | 530187079 | $ | 142.33 | 46224 | 530407665 | $ | 37.32 | 75841 | 530598370 | $ | 26.19 |
| 16608 | 530187080 | $ | 337.48 | 46225 | 530407668 | $ | 5,423.05 | 75842 | 530598372 | $ | 8.73 |
| 16609 | 530187081 | $ | 154.44 | 46226 | 530407676 | $ | 286.00 | 75843 | 530598373 | $ | 298.97 |
| 16610 | 530187088 | $ | 148.72 | 46227 | 530407679 | $ | 1,400.47 | 75844 | 530598374 | $ | 77.92 |
| 16611 | 530187103 | $ | 222.22 | 46228 | 530407680 | $ | 2,860.00 | 75845 | 530598375 | $ | 283.25 |
| 16612 | 530187108 | $ | 1.55 | 46229 | 530407681 | $ | 43.13 | 75846 | 530598382 | $ | 83.48 |
| 16613 | 530187111 | $ | 5.72 | 46230 | 530407685 | $ | 294.44 | 75847 | 530598384 | $ | 286.00 |
| 16614 | 530187126 | $ | 120.12 | 46231 | 530407689 | $ | 4,669.10 | 75848 | 530598385 | $ | 1,758.48 |
| 16615 | 530187128 | $ | 26.73 | 46232 | 530407695 | $ | 107.67 | 75849 | 530598389 | $ | 716.54 |
| 16616 | 530187132 | $ | 25.74 | 46233 | 530407696 | $ | 970.00 | 75850 | 530598390 | $ | 68.64 |
| 16617 | 530187133 | $ | 29.64 | 46234 | 530407705 | $ | 2,678.96 | 75851 | 530598391 | $ | 100.10 |
| 16618 | 530187144 | $ | 23.51 | 46235 | 530407708 | $ | 480.06 | 75852 | 530598392 | $ | 43.39 |
| 16619 | 530187147 | $ | 291.72 | 46236 | 530407715 | $ | 2,860.00 | 75853 | 530598393 | $ | 999.52 |
| 16620 | 530187164 | $ | 34.19 | 46237 | 530407716 | $ | 225.94 | 75854 | 530598395 | $ | 812.24 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16621 | 530187171 | $ | 54.34 | 46238 | 530407719 | $ | 706.84 | 75855 | 530598396 | $ | 2,860.00 |
| 16622 | 530187182 | $ | 223.08 | 46239 | 530407731 | $ | 635.13 | 75856 | 530598398 | $ | 68.97 |
| 16623 | 530187186 | $ | 116.47 | 46240 | 530407734 | $ | 135.53 | 75857 | 530598401 | $ | 500.50 |
| 16624 | 530187189 | $ | 31.25 | 46241 | 530407742 | $ | 329.10 | 75858 | 530598404 | $ | 185.90 |
| 16625 | 530187194 | $ | 40.04 | 46242 | 530407745 | $ | 48.62 | 75859 | 530598405 | $ | 269.99 |
| 16626 | 530187216 | $ | 14.30 | 46243 | 530407751 | $ | 3,825.80 | 75860 | 530598412 | $ | 72.30 |
| 16627 | 530187239 | $ | 11.44 | 46244 | 530407752 | $ | 261.68 | 75861 | 530598413 | $ | 7,485.04 |
| 16628 | 530187247 | $ | 171.60 | 46245 | 530407757 | $ | 610.84 | 75862 | 530598414 | $ | 858.00 |
| 16629 | 530187270 | $ | 14.30 | 46246 | 530407759 | $ | 103.92 | 75863 | 530598416 | $ | 432.66 |
| 16630 | 530187286 | $ | 165.88 | 46247 | 530407761 | $ | 1,430.00 | 75864 | 530598419 | $ | 929.50 |
| 16631 | 530187287 | $ | 35.51 | 46248 | 530407762 | $ | 1,844.70 | 75865 | 530598420 | $ | 1,144.00 |
| 16632 | 530187310 | $ | 140.14 | 46249 | 530407765 | $ | 601.09 | 75866 | 530598432 | $ | 572.00 |
| 16633 | 530187313 | $ | 45.76 | 46250 | 530407766 | $ | 1,062.60 | 75867 | 530598436 | $ | 348.92 |
| 16634 | 530187319 | $ | 50.62 | 46251 | 530407768 | $ | 2,021.34 | 75868 | 530598449 | $ | 449.03 |
| 16635 | 530187331 | $ | 20.37 | 46252 | 530407771 | $ | 58.14 | 75869 | 530598462 | $ | 440.44 |
| 16636 | 530187339 | $ | 128.70 | 46253 | 530407773 | $ | 71.50 | 75870 | 530598475 | $ | 286.00 |
| 16637 | 530187366 | $ | 17.16 | 46254 | 530407778 | $ | 33.79 | 75871 | 530598488 | $ | 872.30 |
| 16638 | 530187398 | $ | 49.00 | 46255 | 530407782 | $ | 789.36 | 75872 | 530598489 | $ | 117.26 |
| 16639 | 530187405 | $ | 5.04 | 46256 | 530407785 | $ | 41,333.00 | 75873 | 530598491 | $ | 277.42 |
| 16640 | 530187410 | $ | 165.88 | 46257 | 530407790 | $ | 1,961.96 | 75874 | 530598499 | $ | 572.00 |
| 16641 | 530187417 | $ | 715.00 | 46258 | 530407794 | $ | 486.20 | 75875 | 530598501 | $ | 286.00 |
| 16642 | 530187455 | $ | 42.46 | 46259 | 530407796 | $ | 102.96 | 75876 | 530598505 | $ | 2,860.00 |
| 16643 | 530187456 | $ | 383.70 | 46260 | 530407798 | $ | 2,731.22 | 75877 | 530598507 | $ | 572.00 |
| 16644 | 530187457 | $ | 58.71 | 46261 | 530407799 | $ | 134.42 | 75878 | 530598514 | $ | 286.00 |
| 16645 | 530187470 | $ | 68.64 | 46262 | 530407804 | $ | 286.00 | 75879 | 530598516 | $ | 48.50 |
| 16646 | 530187475 | $ | 81.48 | 46263 | 530407805 | $ | 572.00 | 75880 | 530598520 | $ | 417.56 |
| 16647 | 530187484 | $ | 37.18 | 46264 | 530407806 | $ | 694.98 | 75881 | 530598521 | $ | 719.81 |
| 16648 | 530187508 | $ | 23.57 | 46265 | 530407811 | $ | 858.00 | 75882 | 530598523 | $ | 2,053.98 |
| 16649 | 530187510 | $ | 48.62 | 46266 | 530407813 | $ | 44.59 | 75883 | 530598525 | $ | 5,720.00 |
| 16650 | 530187528 | $ | 14.30 | 46267 | 530407816 | $ | 331.01 | 75884 | 530598534 | $ | 572.00 |
| 16651 | 530187544 | $ | 45.76 | 46268 | 530407819 | $ | 2,456.80 | 75885 | 530598539 | $ | 223.08 |
| 16652 | 530187549 | $ | 21.96 | 46269 | 530407821 | $ | 8.87 | 75886 | 530598540 | $ | 411.84 |
| 16653 | 530187574 | $ | 28.60 | 46270 | 530407822 | $ | 858.00 | 75887 | 530598551 | $ | 743.60 |
| 16654 | 530187575 | $ | 34.71 | 46271 | 530407824 | $ | 1,047.82 | 75888 | 530598559 | $ | 160.16 |
| 16655 | 530187582 | $ | 74.36 | 46272 | 530407826 | $ | 153.50 | 75889 | 530598561 | $ | 5.50 |
| 16656 | 530187583 | $ | 8.58 | 46273 | 530407828 | $ | 185.90 | 75890 | 530598568 | $ | 4.85 |
| 16657 | 530187596 | $ | 71.50 | 46274 | 530407837 | $ | 572.00 | 75891 | 530598574 | $ | 500.50 |
| 16658 | 530187612 | $ | 14.30 | 46275 | 530407843 | $ | 203.50 | 75892 | 530598575 | $ | 572.00 |
| 16659 | 530187616 | $ | 237.38 | 46276 | 530407845 | $ | 162.51 | 75893 | 530598577 | $ | 931.41 |
| 16660 | 530187622 | $ | 11.44 | 46277 | 530407849 | $ | 1,716.00 | 75894 | 530598578 | $ | 883.54 |
| 16661 | 530187639 | $ | 120.12 | 46278 | 530407850 | $ | 45.00 | 75895 | 530598579 | $ | 1,675.96 |
| 16662 | 530187656 | $ | 51.48 | 46279 | 530407852 | $ | 1,430.00 | 75896 | 530598582 | $ | 564.73 |
| 16663 | 530187663 | $ | 137.28 | 46280 | 530407861 | $ | 614.90 | 75897 | 530598587 | $ | 449.02 |
| 16664 | 530187679 | $ | 80.08 | 46281 | 530407862 | $ | 4.89 | 75898 | 530598595 | $ | 520.00 |
| 16665 | 530187721 | $ | 62.92 | 46282 | 530407866 | $ | 1,430.00 | 75899 | 530598596 | $ | 514.80 |
| 16666 | 530187743 | $ | 85.80 | 46283 | 530407868 | $ | 163.92 | 75900 | 530598598 | $ | 68.64 |
| 16667 | 530187754 | $ | 54.34 | 46284 | 530407870 | $ | 858.00 | 75901 | 530598600 | $ | 16.34 |
| 16668 | 530187779 | $ | 54.34 | 46285 | 530407874 | $ | 118.83 | 75902 | 530598601 | $ | 16.34 |
| 16669 | 530187789 | $ | 41.80 | 46286 | 530407877 | $ | 7,152.00 | 75903 | 530598615 | $ | 2,263.68 |
| 16670 | 530187794 | $ | 13.80 | 46287 | 530407879 | $ | 54.34 | 75904 | 530598616 | $ | 291.72 |
| 16671 | 530187796 | $ | 22.88 | 46288 | 530407880 | $ | 144.36 | 75905 | 530598617 | $ | 228.80 |
| 16672 | 530187822 | $ | 9.30 | 46289 | 530407881 | $ | 31.46 | 75906 | 530598621 | $ | 533.45 |
| 16673 | 530187823 | $ | 14.72 | 46290 | 530407889 | $ | 437.80 | 75907 | 530598623 | $ | 572.00 |
| 16674 | 530187843 | $ | 40.04 | 46291 | 530407891 | $ | 1,657.88 | 75908 | 530598628 | $ | 140.14 |
| 16675 | 530187846 | $ | 21.34 | 46292 | 530407892 | $ | 497.10 | 75909 | 530598630 | $ | 446.25 |
| 16676 | 530187888 | $ | 46.56 | 46293 | 530407896 | $ | 73.82 | 75910 | 530598642 | $ | 57.59 |
| 16677 | 530187898 | $ | 40.04 | 46294 | 530407901 | $ | 97.00 | 75911 | 530598643 | $ | 509.08 |
| 16678 | 530187912 | $ | 26.94 | 46295 | 530407903 | $ | 74.73 | 75912 | 530598644 | $ | 509.08 |
| 16679 | 530187923 | $ | 14.30 | 46296 | 530407904 | $ | 286.00 | 75913 | 530598652 | $ | 960.53 |
| 16680 | 530187941 | $ | 85.80 | 46297 | 530407906 | $ | 77.22 | 75914 | 530598653 | $ | 1,430.00 |
| 16681 | 530187905 | $ | 29.10 | 46298 | 530407909 | $ | 84.67 | 75915 | 530598656 | $ | 1,453.55 |
| 16682 | 530187977 | $ | 60.76 | 46299 | 530407910 | $ | 1,234.82 | 75916 | 530598667 | $ | 743.60 |
| 16683 | 530187978 | $ | 62.92 | 46300 | 530407912 | $ | 89.24 | 75917 | 530598675 | $ | 431.08 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16684 | 530187982 | $ | 88.66 | 46301 | 530407913 | $ | 543.10 | 75918 | 530598682 | $ | 995.28 |
| 16685 | 530187986 | $ | 4.17 | 46302 | 530407914 | $ | 71.20 | 75919 | 530598692 | $ | 606.32 |
| 16686 | 530188007 | $ | 66.27 | 46303 | 530407916 | $ | 405.32 | 75920 | 530598693 | $ | 572.00 |
| 16687 | 530188082 | $ | 17.16 | 46304 | 530407917 | $ | 251.99 | 75921 | 530598707 | $ | 1,055.34 |
| 16688 | 530188084 | $ | 232.93 | 46305 | 530407919 | $ | 844.00 | 75922 | 530598708 | $ | 922.15 |
| 16689 | 530188085 | $ | 8.58 | 46306 | 530407920 | $ | 143.00 | 75923 | 530598711 | $ | 858.00 |
| 16690 | 530188111 | $ | 76.15 | 46307 | 530407921 | $ | 2,739.90 | 75924 | 530598717 | $ | 306.02 |
| 16691 | 530188118 | $ | 34.32 | 46308 | 530407926 | $ | 2,688.40 | 75925 | 530598719 | $ | 938.08 |
| 16692 | 530188119 | $ | 70.61 | 46309 | 530407927 | $ | 390.39 | 75926 | 530598720 | $ | 329.29 |
| 16693 | 530188123 | $ | 20.37 | 46310 | 530407932 | $ | 1,144.00 | 75927 | 530598725 | $ | 27.16 |
| 16694 | 530188151 | $ | 77.22 | 46311 | 530407934 | $ | 1,593.99 | 75928 | 530598726 | $ | 1,995.00 |
| 16695 | 530188174 | $ | 140.14 | 46312 | 530407935 | $ | 271.70 | 75929 | 530598728 | $ | 1,615.90 |
| 16696 | 530188178 | $ | 63.63 | 46313 | 530407936 | $ | 157.62 | 75930 | 530598729 | $ | 4,576.00 |
| 16697 | 530188220 | $ | 108.68 | 46314 | 530407939 | $ | 1,144.00 | 75931 | 530598736 | $ | 68.64 |
| 16698 | 530188230 | $ | 120.12 | 46315 | 530407954 | $ | 592.56 | 75932 | 530598737 | $ | 68.64 |
| 16699 | 530188242 | $ | 228.80 | 46316 | 530407955 | $ | 2,860.00 | 75933 | 530598742 | $ | 4.85 |
| 16700 | 530188244 | $ | 42.90 | 46317 | 530407962 | $ | 1,649.00 | 75934 | 530598743 | $ | 111.54 |
| 16701 | 530188256 | $ | 35.73 | 46318 | 530407963 | $ | 39.25 | 75935 | 530598744 | $ | 42.90 |
| 16702 | 530188274 | $ | 8.13 | 46319 | 530407966 | $ | 858.00 | 75936 | 530598745 | $ | 549.12 |
| 16703 | 530188295 | $ | 5.72 | 46320 | 530407967 | $ | 643.50 | 75937 | 530598746 | $ | 391.82 |
| 16704 | 530188312 | $ | 51.48 | 46321 | 530407972 | $ | 1,215.50 | 75938 | 530598748 | $ | 225.94 |
| 16705 | 530188316 | $ | 68.64 | 46322 | 530407976 | $ | 72.11 | 75939 | 530598760 | $ | 566.28 |
| 16706 | 530188348 | $ | 17.30 | 46323 | 530407977 | $ | 24.93 | 75940 | 530598761 | $ | 286.00 |
| 16707 | 530188375 | $ | 102.96 | 46324 | 530407980 | $ | 519.00 | 75941 | 530598764 | $ | 2,304.14 |
| 16708 | 530188415 | $ | 11.44 | 46325 | 530407981 | $ | 233.89 | 75942 | 530598774 | $ | 300.30 |
| 16709 | 530188489 | $ | 27.15 | 46326 | 530407988 | $ | 143.11 | 75943 | 530598778 | $ | 422.99 |
| 16710 | 530188437 | $ | 57.20 | 46327 | 530407991 | $ | 429.00 | 75944 | 530598783 | $ | 49.17 |
| 16711 | 530188443 | $ | 4.50 | 46328 | 530407992 | $ | 34.32 | 75945 | 530598793 | $ | 1,101.10 |
| 16712 | 530188469 | $ | 51.48 | 46329 | 530407995 | $ | 2,860.00 | 75946 | 530598794 | $ | 886.60 |
| 16713 | 530188476 | $ | 177.32 | 46330 | 530407996 | $ | 13.90 | 75947 | 530598799 | $ | 1,144.00 |
| 16714 | 530188477 | $ | 45.76 | 46331 | 530407997 | $ | 80.22 | 75948 | 530598804 | $ | 1,782.00 |
| 16715 | 530188494 | $ | 68.64 | 46332 | 530408003 | $ | 1,430.00 | 75949 | 530598809 | $ | 689.26 |
| 16716 | 530188496 | $ | 77.22 | 46333 | 530408007 | $ | 1,122.32 | 75950 | 530598810 | $ | 689.26 |
| 16717 | 530188503 | $ | 383.24 | 46334 | 530408017 | $ | 286.00 | 75951 | 530598816 | $ | 953.23 |
| 16718 | 530188512 | $ | 79.64 | 46335 | 530408023 | $ | 2,860.00 | 75952 | 530598817 | $ | 1.47 |
| 16719 | 530188526 | $ | 143.00 | 46336 | 530408025 | $ | 57.20 | 75953 | 530598836 | $ | 260.00 |
| 16720 | 530188536 | $ | 51.48 | 46337 | 530408031 | $ | 858.00 | 75954 | 530598837 | $ | 1,226.50 |
| 16721 | 530188537 | $ | 22.88 | 46338 | 530408032 | $ | 9.45 | 75955 | 530598840 | $ | 286.03 |
| 16722 | 530188538 | $ | 18.33 | 46339 | 530408036 | $ | 1,601.60 | 75956 | 530598852 | $ | 191.62 |
| 16723 | 530188543 | $ | 15.96 | 46340 | 530408038 | $ | 274.45 | 75957 | 530598867 | $ | 200.20 |
| 16724 | 530188555 | $ | 8.58 | 46341 | 530408039 | $ | 249.94 | 75958 | 530598870 | $ | 12,641.20 |
| 16725 | 530188558 | $ | 85.80 | 46342 | 530408040 | $ | 110.00 | 75959 | 530598881 | $ | 1,430.00 |
| 16726 | 530188573 | $ | 143.00 | 46343 | 530408043 | $ | 429.00 | 75960 | 530598882 | $ | 2,039.71 |
| 16727 | 530188586 | $ | 54.86 | 46344 | 530408045 | $ | 1,554.52 | 75961 | 530598895 | $ | 151.53 |
| 16728 | 530188621 | $ | 62.92 | 46345 | 530408046 | $ | 538.90 | 75962 | 530598896 | $ | 151.53 |
| 16729 | 530188630 | $ | 79.37 | 46346 | 530408051 | $ | 521.00 | 75963 | 530598897 | $ | 260.26 |
| 16730 | 530188631 | $ | 263.12 | 46347 | 530408061 | $ | 1,430.00 | 75964 | 530598898 | $ | 131.56 |
| 16731 | 530188642 | $ | 62.92 | 46348 | 530408063 | $ | 371.80 | 75965 | 530598900 | $ | 17.42 |
| 16732 | 530188651 | $ | 480.48 | 46349 | 530408067 | $ | 1,050.72 | 75966 | 530598905 | $ | 52.31 |
| 16733 | 530188688 | $ | 11.44 | 46350 | 530408070 | $ | 1,101.80 | 75967 | 530598906 | $ | 52.31 |
| 16734 | 530188692 | $ | 200.20 | 46351 | 530408073 | $ | 58.60 | 75968 | 530598910 | $ | 572.00 |
| 16735 | 530188693 | $ | 5.72 | 46352 | 530408079 | $ | 60.21 | 75969 | 530598917 | $ | 486.17 |
| 16736 | 530188698 | $ | 88.75 | 46353 | 530408082 | $ | 131.36 | 75970 | 530598924 | $ | 572.00 |
| 16737 | 530188702 | $ | 28.60 | 46354 | 530408085 | $ | 3,044.50 | 75971 | 530598931 | $ | 506.22 |
| 16738 | 530188710 | $ | 120.12 | 46355 | 530408089 | $ | 157.30 | 75972 | 530598935 | $ | 186.06 |
| 16739 | 530188732 | $ | 60.15 | 46356 | 530408093 | $ | 2,288.00 | 75973 | 530598940 | $ | 317.46 |
| 16740 | 530188776 | $ | 5.72 | 46357 | 530408096 | $ | 3,359.84 | 75974 | 530598942 | $ | 286.00 |
| 16741 | 530188780 | $ | 102.96 | 46358 | 530408100 | $ | 5.72 | 75975 | 530598947 | $ | 143.00 |
| 16742 | 530188786 | $ | 31.46 | 46359 | 530408107 | $ | 617.76 | 75976 | 530598953 | $ | 972.46 |
| 16743 | 530188816 | $ | 1.69 | 46360 | 530408108 | $ | 414.70 | 75977 | 530598955 | $ | 1,030.28 |
| 16744 | 530188824 | $ | 37.18 | 46361 | 530408110 | $ | 8,937.50 | 75978 | 530598968 | $ | 540.00 |
| 16745 | 530188829 | $ | 10.33 | 46362 | 530408116 | $ | 713.88 | 75979 | 530598970 | $ | 12,563.95 |
| 16746 | 530188833 | $ | 31.46 | 46363 | 530408117 | $ | 3,718.00 | 75980 | 530598974 | $ | 930.95 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16747 | 530188840 | $ | 100.10 | 46364 | 530408118 | $ | 669.79 | 75981 | 530598979 | $ | 40.99 |
| 16748 | 530188862 | $ | 8.58 | 46365 | 530408128 | $ | 2,708.68 | 75982 | 530598984 | $ | 497.64 |
| 16749 | 530188865 | $ | 15.00 | 46366 | 530408137 | $ | 548.01 | 75983 | 530598985 | $ | 114.40 |
| 16750 | 530188870 | $ | 45.76 | 46367 | 530408140 | $ | 858.00 | 75984 | 530598986 | $ | 411.84 |
| 16751 | 530188902 | $ | 71.78 | 46368 | 530408146 | $ | 2,860.00 | 75985 | 530598991 | $ | 48.23 |
| 16752 | 530188909 | $ | 7.34 | 46369 | 530408156 | $ | 1,108.45 | 75986 | 530598995 | $ | 1,136.00 |
| 16753 | 530188912 | $ | 32.64 | 46370 | 530408161 | $ | 213.72 | 75987 | 530598997 | $ | 715.00 |
| 16754 | 530188914 | $ | 11.44 | 46371 | 530408163 | $ | 370.95 | 75988 | 530599007 | $ | 776.00 |
| 16755 | 530188939 | $ | 898.04 | 46372 | 530408164 | $ | 572.00 | 75989 | 530599013 | $ | 286.00 |
| 16756 | 530188950 | $ | 471.26 | 46373 | 530408168 | $ | 1,627.46 | 75990 | 530599015 | $ | 1,038.52 |
| 16757 | 530188974 | $ | 35.56 | 46374 | 530408170 | $ | 978.90 | 75991 | 530599020 | $ | 70.27 |
| 16758 | 530188981 | $ | 40.04 | 46375 | 530408173 | $ | 497.28 | 75992 | 530599021 | $ | 70.27 |
| 16759 | 530189005 | $ | 28.55 | 46376 | 530408174 | $ | 600.60 | 75993 | 530599022 | $ | 70.27 |
| 16760 | 530189011 | $ | 67.87 | 46377 | 530408175 | $ | 29.80 | 75994 | 530599025 | $ | 572.00 |
| 16761 | 530189021 | $ | 43.22 | 46378 | 530408179 | $ | 1,035.32 | 75995 | 530599027 | $ | 2,584.19 |
| 16762 | 530189038 | $ | 54.34 | 46379 | 530408182 | $ | 8.87 | 75996 | 530599032 | $ | 41.55 |
| 16763 | 530189040 | $ | 123.67 | 46380 | 530408187 | $ | 11.88 | 75997 | 530599033 | $ | 4.85 |
| 16764 | 530189059 | $ | 24.10 | 46381 | 530408189 | $ | 1,716.00 | 75998 | 530599036 | $ | 88.66 |
| 16765 | 530189067 | $ | 104.41 | 46382 | 530408191 | $ | 4,364.36 | 75999 | 530599038 | $ | 858.00 |
| 16766 | 530189068 | $ | 45.76 | 46383 | 530408192 | $ | 39.44 | 76000 | 530599039 | $ | 412.79 |
| 16767 | 530189086 | $ | 57.20 | 46384 | 530408196 | $ | 2,249.79 | 76001 | 530599050 | $ | 1,272.60 |
| 16768 | 530189094 | $ | 31.46 | 46385 | 530408200 | $ | 28.60 | 76002 | 530599053 | $ | 286.00 |
| 16769 | 530189104 | $ | 17.16 | 46386 | 530408202 | $ | 153.24 | 76003 | 530599056 | $ | 251.68 |
| 16770 | 530189117 | $ | 68.64 | 46387 | 530408204 | $ | 1,178.32 | 76004 | 530599066 | $ | 301.53 |
| 16771 | 530189128 | $ | 160.16 | 46388 | 530408206 | $ | 77.15 | 76005 | 530599071 | $ | 434.72 |
| 16772 | 530189131 | $ | 40.14 | 46389 | 530408207 | $ | 2,860.00 | 76006 | 530599072 | $ | 117.26 |
| 16773 | 530189141 | $ | 17.16 | 46390 | 530408208 | $ | 141.25 | 76007 | 530599077 | $ | 336.65 |
| 16774 | 530189146 | $ | 160.16 | 46391 | 530408211 | $ | 858.00 | 76008 | 530599079 | $ | 2,059.20 |
| 16775 | 530189165 | $ | 45.76 | 46392 | 530408214 | $ | 257.46 | 76009 | 530599085 | $ | 151.99 |
| 16776 | 530189166 | $ | 71.50 | 46393 | 530408216 | $ | 858.00 | 76010 | 530599086 | $ | 625.72 |
| 16777 | 530189178 | $ | 74.36 | 46394 | 530408217 | $ | 681.42 | 76011 | 530599100 | $ | 25.22 |
| 16778 | 530189190 | $ | 20.02 | 46395 | 530408219 | $ | 143.97 | 76012 | 530599114 | $ | 614.90 |
| 16779 | 530189217 | $ | 8.58 | 46396 | 530408220 | $ | 143.97 | 76013 | 530599123 | $ | 2,591.20 |
| 16780 | 530189232 | $ | 114.40 | 46397 | 530408223 | $ | 303.16 | 76014 | 530599124 | $ | 271.70 |
| 16781 | 530189273 | $ | 42.90 | 46398 | 530408227 | $ | 2,860.00 | 76015 | 530599129 | $ | 9,980.26 |
| 16782 | 530189289 | $ | 30.30 | 46399 | 530408235 | $ | 11.44 | 76016 | 530599130 | $ | 9,979.97 |
| 16783 | 530189307 | $ | 45.91 | 46400 | 530408243 | $ | 4,566.75 | 76017 | 530599132 | $ | 1,604.46 |
| 16784 | 530189311 | $ | 14.30 | 46401 | 530408247 | $ | 572.00 | 76018 | 530599133 | $ | 253.02 |
| 16785 | 530189317 | $ | 388.96 | 46402 | 530408251 | $ | 2,476.60 | 76019 | 530599139 | $ | 28.08 |
| 16786 | 530189350 | $ | 43.00 | 46403 | 530408252 | $ | 1,430.00 | 76020 | 530599142 | $ | 17.46 |
| 16787 | 530189362 | $ | 16.56 | 46404 | 530408256 | $ | 45.76 | 76021 | 530599144 | $ | 12,706.25 |
| 16788 | 530189364 | $ | 126.19 | 46405 | 530408257 | $ | 356.65 | 76022 | 530599151 | $ | 570.77 |
| 16789 | 530189386 | $ | 31.46 | 46406 | 530408261 | $ | 3,122.46 | 76023 | 530599152 | $ | 1,879.02 |
| 16790 | 530189387 | $ | 90.37 | 46407 | 530408267 | $ | 435.87 | 76024 | 530599156 | $ | 2,023.75 |
| 16791 | 530189392 | $ | 26.88 | 46408 | 530408271 | $ | 3.72 | 76025 | 530599171 | $ | 2,890.65 |
| 16792 | 530189411 | $ | 1,309.88 | 46409 | 530408272 | $ | 2,283.91 | 76026 | 530599172 | $ | 5,647.55 |
| 16793 | 530189451 | $ | 34.32 | 46410 | 530408277 | $ | 104.11 | 76027 | 530599185 | $ | 4,290.00 |
| 16794 | 530189468 | $ | 223.08 | 46411 | 530408284 | $ | 608.90 | 76028 | 530599197 | $ | 183.04 |
| 16795 | 530189470 | $ | 20.02 | 46412 | 530408286 | $ | 132.60 | 76029 | 530599202 | $ | 715.00 |
| 16796 | 530189481 | $ | 97.24 | 46413 | 530408287 | $ | 24.39 | 76030 | 530599203 | $ | 143.00 |
| 16797 | 530189503 | $ | 16.95 | 46414 | 530408288 | $ | 25.74 | 76031 | 530599204 | $ | 2,002.00 |
| 16798 | 530189515 | $ | 42.90 | 46415 | 530408289 | $ | 1,458.60 | 76032 | 530599208 | $ | 858.00 |
| 16799 | 530189517 | $ | 154.44 | 46416 | 530408306 | $ | 143.00 | 76033 | 530599219 | $ | 213.00 |
| 16800 | 530189530 | $ | 28.60 | 46417 | 530408307 | $ | 1,144.00 | 76034 | 530599223 | $ | 706.42 |
| 16801 | 530189534 | $ | 131.56 | 46418 | 530408311 | $ | 23.31 | 76035 | 530599226 | $ | 1,430.00 |
| 16802 | 530189536 | $ | 205.51 | 46419 | 530408319 | $ | 3,359.84 | 76036 | 530599232 | $ | 99.00 |
| 16803 | 530189543 | $ | 30.22 | 46420 | 530408324 | $ | 1,358.00 | 76037 | 530599233 | $ | 1,144.00 |
| 16804 | 530189544 | $ | 11.44 | 46421 | 530408329 | $ | 543.02 | 76038 | 530599240 | $ | 663.52 |
| 16805 | 530189551 | $ | 25.90 | 46422 | 530408335 | $ | 47,519.50 | 76039 | 530599255 | $ | 1,960.00 |
| 16806 | 530189558 | $ | 40.04 | 46423 | 530408336 | $ | 165.92 | 76040 | 530599255 | $ | 357.50 |
| 16807 | 530189570 | $ | 68.64 | 46424 | 530408343 | $ | 111.54 | 76041 | 530599261 | $ | 1,430.00 |
| 16808 | 530189580 | $ | 113.81 | 46425 | 530408346 | $ | 8,390.76 | 76042 | 530599270 | $ | 286.00 |
| 16809 | 530189595 | $ | 25.74 | 46426 | 530408347 | $ | 2,860.00 | 76043 | 530599274 | $ | 517.66 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16810 | 530189601 | $ | 28.60 | 46427 | 530408350 | $ | 1,123.98 | 76044 | 530599276 | $ | 420.42 |
| 16811 | 530189660 | $ | 67.11 | 46428 | 530408356 | $ | 499.35 | 76045 | 530599278 | $ | 571.22 |
| 16812 | 530189662 | $ | 82.72 | 46429 | 530408365 | $ | 585.82 | 76046 | 530599284 | $ | 306.02 |
| 16813 | 530189663 | $ | 353.78 | 46430 | 530408366 | $ | 108.68 | 76047 | 530599286 | $ | 14,419.40 |
| 16814 | 530189667 | $ | 28.60 | 46431 | 530408368 | $ | 41.68 | 76048 | 530599288 | $ | 1,927.40 |
| 16815 | 530189670 | $ | 1,252.68 | 46432 | 530408370 | $ | 2,002.00 | 76049 | 530599290 | $ | 429.00 |
| 16816 | 530189677 | $ | 8.08 | 46433 | 530408371 | $ | 858.00 | 76050 | 530599296 | $ | 909.00 |
| 16817 | 530189701 | $ | 63.46 | 46434 | 530408374 | $ | 42.90 | 76051 | 530599306 | $ | 71.50 |
| 16818 | 530189718 | $ | 203.06 | 46435 | 530408375 | $ | 42.90 | 76052 | 530599313 | $ | 652.08 |
| 16819 | 530189740 | $ | 20.02 | 46436 | 530408377 | $ | 1,660.00 | 76053 | 530599317 | $ | 1,516.83 |
| 16820 | 530189767 | $ | 28.60 | 46437 | 530408378 | $ | 2,602.60 | 76054 | 530599321 | $ | 2,845.70 |
| 16821 | 530189773 | $ | 11.30 | 46438 | 530408382 | $ | 1,416.80 | 76055 | 530599329 | $ | 421.43 |
| 16822 | 530189796 | $ | 2,734.16 | 46439 | 530408385 | $ | 45,248.34 | 76056 | 530599331 | $ | 868.00 |
| 16823 | 530189805 | $ | 34.75 | 46440 | 530408389 | $ | 124.50 | 76057 | 530599332 | $ | 271.70 |
| 16824 | 530189834 | $ | 29.04 | 46441 | 530408390 | $ | 296.09 | 76058 | 530599334 | $ | 1,078.22 |
| 16825 | 530189850 | $ | 100.10 | 46442 | 530408391 | $ | 858.00 | 76059 | 530599339 | $ | 1,595.30 |
| 16826 | 530189913 | $ | 14.30 | 46443 | 530408392 | $ | 740.74 | 76060 | 530599345 | $ | 85.80 |
| 16827 | 530189924 | $ | 40.70 | 46444 | 530408393 | $ | 2,288.00 | 76061 | 530599358 | $ | 2,860.55 |
| 16828 | 530189935 | $ | 20.02 | 46445 | 530408403 | $ | 486.10 | 76062 | 530599361 | $ | 858.00 |
| 16829 | 530189940 | $ | 52.66 | 46446 | 530408410 | $ | 1,716.00 | 76063 | 530599367 | $ | 111.54 |
| 16830 | 530189948 | $ | 62.13 | 46447 | 530408411 | $ | 858.00 | 76064 | 530599368 | $ | 2,121.59 |
| 16831 | 530189982 | $ | 85.80 | 46448 | 530408414 | $ | 1,103.00 | 76065 | 530599371 | $ | 471.90 |
| 16832 | 530190058 | $ | 80.08 | 46449 | 530408421 | $ | 253.61 | 76066 | 530599373 | $ | 429.00 |
| 16833 | 530190089 | $ | 14.07 | 46450 | 530408422 | $ | 407.00 | 76067 | 530599374 | $ | 1,853.68 |
| 16834 | 530190095 | $ | 28.08 | 46451 | 530408428 | $ | 432.52 | 76068 | 530599379 | $ | 993.96 |
| 16835 | 530190160 | $ | 22.88 | 46452 | 530408442 | $ | 10,023.60 | 76069 | 530599380 | $ | 388.31 |
| 16836 | 530190192 | $ | 11.44 | 46453 | 530408443 | $ | 1,805.56 | 76070 | 530599381 | $ | 265.20 |
| 16837 | 530190208 | $ | 20.02 | 46454 | 530408444 | $ | 85.80 | 76071 | 530599410 | $ | 1,144.00 |
| 16838 | 530190210 | $ | 37.18 | 46455 | 530408449 | $ | 857.71 | 76072 | 530599415 | $ | 40.04 |
| 16839 | 530190221 | $ | 291.72 | 46456 | 530408458 | $ | 1,134.90 | 76073 | 530599416 | $ | 448.18 |
| 16840 | 530190230 | $ | 100.39 | 46457 | 530408460 | $ | 323.18 | 76074 | 530599418 | $ | 200.20 |
| 16841 | 530190243 | $ | 85.80 | 46458 | 530408465 | $ | 19.71 | 76075 | 530599419 | $ | 459.61 |
| 16842 | 530190250 | $ | 28.60 | 46459 | 530408466 | $ | 429.00 | 76076 | 530599423 | $ | 183.04 |
| 16843 | 530190253 | $ | 26.40 | 46460 | 530408470 | $ | 216.31 | 76077 | 530599426 | $ | 6.79 |
| 16844 | 530190267 | $ | 31.46 | 46461 | 530408471 | $ | 1,430.00 | 76078 | 530599427 | $ | 3,373.31 |
| 16845 | 530190329 | $ | 22.88 | 46462 | 530408472 | $ | 487.36 | 76079 | 530599433 | $ | 128.70 |
| 16846 | 530190337 | $ | 74.36 | 46463 | 530408476 | $ | 117.17 | 76080 | 530599437 | $ | 60.38 |
| 16847 | 530190351 | $ | 22.88 | 46464 | 530408480 | $ | 43.36 | 76081 | 530599439 | $ | 214.50 |
| 16848 | 530190367 | $ | 792.22 | 46465 | 530408481 | $ | 61.82 | 76082 | 530599446 | $ | 1,430.00 |
| 16849 | 530190412 | $ | 20.02 | 46466 | 530408484 | $ | 289.86 | 76083 | 530599450 | $ | 772.20 |
| 16850 | 530190423 | $ | 13.95 | 46467 | 530408487 | $ | 1,258.40 | 76084 | 530599451 | $ | 70.88 |
| 16851 | 530190433 | $ | 31.46 | 46468 | 530408490 | $ | 108.68 | 76085 | 530599452 | $ | 291.72 |
| 16852 | 530190446 | $ | 14.30 | 46469 | 530408493 | $ | 413.75 | 76086 | 530599454 | $ | 108.68 |
| 16853 | 530190458 | $ | 10,010.00 | 46470 | 530408495 | $ | 712.95 | 76087 | 530599455 | $ | 420.42 |
| 16854 | 530190462 | $ | 20,837.96 | 46471 | 530408497 | $ | 523.38 | 76088 | 530599458 | $ | 1,430.00 |
| 16855 | 530190464 | $ | 83,415.06 | 46472 | 530408502 | $ | 914.44 | 76089 | 530599459 | $ | 1,430.00 |
| 16856 | 530190470 | $ | 34.73 | 46473 | 530408503 | $ | 2,212.12 | 76090 | 530599460 | $ | 1,430.00 |
| 16857 | 530190473 | $ | 6,292.00 | 46474 | 530408506 | $ | 365.34 | 76091 | 530599464 | $ | 251.68 |
| 16858 | 530190483 | $ | 160.59 | 46475 | 530408510 | $ | 304.58 | 76092 | 530599465 | $ | 1,397.56 |
| 16859 | 530190485 | $ | 1,512.28 | 46476 | 530408511 | $ | 191.62 | 76093 | 530599466 | $ | 3,410.99 |
| 16860 | 530190499 | $ | 858.00 | 46477 | 530408526 | $ | 1,899.96 | 76094 | 530599470 | $ | 858.00 |
| 16861 | 530190506 | $ | 286.00 | 46478 | 530408546 | $ | 913.35 | 76095 | 530599472 | $ | 433.27 |
| 16862 | 530190509 | $ | 470.06 | 46479 | 530408551 | $ | 0.29 | 76096 | 530599486 | $ | 140.14 |
| 16863 | 530190516 | $ | 117.21 | 46480 | 530408552 | $ | 96.13 | 76097 | 530599502 | $ | 572.00 |
| 16864 | 530190528 | $ | 1,144.00 | 46481 | 530408554 | $ | 7,306.80 | 76098 | 530599505 | $ | 5,699.98 |
| 16865 | 530190532 | $ | 388.96 | 46482 | 530408566 | $ | 204.72 | 76099 | 530599508 | $ | 1,859.00 |
| 16866 | 530190534 | $ | 1,144.00 | 46483 | 530408569 | $ | 20.02 | 76100 | 530599514 | $ | 1,029.60 |
| 16867 | 530190535 | $ | 2,860.00 | 46484 | 530408571 | $ | 37.85 | 76101 | 530599521 | $ | 783.64 |
| 16868 | 530190542 | $ | 1,716.00 | 46485 | 530408574 | $ | 961.57 | 76102 | 530599532 | $ | 508.88 |
| 16869 | 530190544 | $ | 572.00 | 46486 | 530408575 | $ | 25.55 | 76103 | 530599532 | $ | 858.00 |
| 16870 | 530190551 | $ | 418.06 | 46487 | 530408576 | $ | 10,112.25 | 76104 | 530599541 | $ | 724.19 |
| 16871 | 530190555 | $ | 1,430.00 | 46488 | 530408578 | $ | 128.50 | 76105 | 530599543 | $ | 858.00 |
| 16872 | 530190556 | $ | 378.00 | 46489 | 530408581 | $ | 9,814.34 | 76106 | 530599549 | $ | 20.93 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16873 | 530190559 | $ | 858.00 | 46490 | 530408582 | $ | 424.20 | 76107 | 530599550 | $ | 470.80 |
| 16874 | 530190571 | $ | 572.00 | 46491 | 530408586 | $ | 371.80 | 76108 | 530599552 | $ | 1,315.60 |
| 16875 | 530190583 | $ | 286.00 | 46492 | 530408594 | $ | 6,702.02 | 76109 | 530599553 | $ | 547.50 |
| 16876 | 530190584 | $ | 858.00 | 46493 | 530408605 | $ | 572.00 | 76110 | 530599554 | $ | 1,072.50 |
| 16877 | 530190585 | $ | 1,070.44 | 46494 | 530408615 | $ | 570.76 | 76111 | 530599555 | $ | 572.00 |
| 16878 | 530190586 | $ | 858.00 | 46495 | 530408617 | $ | 718.76 | 76112 | 530599557 | $ | 490.50 |
| 16879 | 530190594 | $ | 209.35 | 46496 | 530408626 | $ | 37.18 | 76113 | 530599566 | $ | 401.18 |
| 16880 | 530190595 | $ | 286.00 | 46497 | 530408634 | $ | 2,140.45 | 76114 | 530599567 | $ | 80.08 |
| 16881 | 530190600 | $ | 429.00 | 46498 | 530408635 | $ | 417.02 | 76115 | 530599568 | $ | 1,144.00 |
| 16882 | 530190612 | $ | 286.00 | 46499 | 530408639 | $ | 143.00 | 76116 | 530599571 | $ | 1,144.00 |
| 16883 | 530190613 | $ | 286.00 | 46500 | 530408642 | $ | 51.48 | 76117 | 530599572 | $ | 1,090.25 |
| 16884 | 530190617 | $ | 3,432.00 | 46501 | 530408643 | $ | 9.18 | 76118 | 530599573 | $ | 65.78 |
| 16885 | 530190618 | $ | 3,432.00 | 46502 | 530408646 | $ | 252.65 | 76119 | 530599574 | $ | 74.36 |
| 16886 | 530190619 | $ | 3,432.00 | 46503 | 530408651 | $ | 71.50 | 76120 | 530599579 | $ | 48.62 |
| 16887 | 530190621 | $ | 858.00 | 46504 | 530408652 | $ | 715.00 | 76121 | 530599584 | $ | 3.88 |
| 16888 | 530190626 | $ | 286.00 | 46505 | 530408655 | $ | 1,144.00 | 76122 | 530599592 | $ | 36.86 |
| 16889 | 530190632 | $ | 6,578.00 | 46506 | 530408657 | $ | 1,144.00 | 76123 | 530599594 | $ | 4,550.00 |
| 16890 | 530190648 | $ | 1,144.00 | 46507 | 530408664 | $ | 1,545.78 | 76124 | 530599601 | $ | 2,221.00 |
| 16891 | 530190653 | $ | 468.00 | 46508 | 530408665 | $ | 211.80 | 76125 | 530599603 | $ | 152.26 |
| 16892 | 530190654 | $ | 858.00 | 46509 | 530408667 | $ | 108.10 | 76126 | 530599611 | $ | 572.00 |
| 16893 | 530190655 | $ | 1,144.00 | 46510 | 530408670 | $ | 1,084.31 | 76127 | 530599612 | $ | 1,378.52 |
| 16894 | 530190657 | $ | 1,144.00 | 46511 | 530408671 | $ | 343.20 | 76128 | 530599613 | $ | 171.74 |
| 16895 | 530190660 | $ | 950.00 | 46512 | 530408673 | $ | 494.52 | 76129 | 530599615 | $ | 578.24 |
| 16896 | 530190661 | $ | 1,144.00 | 46513 | 530408675 | $ | 757.02 | 76130 | 530599620 | $ | 6.79 |
| 16897 | 530190662 | $ | 1,144.00 | 46514 | 530408678 | $ | 743.60 | 76131 | 530599622 | $ | 678.50 |
| 16898 | 530190667 | $ | 325.31 | 46515 | 530408688 | $ | 320.91 | 76132 | 530599628 | $ | 485.00 |
| 16899 | 530190668 | $ | 2,860.00 | 46516 | 530408698 | $ | 6,580.15 | 76133 | 530599630 | $ | 737.88 |
| 16900 | 530190670 | $ | 2,002.00 | 46517 | 530408701 | $ | 2.86 | 76134 | 530599633 | $ | 23.28 |
| 16901 | 530190678 | $ | 323.72 | 46518 | 530408702 | $ | 22.02 | 76135 | 530599634 | $ | 2,860.00 |
| 16902 | 530190683 | $ | 875.50 | 46519 | 530408704 | $ | 286.00 | 76136 | 530599636 | $ | 429.00 |
| 16903 | 530190687 | $ | 572.00 | 46520 | 530408711 | $ | 425.05 | 76137 | 530599638 | $ | 1,716.00 |
| 16904 | 530190691 | $ | 572.00 | 46521 | 530408716 | $ | 54.28 | 76138 | 530599643 | $ | 237.74 |
| 16905 | 530190694 | $ | 858.00 | 46522 | 530408721 | $ | 1,217.80 | 76139 | 530599649 | $ | 582.12 |
| 16906 | 530190695 | $ | 4,004.00 | 46523 | 530408723 | $ | 955.24 | 76140 | 530599654 | $ | 2,860.00 |
| 16907 | 530190697 | $ | 572.00 | 46524 | 530408727 | $ | 486.20 | 76141 | 530599657 | $ | 822.10 |
| 16908 | 530190700 | $ | 741.96 | 46525 | 530408729 | $ | 247.30 | 76142 | 530599662 | $ | 2,574.00 |
| 16909 | 530190701 | $ | 1,144.00 | 46526 | 530408730 | $ | 1,150.45 | 76143 | 530599665 | $ | 1,430.00 |
| 16910 | 530190708 | $ | 2,860.00 | 46527 | 530408732 | $ | 14.70 | 76144 | 530599669 | $ | 51.06 |
| 16911 | 530190710 | $ | 228.60 | 46528 | 530408733 | $ | 1,548.60 | 76145 | 530599670 | $ | 245.60 |
| 16912 | 530190711 | $ | 1,144.00 | 46529 | 530408734 | $ | 318.40 | 76146 | 530599671 | $ | 486.20 |
| 16913 | 530190714 | $ | 858.00 | 46530 | 530408738 | $ | 30.23 | 76147 | 530599676 | $ | 472.50 |
| 16914 | 530190719 | $ | 286.00 | 46531 | 530408741 | $ | 6,089.00 | 76148 | 530599677 | $ | 60.26 |
| 16915 | 530190723 | $ | 579.45 | 46532 | 530408742 | $ | 152.32 | 76149 | 530599679 | $ | 757.90 |
| 16916 | 530190724 | $ | 286.00 | 46533 | 530408747 | $ | 156.50 | 76150 | 530599684 | $ | 929.50 |
| 16917 | 530190727 | $ | 286.00 | 46534 | 530408762 | $ | 3,044.50 | 76151 | 530599694 | $ | 5.82 |
| 16918 | 530190729 | $ | 450.68 | 46535 | 530408770 | $ | 218.50 | 76152 | 530599695 | $ | 1,430.00 |
| 16919 | 530190730 | $ | 858.00 | 46536 | 530408771 | $ | 68.64 | 76153 | 530599709 | $ | 297.44 |
| 16920 | 530190732 | $ | 286.00 | 46537 | 530408774 | $ | 41.21 | 76154 | 530599713 | $ | 959.00 |
| 16921 | 530190735 | $ | 286.00 | 46538 | 530408776 | $ | 34.32 | 76155 | 530599720 | $ | 84.90 |
| 16922 | 530190740 | $ | 572.00 | 46539 | 530408777 | $ | 858.00 | 76156 | 530599721 | $ | 127.60 |
| 16923 | 530190741 | $ | 317.70 | 46540 | 530408779 | $ | 106.93 | 76157 | 530599722 | $ | 572.00 |
| 16924 | 530190744 | $ | 286.00 | 46541 | 530408780 | $ | 552.90 | 76158 | 530599725 | $ | 572.00 |
| 16925 | 530190751 | $ | 863.40 | 46542 | 530408784 | $ | 572.00 | 76159 | 530599727 | $ | 548.49 |
| 16926 | 530190754 | $ | 352.48 | 46543 | 530408786 | $ | 8,337.10 | 76160 | 530599731 | $ | 2,288.00 |
| 16927 | 530190760 | $ | 2,860.00 | 46544 | 530408791 | $ | 114.40 | 76161 | 530599734 | $ | 105.82 |
| 16928 | 530190763 | $ | 2,002.00 | 46545 | 530408809 | $ | 852.28 | 76162 | 530599737 | $ | 14.55 |
| 16929 | 530190765 | $ | 884.00 | 46546 | 530408812 | $ | 422.50 | 76163 | 530599738 | $ | 14.55 |
| 16930 | 530190769 | $ | 286.00 | 46547 | 530408813 | $ | 9.72 | 76164 | 530599739 | $ | 442.63 |
| 16931 | 530190774 | $ | 286.00 | 46548 | 530408814 | $ | 3,339.60 | 76165 | 530599741 | $ | 3,432.00 |
| 16932 | 530190778 | $ | 326.00 | 46549 | 530408819 | $ | 21.15 | 76166 | 530599742 | $ | 3,832.40 |
| 16933 | 530190784 | $ | 2,860.00 | 46550 | 530408822 | $ | 1,652.80 | 76167 | 530599744 | $ | 299.99 |
| 16934 | 530190785 | $ | 2,860.00 | 46551 | 530408823 | $ | 60.55 | 76168 | 530599745 | $ | 508.46 |
| 16935 | 530190790 | $ | 286.00 | 46552 | 530408824 | $ | 483.15 | 76169 | 530599759 | $ | 6,761.04 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16936 | 530190791 | $ 1,144.00 | 46553 | 530408827 | $ 2,860.00 | 76170 | 530599760 | $ 141.39 |
| 16937 | 530190798 | $ 572.00 | 46554 | 530408828 | $ 2,288.00 | 76171 | 530599762 | $ 74.35 |
| 16938 | 530190799 | $ 858.00 | 46555 | 530408830 | $ 1,547.26 | 76172 | 530599763 | $ 2,781.50 |
| 16939 | 530190800 | $ 219.54 | 46556 | 530408838 | $ 612.04 | 76173 | 530599764 | $ 6,705.88 |
| 16940 | 530190805 | $ 430.11 | 46557 | 530408838 | $ 16.92 | 76174 | 530599770 | $ 4,355.78 |
| 16941 | 530190806 | $ 5,720.00 | 46558 | 530408840 | $ 516.17 | 76175 | 530599778 | $ 241.20 |
| 16942 | 530190812 | $ 744.57 | 46559 | 530408847 | $ 1,758.90 | 76176 | 530599779 | $ 653.66 |
| 16943 | 530190823 | $ 2,860.00 | 46560 | 530408848 | $ 2,555.00 | 76177 | 530599781 | $ 228.80 |
| 16944 | 530190824 | $ 286.00 | 46561 | 530408851 | $ 87.80 | 76178 | 530599782 | $ 45,500.00 |
| 16945 | 530190825 | $ 8,580.00 | 46562 | 530408855 | $ 858.00 | 76179 | 530599786 | $ 1,152.58 |
| 16946 | 530190827 | $ 465.96 | 46563 | 530408859 | $ 572.00 | 76180 | 530599787 | $ 686.40 |
| 16947 | 530190829 | $ 286.00 | 46564 | 530408862 | $ 20.19 | 76181 | 530599792 | $ 357.50 |
| 16948 | 530190832 | $ 1,470.91 | 46565 | 530408864 | $ 572.00 | 76182 | 530599793 | $ 858.00 |
| 16949 | 530190833 | $ 1,177.00 | 46566 | 530408868 | $ 260.68 | 76183 | 530599797 | $ 2,809.90 |
| 16950 | 530190835 | $ 572.00 | 46567 | 530408870 | $ 125.84 | 76184 | 530599798 | $ 17.46 |
| 16951 | 530190840 | $ 2,288.00 | 46568 | 530408872 | $ 37.18 | 76185 | 530599799 | $ 65.78 |
| 16952 | 530190852 | $ 1,144.00 | 46569 | 530408874 | $ 852.50 | 76186 | 530599806 | $ 65.78 |
| 16953 | 530190853 | $ 1,430.00 | 46570 | 530408877 | $ 972.87 | 76187 | 530599807 | $ 1,989.15 |
| 16954 | 530190855 | $ 937.44 | 46571 | 530408880 | $ 286.00 | 76188 | 530599809 | $ 194.48 |
| 16955 | 530190857 | $ 217.85 | 46572 | 530408882 | $ 2,288.00 | 76189 | 530599815 | $ 3,967.40 |
| 16956 | 530190858 | $ 2,288.00 | 46573 | 530408883 | $ 236.50 | 76190 | 530599817 | $ 2,860.00 |
| 16957 | 530190859 | $ 2,830.81 | 46574 | 530408888 | $ 4,262.30 | 76191 | 530599818 | $ 178.00 |
| 16958 | 530190865 | $ 314.60 | 46575 | 530408889 | $ 60.00 | 76192 | 530599821 | $ 13,299.00 |
| 16959 | 530190866 | $ 355.25 | 46576 | 530408892 | $ 161.36 | 76193 | 530599823 | $ 5,005.00 |
| 16960 | 530190875 | $ 572.00 | 46577 | 530408893 | $ 205.92 | 76194 | 530599827 | $ 558.97 |
| 16961 | 530190885 | $ 572.00 | 46578 | 530408898 | $ 417.14 | 76195 | 530599837 | $ 1,538.15 |
| 16962 | 530190892 | $ 286.00 | 46579 | 530408904 | $ 271.74 | 76196 | 530599839 | $ 1,890.00 |
| 16963 | 530196503 | $ 31,460.00 | 46580 | 530408914 | $ 28.13 | 76197 | 530599840 | $ 49.14 |
| 16964 | 530196504 | $ 17,160.00 | 46581 | 530408915 | $ 2.09 | 76198 | 530599849 | $ 85.50 |
| 16965 | 530196515 | $ 16,760.51 | 46582 | 530408925 | $ 38.80 | 76199 | 530599851 | $ 5,742.88 |
| 16966 | 530196535 | $ 5.72 | 46583 | 530408926 | $ 869.04 | 76200 | 530599854 | $ 57.20 |
| 16967 | 530196536 | $ 8.58 | 46584 | 530408927 | $ 59.52 | 76201 | 530599860 | $ 1.74 |
| 16968 | 530196537 | $ 11.44 | 46585 | 530408930 | $ 1,605.18 | 76202 | 530599863 | $ 286.00 |
| 16969 | 530196538 | $ 3.34 | 46586 | 530408932 | $ 193.76 | 76203 | 530599866 | $ 429.00 |
| 16970 | 530196539 | $ 1.15 | 46587 | 530408934 | $ 128.70 | 76204 | 530599868 | $ 194.00 |
| 16971 | 530196540 | $ 2.91 | 46588 | 530408939 | $ 3,359.84 | 76205 | 530599870 | $ 572.00 |
| 16972 | 530196545 | $ 3,250,169.44 | 46589 | 530408942 | $ 1,096.10 | 76206 | 530599875 | $ 248.82 |
| 16973 | 530196546 | $ 374,971.74 | 46590 | 530408944 | $ 214.50 | 76207 | 530599877 | $ 1,738.88 |
| 16974 | 530196551 | $ 57,490.08 | 46591 | 530408947 | $ 572.00 | 76208 | 530599878 | $ 5,720.00 |
| 16975 | 530196553 | $ 1,514.49 | 46592 | 530408949 | $ 253.38 | 76209 | 530599879 | $ 2,145.00 |
| 16976 | 530196560 | $ 21,973.38 | 46593 | 530408953 | $ 54.36 | 76210 | 530599882 | $ 386.10 |
| 16977 | 530196562 | $ 2,560.80 | 46594 | 530408956 | $ 224.08 | 76211 | 530599885 | $ 1,035.32 |
| 16978 | 530196563 | $ 76,484.98 | 46595 | 530408957 | $ 715.00 | 76212 | 530599887 | $ 243.10 |
| 16979 | 530196564 | $ 1,552.00 | 46596 | 530408962 | $ 595.58 | 76213 | 530599890 | $ 2,860.00 |
| 16980 | 530196565 | $ 2,522.00 | 46597 | 530408964 | $ 1,096.02 | 76214 | 530599895 | $ 188.76 |
| 16981 | 530196568 | $ 2,308.60 | 46598 | 530408968 | $ 377.52 | 76215 | 530599897 | $ 1,251.90 |
| 16982 | 530196570 | $ 2,069.01 | 46599 | 530408971 | $ 1,944.80 | 76216 | 530599900 | $ 5,720.00 |
| 16983 | 530196571 | $ 1,494.77 | 46600 | 530408972 | $ 858.00 | 76217 | 530599901 | $ 2,288.00 |
| 16984 | 530196572 | $ 1,617.96 | 46601 | 530408975 | $ 23.76 | 76218 | 530599906 | $ 153.13 |
| 16985 | 530196574 | $ 21,243.45 | 46602 | 530408980 | $ 207.34 | 76219 | 530599907 | $ 77.22 |
| 16986 | 530196577 | $ 144,665.97 | 46603 | 530408994 | $ 111.97 | 76220 | 530599913 | $ 2,860.00 |
| 16987 | 530196578 | $ 70,719.22 | 46604 | 530408997 | $ 150.67 | 76221 | 530599923 | $ 286.00 |
| 16988 | 530196579 | $ 86,452.08 | 46605 | 530408998 | $ 174.46 | 76222 | 530599924 | $ 35.79 |
| 16989 | 530196581 | $ 2,019.16 | 46606 | 530409004 | $ 1,026.74 | 76223 | 530599926 | $ 578.70 |
| 16990 | 530196582 | $ 9,753.05 | 46607 | 530409005 | $ 763.62 | 76224 | 530599929 | $ 3,649.80 |
| 16991 | 530196585 | $ 119,446.84 | 46608 | 530409006 | $ 8,646.38 | 76225 | 530599930 | $ 320.32 |
| 16992 | 530196592 | $ 50,848.56 | 46609 | 530409014 | $ 1,774.58 | 76226 | 530599932 | $ 400.40 |
| 16993 | 530196596 | $ 23,885.29 | 46610 | 530409017 | $ 286.00 | 76227 | 530599945 | $ 2,860.00 |
| 16994 | 530196597 | $ 244.40 | 46611 | 530409021 | $ 300.30 | 76228 | 530599946 | $ 256.50 |
| 16995 | 530196599 | $ 15,913.04 | 46612 | 530409029 | $ 56.10 | 76229 | 530599964 | $ 590.18 |
| 16996 | 530196601 | $ 17,241.00 | 46613 | 530409030 | $ 1,430.00 | 76230 | 530599977 | $ 22.31 |
| 16997 | 530196602 | $ 1,808.04 | 46614 | 530409034 | $ 42.73 | 76231 | 530599989 | $ 1,659.10 |
| 16998 | 530196604 | $ 13,327,711.17 | 46615 | 530409039 | $ 4,800.00 | 76232 | 530599994 | $ 262.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16999 | 530196617 | $ | 5,720.00 | 46616 | 530409040 | $ | 290.07 | 76233 | 530600002 | $ | 217.36 |
| 17000 | 530196622 | $ | 3,452.02 | 46617 | 530409042 | $ | 4,290.00 | 76234 | 530600003 | $ | 572.00 |
| 17001 | 530196624 | $ | 24.96 | 46618 | 530409052 | $ | 197.34 | 76235 | 530600004 | $ | 2,860.00 |
| 17002 | 530196635 | $ | 364,936.00 | 46619 | 530409061 | $ | 120.12 | 76236 | 530600008 | $ | 434.72 |
| 17003 | 530196640 | $ | 983.69 | 46620 | 530409062 | $ | 37.18 | 76237 | 530600023 | $ | 94.38 |
| 17004 | 530196641 | $ | 29,744.00 | 46621 | 530409063 | $ | 37.18 | 76238 | 530600027 | $ | 1,716.00 |
| 17005 | 530196647 | $ | 4,862.00 | 46622 | 530409064 | $ | 1,430.00 | 76239 | 530600030 | $ | 10,206.00 |
| 17006 | 530196648 | $ | 23,513.00 | 46623 | 530409067 | $ | 1,675.50 | 76240 | 530600031 | $ | 211.64 |
| 17007 | 530196650 | $ | 15,536.62 | 46624 | 530409075 | $ | 2,965.71 | 76241 | 530600032 | $ | 388.96 |
| 17008 | 530196660 | $ | 454.48 | 46625 | 530409080 | $ | 2,860.00 | 76242 | 530600033 | $ | 417.56 |
| 17009 | 530196671 | $ | 13,610.74 | 46626 | 530409085 | $ | 4,290.00 | 76243 | 530600034 | $ | 1,144.00 |
| 17010 | 530196672 | $ | 466,169.03 | 46627 | 530409088 | $ | 1,144.00 | 76244 | 530600042 | $ | 23.28 |
| 17011 | 530196683 | $ | 2,845.70 | 46628 | 530409090 | $ | 700.33 | 76245 | 530600043 | $ | 286.00 |
| 17012 | 530196689 | $ | 814,864.44 | 46629 | 530409091 | $ | 1,430.00 | 76246 | 530600071 | $ | 2,363.25 |
| 17013 | 530196692 | $ | 13,412.90 | 46630 | 530409092 | $ | 646.38 | 76247 | 530600072 | $ | 1,001.00 |
| 17014 | 530196694 | $ | 107,404.44 | 46631 | 530409093 | $ | 255.83 | 76248 | 530600075 | $ | 286.00 |
| 17015 | 530196699 | $ | 336,058.58 | 46632 | 530409099 | $ | 19,459.80 | 76249 | 530600091 | $ | 1,144.00 |
| 17016 | 530196701 | $ | 26,292.64 | 46633 | 530409100 | $ | 10,107.50 | 76250 | 530600100 | $ | 3,718.00 |
| 17017 | 530196719 | $ | 55,970.20 | 46634 | 530409101 | $ | 465.60 | 76251 | 530600101 | $ | 860.93 |
| 17018 | 530196721 | $ | 81.74 | 46635 | 530409109 | $ | 2,145.00 | 76252 | 530600102 | $ | 583.44 |
| 17019 | 530196724 | $ | 9,166.30 | 46636 | 530409116 | $ | 736.70 | 76253 | 530600103 | $ | 5,720.00 |
| 17020 | 530196727 | $ | 2,933.84 | 46637 | 530409119 | $ | 90.80 | 76254 | 530600107 | $ | 34.92 |
| 17021 | 530196732 | $ | 1,953.38 | 46638 | 530409128 | $ | 572.00 | 76255 | 530600110 | $ | 851.71 |
| 17022 | 530196734 | $ | 1,400.88 | 46639 | 530409138 | $ | 183.04 | 76256 | 530600112 | $ | 2,860.00 |
| 17023 | 530196735 | $ | 7,919.34 | 46640 | 530409141 | $ | 1,650.22 | 76257 | 530600116 | $ | 858.00 |
| 17024 | 530196742 | $ | 5,647.72 | 46641 | 530409142 | $ | 371.80 | 76258 | 530600117 | $ | 572.00 |
| 17025 | 530196744 | $ | 43,483.44 | 46642 | 530409143 | $ | 1,789.20 | 76259 | 530600121 | $ | 2,087.80 |
| 17026 | 530196745 | $ | 1,024,292.01 | 46643 | 530409149 | $ | 209.70 | 76260 | 530600124 | $ | 1,430.00 |
| 17027 | 530196746 | $ | 44,029.70 | 46644 | 530409158 | $ | 15,222.50 | 76261 | 530600135 | $ | 1,650.22 |
| 17028 | 530196748 | $ | 26,369.20 | 46645 | 530409166 | $ | 413.79 | 76262 | 530600138 | $ | 64.26 |
| 17029 | 530196749 | $ | 234.00 | 46646 | 530409173 | $ | 550.00 | 76263 | 530600140 | $ | 858.00 |
| 17030 | 530196750 | $ | 255.06 | 46647 | 530409175 | $ | 505.38 | 76264 | 530600148 | $ | 70.95 |
| 17031 | 530196751 | $ | 1,356.49 | 46648 | 530409176 | $ | 1,372.80 | 76265 | 530600154 | $ | 286.00 |
| 17032 | 530196752 | $ | 5,720.00 | 46649 | 530409182 | $ | 103.35 | 76266 | 530600158 | $ | 184.01 |
| 17033 | 530196754 | $ | 438,964.24 | 46650 | 530409186 | $ | 2,860.00 | 76267 | 530600160 | $ | 234.52 |
| 17034 | 530196759 | $ | 4,048.27 | 46651 | 530409193 | $ | 28.35 | 76268 | 530600162 | $ | 692.16 |
| 17035 | 530196760 | $ | 11,394.00 | 46652 | 530409194 | $ | 1,115.40 | 76269 | 530600164 | $ | 557.70 |
| 17036 | 530196761 | $ | 396.83 | 46653 | 530409196 | $ | 1,306.89 | 76270 | 530600166 | $ | 7,722.00 |
| 17037 | 530196762 | $ | 109.17 | 46654 | 530409197 | $ | 29,172.80 | 76271 | 530600179 | $ | 572.00 |
| 17038 | 530196763 | $ | 110.24 | 46655 | 530409199 | $ | 144.00 | 76272 | 530600180 | $ | 131.56 |
| 17039 | 530196768 | $ | 66,422.00 | 46656 | 530409203 | $ | 327.70 | 76273 | 530600184 | $ | 388.96 |
| 17040 | 530196773 | $ | 892.32 | 46657 | 530409204 | $ | 1,229.30 | 76274 | 530600191 | $ | 1,001.00 |
| 17041 | 530196780 | $ | 2,176.46 | 46658 | 530409209 | $ | 31.46 | 76275 | 530600195 | $ | 1,569.42 |
| 17042 | 530196787 | $ | 1,392.00 | 46659 | 530409211 | $ | 669.79 | 76276 | 530600199 | $ | 715.00 |
| 17043 | 530196789 | $ | 20,719.66 | 46660 | 530409212 | $ | 563.42 | 76277 | 530600204 | $ | 1,344.30 |
| 17044 | 530196791 | $ | 113,554.45 | 46661 | 530409216 | $ | 36.44 | 76278 | 530600205 | $ | 3,493.29 |
| 17045 | 530196792 | $ | 61,575.80 | 46662 | 530409218 | $ | 8.02 | 76279 | 530600213 | $ | 214.50 |
| 17046 | 530196802 | $ | 60,423.22 | 46663 | 530409220 | $ | 4,382.25 | 76280 | 530600214 | $ | 286.00 |
| 17047 | 530196803 | $ | 24,121.90 | 46664 | 530409221 | $ | 573.45 | 76281 | 530600216 | $ | 300.30 |
| 17048 | 530196805 | $ | 18,537.98 | 46665 | 530409228 | $ | 11,099.43 | 76282 | 530600226 | $ | 1,144.00 |
| 17049 | 530196806 | $ | 1,241.60 | 46666 | 530409229 | $ | 52.73 | 76283 | 530600230 | $ | 5,720.00 |
| 17050 | 530196807 | $ | 32,217.20 | 46667 | 530409236 | $ | 1,756.04 | 76284 | 530600232 | $ | 5,590.00 |
| 17051 | 530196811 | $ | 22,308.00 | 46668 | 530409242 | $ | 997.57 | 76285 | 530600246 | $ | 286.00 |
| 17052 | 530196818 | $ | 3,146.00 | 46669 | 530409247 | $ | 221.45 | 76286 | 530600249 | $ | 1,455.74 |
| 17053 | 530196818 | $ | 584.00 | 46670 | 530409249 | $ | 2,860.00 | 76287 | 530600258 | $ | 616.09 |
| 17054 | 530196819 | $ | 635.57 | 46671 | 530409251 | $ | 1,430.00 | 76288 | 530600262 | $ | 1,349.03 |
| 17055 | 530196820 | $ | 1,692.90 | 46672 | 530409253 | $ | 390.00 | 76289 | 530600263 | $ | 457.72 |
| 17056 | 530196825 | $ | 99,814.00 | 46673 | 530409255 | $ | 286.00 | 76290 | 530600264 | $ | 685.07 |
| 17057 | 530196837 | $ | 1,203.07 | 46674 | 530409258 | $ | 57.20 | 76291 | 530600266 | $ | 1,477.06 |
| 17058 | 530196845 | $ | 8,711.56 | 46675 | 530409259 | $ | 572.00 | 76292 | 530600267 | $ | 858.00 |
| 17059 | 530196847 | $ | 5,488.34 | 46676 | 530409261 | $ | 22.88 | 76293 | 530600270 | $ | 1,059.62 |
| 17060 | 530196848 | $ | 18,400.00 | 46677 | 530409267 | $ | 11,647.78 | 76294 | 530600276 | $ | 18.43 |
| 17061 | 530196850 | $ | 730,406.72 | 46678 | 530409270 | $ | 604.50 | 76295 | 530600277 | $ | 65.78 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17062 | 530196851 | $ | 143.26 | 46679 | 530409271 | $ | 45.00 | 76296 | 530600278 | $ | 572.00 |
| 17063 | 530196854 | $ | 39,030.42 | 46680 | 530409272 | $ | 586.30 | 76297 | 530600282 | $ | 992.00 |
| 17064 | 530196855 | $ | 2,003.05 | 46681 | 530409275 | $ | 1,710.28 | 76298 | 530600283 | $ | 103.14 |
| 17065 | 530196856 | $ | 1,494.77 | 46682 | 530409277 | $ | 263.50 | 76299 | 530600287 | $ | 572.00 |
| 17066 | 530196857 | $ | 1,617.96 | 46683 | 530409279 | $ | 96.51 | 76300 | 530600290 | $ | 858.00 |
| 17067 | 530196858 | $ | 1,552.00 | 46684 | 530409282 | $ | 33.30 | 76301 | 530600296 | $ | 572.00 |
| 17068 | 530196859 | $ | 40,795.04 | 46685 | 530409283 | $ | 40.74 | 76302 | 530600297 | $ | 2,574.00 |
| 17069 | 530196863 | $ | 741,654.91 | 46686 | 530409285 | $ | 2,860.00 | 76303 | 530600299 | $ | 143.00 |
| 17070 | 530196869 | $ | 99,244.86 | 46687 | 530409292 | $ | 23.01 | 76304 | 530600304 | $ | 850.75 |
| 17071 | 530196881 | $ | 84,084.00 | 46688 | 530409296 | $ | 464.51 | 76305 | 530600306 | $ | 1,144.00 |
| 17072 | 530196892 | $ | 45,959.60 | 46689 | 530409301 | $ | 371.80 | 76306 | 530600308 | $ | 19.35 |
| 17073 | 530196893 | $ | 89,918.40 | 46690 | 530409302 | $ | 180.28 | 76307 | 530600314 | $ | 70.00 |
| 17074 | 530196895 | $ | 84,160.44 | 46691 | 530409303 | $ | 233.03 | 76308 | 530600318 | $ | 929.50 |
| 17075 | 530196896 | $ | 13,539.24 | 46692 | 530409308 | $ | 12.08 | 76309 | 530600326 | $ | 468.50 |
| 17076 | 530196897 | $ | 21,198.32 | 46693 | 530409313 | $ | 34.58 | 76310 | 530600327 | $ | 827.52 |
| 17077 | 530196899 | $ | 2,845.70 | 46694 | 530409314 | $ | 22.91 | 76311 | 530600328 | $ | 284.60 |
| 17078 | 530196908 | $ | 17,008.12 | 46695 | 530409316 | $ | 572.00 | 76312 | 530600337 | $ | 1,555.84 |
| 17079 | 530196910 | $ | 3,248.96 | 46696 | 530409325 | $ | 390.00 | 76313 | 530600340 | $ | 137.28 |
| 17080 | 530196911 | $ | 13,442.00 | 46697 | 530409328 | $ | 40.04 | 76314 | 530600345 | $ | 219.65 |
| 17081 | 530196912 | $ | 69,212.00 | 46698 | 530409332 | $ | 4,632.95 | 76315 | 530600349 | $ | 1,615.90 |
| 17082 | 530196913 | $ | 2,392.02 | 46699 | 530409333 | $ | 457.60 | 76316 | 530600357 | $ | 2,574.00 |
| 17083 | 530196916 | $ | 9,615.32 | 46700 | 530409335 | $ | 5,434.00 | 76317 | 530600358 | $ | 286.00 |
| 17084 | 530196917 | $ | 46,618.00 | 46701 | 530409337 | $ | 1,522.25 | 76318 | 530600361 | $ | 572.00 |
| 17085 | 530196919 | $ | 56,599.40 | 46702 | 530409338 | $ | 786.50 | 76319 | 530600364 | $ | 8,284.95 |
| 17086 | 530196920 | $ | 50,574.80 | 46703 | 530409346 | $ | 1,430.00 | 76320 | 530600374 | $ | 125.25 |
| 17087 | 530196921 | $ | 42,900.00 | 46704 | 530409348 | $ | 65.15 | 76321 | 530600375 | $ | 715.00 |
| 17088 | 530196923 | $ | 3,180.32 | 46705 | 530409349 | $ | 716.12 | 76322 | 530600379 | $ | 572.00 |
| 17089 | 530196925 | $ | 383.24 | 46706 | 530409353 | $ | 11.96 | 76323 | 530600380 | $ | 351.78 |
| 17090 | 530196930 | $ | 73,030.10 | 46707 | 530409356 | $ | 1,528.71 | 76324 | 530600381 | $ | 171.60 |
| 17091 | 530196947 | $ | 72,672.60 | 46708 | 530409360 | $ | 28.60 | 76325 | 530600395 | $ | 62.93 |
| 17092 | 530196961 | $ | 2,193.62 | 46709 | 530409361 | $ | 3,476.00 | 76326 | 530600396 | $ | 62.93 |
| 17093 | 530196952 | $ | 1,498.64 | 46710 | 530409369 | $ | 422.90 | 76327 | 530600397 | $ | 62.93 |
| 17094 | 530196953 | $ | 4,261.40 | 46711 | 530409373 | $ | 1,058.20 | 76328 | 530600408 | $ | 1,215.50 |
| 17095 | 530196958 | $ | 25,743.00 | 46712 | 530409375 | $ | 44.04 | 76329 | 530600412 | $ | 429.00 |
| 17096 | 530196960 | $ | 20,749.30 | 46713 | 530409376 | $ | 1,716.00 | 76330 | 530600416 | $ | 474.76 |
| 17097 | 530196970 | $ | 2,486.95 | 46714 | 530409378 | $ | 337.00 | 76331 | 530600422 | $ | 466.18 |
| 17098 | 530196995 | $ | 582.00 | 46715 | 530409383 | $ | 858.00 | 76332 | 530600423 | $ | 606.32 |
| 17099 | 530197031 | $ | 2,910.00 | 46716 | 530409387 | $ | 470.67 | 76333 | 530600425 | $ | 2,265.12 |
| 17100 | 530197052 | $ | 2,228.25 | 46717 | 530409388 | $ | 810.90 | 76334 | 530600428 | $ | 449.02 |
| 17101 | 530197057 | $ | 499.80 | 46718 | 530409391 | $ | 386.10 | 76335 | 530600433 | $ | 53.49 |
| 17102 | 530197074 | $ | 24.40 | 46719 | 530409393 | $ | 2,636.92 | 76336 | 530600436 | $ | 676.24 |
| 17103 | 530197081 | $ | 783.11 | 46720 | 530409394 | $ | 991.01 | 76337 | 530600437 | $ | 346.06 |
| 17104 | 530197094 | $ | 829.40 | 46721 | 530409397 | $ | 144.64 | 76338 | 530600438 | $ | 572.00 |
| 17105 | 530197099 | $ | 7,985.12 | 46722 | 530409398 | $ | 2,860.00 | 76339 | 530600440 | $ | 2,288.00 |
| 17106 | 530197100 | $ | 4,433.00 | 46723 | 530409399 | $ | 185.90 | 76340 | 530600443 | $ | 168.74 |
| 17107 | 530197101 | $ | 400,751.32 | 46724 | 530409400 | $ | 2,696.60 | 76341 | 530600448 | $ | 1,952.08 |
| 17108 | 530197102 | $ | 138,494.47 | 46725 | 530409411 | $ | 131.56 | 76342 | 530600449 | $ | 2,431.00 |
| 17109 | 530197103 | $ | 38.67 | 46726 | 530409415 | $ | 27.73 | 76343 | 530600454 | $ | 252.87 |
| 17110 | 530197104 | $ | 15,242.45 | 46727 | 530409418 | $ | 186.99 | 76344 | 530600464 | $ | 835.60 |
| 17111 | 530197105 | $ | 16,628.04 | 46728 | 530409420 | $ | 572.00 | 76345 | 530600469 | $ | 457.60 |
| 17112 | 530197106 | $ | 3,226.08 | 46729 | 530409425 | $ | 91.52 | 76346 | 530600483 | $ | 171.25 |
| 17113 | 530197107 | $ | 2,561.43 | 46730 | 530409426 | $ | 608.90 | 76347 | 530600496 | $ | 125.84 |
| 17114 | 530197108 | $ | 56,681.40 | 46731 | 530409427 | $ | 887.01 | 76348 | 530600498 | $ | 42.90 |
| 17115 | 530197109 | $ | 4,937.56 | 46732 | 530409428 | $ | 1,522.25 | 76349 | 530600501 | $ | 154.76 |
| 17116 | 530197113 | $ | 75,129.34 | 46733 | 530409430 | $ | 161.60 | 76350 | 530600506 | $ | 214.56 |
| 17117 | 530197114 | $ | 383,417.44 | 46734 | 530409434 | $ | 246.59 | 76351 | 530600507 | $ | 1,716.00 |
| 17118 | 530197116 | $ | 286.00 | 46735 | 530409436 | $ | 115.29 | 76352 | 530600509 | $ | 14.55 |
| 17119 | 530197117 | $ | 26,592.06 | 46736 | 530409437 | $ | 657.80 | 76353 | 530600514 | $ | 792.22 |
| 17120 | 530197118 | $ | 3,238.41 | 46737 | 530409438 | $ | 386.10 | 76354 | 530600515 | $ | 511.94 |
| 17121 | 530197120 | $ | 243,044.00 | 46738 | 530409440 | $ | 0.46 | 76355 | 530600518 | $ | 59.80 |
| 17122 | 530197121 | $ | 7,607.60 | 46739 | 530409441 | $ | 120.12 | 76356 | 530600523 | $ | 543.40 |
| 17123 | 530197122 | $ | 9,635.34 | 46740 | 530409442 | $ | 71.50 | 76357 | 530600530 | $ | 4.85 |
| 17124 | 530197123 | $ | 5,557.65 | 46741 | 530409443 | $ | 267.92 | 76358 | 530600531 | $ | 429.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17125 | 530197128 | $ | 4,004.00 | 46742 | 530409445 | $ | 1,198.34 | 76359 | 530600537 | $ | 286.00 |
| 17126 | 530197130 | $ | 39,602.42 | 46743 | 530409447 | $ | 222.52 | 76360 | 530600538 | $ | 1,430.00 |
| 17127 | 530197131 | $ | 18.36 | 46744 | 530409448 | $ | 572.00 | 76361 | 530600539 | $ | 29.10 |
| 17128 | 530197132 | $ | 11.88 | 46745 | 530409453 | $ | 181.62 | 76362 | 530600540 | $ | 1,147.09 |
| 17129 | 530197133 | $ | 14.04 | 46746 | 530409454 | $ | 13.28 | 76363 | 530600543 | $ | 2,574.00 |
| 17130 | 530197134 | $ | 18.36 | 46747 | 530409455 | $ | 286.00 | 76364 | 530600544 | $ | 786.00 |
| 17131 | 530197150 | $ | 316.47 | 46748 | 530409460 | $ | 26.37 | 76365 | 530600546 | $ | 557.22 |
| 17132 | 530197164 | $ | 500.20 | 46749 | 530409465 | $ | 131.05 | 76366 | 530600551 | $ | 7.76 |
| 17133 | 530197165 | $ | 155.80 | 46750 | 530409467 | $ | 470.63 | 76367 | 530600560 | $ | 2,288.00 |
| 17134 | 530197166 | $ | 130.41 | 46751 | 530409474 | $ | 2,595.00 | 76368 | 530600564 | $ | 1,940.00 |
| 17135 | 530197167 | $ | 475.27 | 46752 | 530409478 | $ | 2,478.48 | 76369 | 530600566 | $ | 155.02 |
| 17136 | 530197170 | $ | 48.62 | 46753 | 530409489 | $ | 2,579.00 | 76370 | 530600568 | $ | 8.73 |
| 17137 | 530197178 | $ | 17,158.58 | 46754 | 530409496 | $ | 1,869.21 | 76371 | 530600569 | $ | 654.94 |
| 17138 | 530197180 | $ | 11,593.00 | 46755 | 530409512 | $ | 286.00 | 76372 | 530600570 | $ | 858.00 |
| 17139 | 530197182 | $ | 66,638.00 | 46756 | 530409516 | $ | 31.46 | 76373 | 530600571 | $ | 185.90 |
| 17140 | 530197199 | $ | 402.91 | 46757 | 530409518 | $ | 500.52 | 76374 | 530600576 | $ | 286.00 |
| 17141 | 530197202 | $ | 94.58 | 46758 | 530409523 | $ | 572.00 | 76375 | 530600577 | $ | 286.00 |
| 17142 | 530197222 | $ | 128.25 | 46759 | 530409527 | $ | 235.84 | 76376 | 530600584 | $ | 4,290.00 |
| 17143 | 530197226 | $ | 35.46 | 46760 | 530409529 | $ | 3,723.00 | 76377 | 530600593 | $ | 1,430.00 |
| 17144 | 530197239 | $ | 59,244.00 | 46761 | 530409530 | $ | 3,900.00 | 76378 | 530600601 | $ | 866.58 |
| 17145 | 530197240 | $ | 7,150.00 | 46762 | 530409534 | $ | 57.20 | 76379 | 530600602 | $ | 981.78 |
| 17146 | 530197243 | $ | 8,353.38 | 46763 | 530409535 | $ | 62.20 | 76380 | 530600603 | $ | 94.53 |
| 17147 | 530197252 | $ | 3,577.20 | 46764 | 530409536 | $ | 205.92 | 76381 | 530600605 | $ | 240.24 |
| 17148 | 530197255 | $ | 368.39 | 46765 | 530409539 | $ | 286.00 | 76382 | 530600606 | $ | 497.64 |
| 17149 | 530197273 | $ | 156.87 | 46766 | 530409543 | $ | 251.48 | 76383 | 530600607 | $ | 471.90 |
| 17150 | 530197274 | $ | 4,074.00 | 46767 | 530409567 | $ | 1,598.92 | 76384 | 530600608 | $ | 429.00 |
| 17151 | 530197275 | $ | 73.82 | 46768 | 530409569 | $ | 2,574.00 | 76385 | 530600611 | $ | 155.80 |
| 17152 | 530197280 | $ | 1,243.32 | 46769 | 530409571 | $ | 1,086.80 | 76386 | 530600612 | $ | 12.61 |
| 17153 | 530197284 | $ | 36.16 | 46770 | 530409573 | $ | 85.80 | 76387 | 530600615 | $ | 286.00 |
| 17154 | 530197285 | $ | 69.68 | 46771 | 530409576 | $ | 214.50 | 76388 | 530600620 | $ | 296.78 |
| 17155 | 530197293 | $ | 43,758.00 | 46772 | 530409579 | $ | 2,247.96 | 76389 | 530600622 | $ | 57.20 |
| 17156 | 530197294 | $ | 48,670.00 | 46773 | 530409581 | $ | 5,547.76 | 76390 | 530600626 | $ | 203.06 |
| 17157 | 530197296 | $ | 257,158.72 | 46774 | 530409582 | $ | 9,152.00 | 76391 | 530600633 | $ | 566.28 |
| 17158 | 530197297 | $ | 219.12 | 46775 | 530409583 | $ | 5,148.00 | 76392 | 530600635 | $ | 321.85 |
| 17159 | 530197302 | $ | 94.38 | 46776 | 530409590 | $ | 541.60 | 76393 | 530600638 | $ | 286.00 |
| 17160 | 530197303 | $ | 148.72 | 46777 | 530409594 | $ | 185.90 | 76394 | 530600639 | $ | 240.24 |
| 17161 | 530197307 | $ | 9,923.00 | 46778 | 530409600 | $ | 113.91 | 76395 | 530600644 | $ | 120.12 |
| 17162 | 530197309 | $ | 5,148.00 | 46779 | 530409602 | $ | 70.20 | 76396 | 530600645 | $ | 2,924.18 |
| 17163 | 530197310 | $ | 13,825,529.00 | 46780 | 530409611 | $ | 411.84 | 76397 | 530600653 | $ | 195.86 |
| 17164 | 530197311 | $ | 8,182.00 | 46781 | 530409612 | $ | 70.21 | 76398 | 530600654 | $ | 357.50 |
| 17165 | 530197318 | $ | 280,488.00 | 46782 | 530409615 | $ | 286.00 | 76399 | 530600656 | $ | 286.00 |
| 17166 | 530197322 | $ | 45,416.50 | 46783 | 530409617 | $ | 369.35 | 76400 | 530600663 | $ | 2,027.74 |
| 17167 | 530197345 | $ | 25,820.08 | 46784 | 530409627 | $ | 240.24 | 76401 | 530600664 | $ | 4.85 |
| 17168 | 530197352 | $ | 1,564.42 | 46785 | 530409631 | $ | 786.50 | 76402 | 530600667 | $ | 286.00 |
| 17169 | 530197374 | $ | 61,235.26 | 46786 | 530409637 | $ | 1,072.50 | 76403 | 530600669 | $ | 2,149.90 |
| 17170 | 530197378 | $ | 29,712.54 | 46787 | 530409645 | $ | 480.06 | 76404 | 530600670 | $ | 2,845.00 |
| 17171 | 530197381 | $ | 359.88 | 46788 | 530409648 | $ | 61.00 | 76405 | 530600671 | $ | 3,432.00 |
| 17172 | 530197383 | $ | 14,300.00 | 46789 | 530409649 | $ | 2,119.26 | 76406 | 530600673 | $ | 12.51 |
| 17173 | 530197385 | $ | 12,441.00 | 46790 | 530409650 | $ | 800.25 | 76407 | 530600683 | $ | 855.00 |
| 17174 | 530197387 | $ | 17,660.50 | 46791 | 530409653 | $ | 80.40 | 76408 | 530600687 | $ | 286.00 |
| 17175 | 530197397 | $ | 6,006.00 | 46792 | 530409654 | $ | 38.43 | 76409 | 530600688 | $ | 167.00 |
| 17176 | 530197400 | $ | 56,323.25 | 46793 | 530409655 | $ | 1,796.66 | 76410 | 530600692 | $ | 286.00 |
| 17177 | 530197403 | $ | 25,454.00 | 46794 | 530409656 | $ | 2,531.10 | 76411 | 530600693 | $ | 858.00 |
| 17178 | 530197407 | $ | 9,314.26 | 46795 | 530409657 | $ | 657.80 | 76412 | 530600694 | $ | 262.10 |
| 17179 | 530197412 | $ | 2,444.00 | 46796 | 530409659 | $ | 25.98 | 76413 | 530600695 | $ | 337.48 |
| 17180 | 530197413 | $ | 70,718.00 | 46797 | 530409662 | $ | 1,541.53 | 76414 | 530600698 | $ | 429.00 |
| 17181 | 530197414 | $ | 23,334.74 | 46798 | 530409666 | $ | 3,771.93 | 76415 | 530600701 | $ | 858.00 |
| 17182 | 530197415 | $ | 5,148.00 | 46799 | 530409672 | $ | 2,145.00 | 76416 | 530600703 | $ | 140.25 |
| 17183 | 530197416 | $ | 4,576.00 | 46800 | 530409674 | $ | 367.65 | 76417 | 530600704 | $ | 286.00 |
| 17184 | 530197419 | $ | 2,664.02 | 46801 | 530409675 | $ | 199.91 | 76418 | 530600714 | $ | 1,988.90 |
| 17185 | 530197420 | $ | 35,872.98 | 46802 | 530409679 | $ | 509.08 | 76419 | 530600717 | $ | 17,160.00 |
| 17186 | 530197424 | $ | 4,867.46 | 46803 | 530409680 | $ | 743.60 | 76420 | 530600718 | $ | 2,315.50 |
| 17187 | 530197429 | $ | 697.50 | 46804 | 530409683 | $ | 94.38 | 76421 | 530600719 | $ | 191.62 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17188 | 530197435 | $ | 17,225.00 | 46805 | 530409684 | $ | 614.90 | 76422 | 530600722 | $ | 471.90 |
| 17189 | 530197437 | $ | 206,274.40 | 46806 | 530409688 | $ | 209.68 | 76423 | 530600729 | $ | 297.76 |
| 17190 | 530197438 | $ | 38,501.24 | 46807 | 530409693 | $ | 71.56 | 76424 | 530600731 | $ | 308.88 |
| 17191 | 530197439 | $ | 2,606.36 | 46808 | 530409696 | $ | 1,430.00 | 76425 | 530600737 | $ | 59.88 |
| 17192 | 530197440 | $ | 55.61 | 46809 | 530409701 | $ | 124.38 | 76426 | 530600746 | $ | 1,430.00 |
| 17193 | 530197441 | $ | 9,700.57 | 46810 | 530409702 | $ | 3,718.00 | 76427 | 530600763 | $ | 286.00 |
| 17194 | 530197445 | $ | 11,291.06 | 46811 | 530409706 | $ | 1,430.00 | 76428 | 530600765 | $ | 145.86 |
| 17195 | 530197449 | $ | 15,873.00 | 46812 | 530409707 | $ | 273.15 | 76429 | 530600768 | $ | 5.82 |
| 17196 | 530197454 | $ | 6,243.38 | 46813 | 530409711 | $ | 14.30 | 76430 | 530600771 | $ | 343.20 |
| 17197 | 530197454 | $ | 17,732.00 | 46814 | 530409716 | $ | 565.58 | 76431 | 530600772 | $ | 95.46 |
| 17198 | 530197455 | $ | 110,067.10 | 46815 | 530409727 | $ | 412.56 | 76432 | 530600773 | $ | 825.47 |
| 17199 | 530197456 | $ | 133.00 | 46816 | 530409729 | $ | 20.44 | 76433 | 530600774 | $ | 643.50 |
| 17200 | 530197458 | $ | 39,556.00 | 46817 | 530409738 | $ | 2,860.00 | 76434 | 530600778 | $ | 286.00 |
| 17201 | 530197460 | $ | 307,229.44 | 46818 | 530409739 | $ | 74.36 | 76435 | 530600785 | $ | 136.84 |
| 17202 | 530197461 | $ | 9,212.06 | 46819 | 530409752 | $ | 91.52 | 76436 | 530600786 | $ | 5,720.00 |
| 17203 | 530197462 | $ | 47,987.94 | 46820 | 530409760 | $ | 54.50 | 76437 | 530600792 | $ | 4.85 |
| 17204 | 530197463 | $ | 2,699.10 | 46821 | 530409763 | $ | 617.44 | 76438 | 530600794 | $ | 1,217.20 |
| 17205 | 530197464 | $ | 50,884.12 | 46822 | 530409764 | $ | 60.40 | 76439 | 530600795 | $ | 1,430.00 |
| 17206 | 530197466 | $ | 150,046.94 | 46823 | 530409765 | $ | 79.11 | 76440 | 530600796 | $ | 357.50 |
| 17207 | 530197469 | $ | 22,365.20 | 46824 | 530409774 | $ | 1,144.00 | 76441 | 530600798 | $ | 429.00 |
| 17208 | 530197471 | $ | 423,597.46 | 46825 | 530409775 | $ | 286.00 | 76442 | 530600799 | $ | 220.22 |
| 17209 | 530197473 | $ | 43,186.00 | 46826 | 530409776 | $ | 400.40 | 76443 | 530600802 | $ | 429.00 |
| 17210 | 530197474 | $ | 1,134,892.69 | 46827 | 530409777 | $ | 3,430.51 | 76444 | 530600804 | $ | 1,940.00 |
| 17211 | 530197479 | $ | 6,864.00 | 46828 | 530409778 | $ | 2,177.50 | 76445 | 530600805 | $ | 57.71 |
| 17212 | 530197480 | $ | 3,213.00 | 46829 | 530409785 | $ | 14,300.00 | 76446 | 530600813 | $ | 140.14 |
| 17213 | 530197481 | $ | 27,687.00 | 46830 | 530409786 | $ | 2,718.40 | 76447 | 530600818 | $ | 7.76 |
| 17214 | 530197487 | $ | 885.78 | 46831 | 530409788 | $ | 90.72 | 76448 | 530600821 | $ | 228.80 |
| 17215 | 530197488 | $ | 9,453.00 | 46832 | 530409789 | $ | 1,887.60 | 76449 | 530600822 | $ | 376.95 |
| 17216 | 530197489 | $ | 8,865.00 | 46833 | 530409790 | $ | 569.76 | 76450 | 530600825 | $ | 529.10 |
| 17217 | 530197490 | $ | 120,874.70 | 46834 | 530409796 | $ | 91.35 | 76451 | 530600826 | $ | 572.00 |
| 17218 | 530197491 | $ | 12,298.00 | 46835 | 530409804 | $ | 4,713.55 | 76452 | 530600827 | $ | 807.48 |
| 17219 | 530197492 | $ | 3,146.00 | 46836 | 530409807 | $ | 715.00 | 76453 | 530600828 | $ | 832.90 |
| 17220 | 530197493 | $ | 13,155.42 | 46837 | 530409813 | $ | 143.00 | 76454 | 530600829 | $ | 320.32 |
| 17221 | 530197494 | $ | 12,989.67 | 46838 | 530409815 | $ | 1,069.37 | 76455 | 530600830 | $ | 170.06 |
| 17222 | 530197495 | $ | 1,475.00 | 46839 | 530409824 | $ | 466.93 | 76456 | 530600831 | $ | 143.00 |
| 17223 | 530197497 | $ | 641,359.07 | 46840 | 530409826 | $ | 350.79 | 76457 | 530600839 | $ | 2,982.96 |
| 17224 | 530197498 | $ | 13,596.44 | 46841 | 530409828 | $ | 51.67 | 76458 | 530600841 | $ | 258.93 |
| 17225 | 530197499 | $ | 24,753.90 | 46842 | 530409829 | $ | 5,635.32 | 76459 | 530600844 | $ | 10,439.00 |
| 17226 | 530197500 | $ | 11,108.24 | 46843 | 530409834 | $ | 4.03 | 76460 | 530600845 | $ | 429.00 |
| 17227 | 530197503 | $ | 5,774.34 | 46844 | 530409836 | $ | 31.46 | 76461 | 530600846 | $ | 286.00 |
| 17228 | 530197510 | $ | 2,720,646.78 | 46845 | 530409837 | $ | 26.74 | 76462 | 530600847 | $ | 277.00 |
| 17229 | 530197511 | $ | 5,608.46 | 46846 | 530409840 | $ | 11.37 | 76463 | 530600850 | $ | 286.00 |
| 17230 | 530197513 | $ | 441,782.90 | 46847 | 530409849 | $ | 572.00 | 76464 | 530600855 | $ | 243.10 |
| 17231 | 530197515 | $ | 382,281.38 | 46848 | 530409857 | $ | 1,217.80 | 76465 | 530600857 | $ | 79.38 |
| 17232 | 530197518 | $ | 495.00 | 46849 | 530409859 | $ | 2,877.40 | 76466 | 530600861 | $ | 786.50 |
| 17233 | 530197519 | $ | 285,761.04 | 46850 | 530409860 | $ | 715.00 | 76467 | 530600873 | $ | 357.50 |
| 17234 | 530197520 | $ | 32,793.80 | 46851 | 530409862 | $ | 59.44 | 76468 | 530600879 | $ | 208.78 |
| 17235 | 530197521 | $ | 16,566.68 | 46852 | 530409863 | $ | 218.25 | 76469 | 530600881 | $ | 514.03 |
| 17236 | 530197523 | $ | 1,804.66 | 46853 | 530409864 | $ | 14,300.00 | 76470 | 530600888 | $ | 660.84 |
| 17237 | 530197525 | $ | 7,038.81 | 46854 | 530409871 | $ | 11.64 | 76471 | 530600889 | $ | 328.90 |
| 17238 | 530197526 | $ | 4,189.90 | 46855 | 530409878 | $ | 874.50 | 76472 | 530600895 | $ | 572.00 |
| 17239 | 530197527 | $ | 31.46 | 46856 | 530409880 | $ | 20.33 | 76473 | 530600896 | $ | 4,536.48 |
| 17240 | 530197528 | $ | 594.88 | 46857 | 530409883 | $ | 511.00 | 76474 | 530600899 | $ | 2,431.00 |
| 17241 | 530197529 | $ | 98,646.00 | 46858 | 530409885 | $ | 1,924.80 | 76475 | 530600901 | $ | 895.18 |
| 17242 | 530197530 | $ | 927.78 | 46859 | 530409891 | $ | 137.28 | 76476 | 530600903 | $ | 501.98 |
| 17243 | 530197532 | $ | 2,571.14 | 46860 | 530409892 | $ | 572.00 | 76477 | 530600907 | $ | 157.30 |
| 17244 | 530197533 | $ | 21,825.00 | 46861 | 530409893 | $ | 3,011.94 | 76478 | 530600908 | $ | 286.00 |
| 17245 | 530197535 | $ | 205,684.58 | 46862 | 530409894 | $ | 9.45 | 76479 | 530600914 | $ | 970.00 |
| 17246 | 530197536 | $ | 2,722.60 | 46863 | 530409895 | $ | 42.90 | 76480 | 530600916 | $ | 93.12 |
| 17247 | 530197537 | $ | 238,631.47 | 46864 | 530409899 | $ | 429.00 | 76481 | 530600919 | $ | 291.00 |
| 17248 | 530197538 | $ | 532,141.08 | 46865 | 530409900 | $ | 25.74 | 76482 | 530600922 | $ | 308.88 |
| 17249 | 530197539 | $ | 12,070.51 | 46866 | 530409902 | $ | 2,116.40 | 76483 | 530600924 | $ | 178.04 |
| 17250 | 530197540 | $ | 70,194.39 | 46867 | 530409904 | $ | 915.20 | 76484 | 530600928 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17251 | 530197541 | $ | 218,489.99 | 46868 | 530409905 | $ | 286.00 | 76485 | 530600937 | $ | 57.40 |
| 17252 | 530197543 | $ | 12,241.36 | 46869 | 530409909 | $ | 1,249.82 | 76486 | 530600938 | $ | 383.24 |
| 17253 | 530197544 | $ | 1,584.00 | 46870 | 530409921 | $ | 14,300.00 | 76487 | 530600941 | $ | 122.98 |
| 17254 | 530197547 | $ | 2,186.66 | 46871 | 530409922 | $ | 1,906.05 | 76488 | 530600942 | $ | 221.15 |
| 17255 | 530197550 | $ | 189,886.84 | 46872 | 530409931 | $ | 114.80 | 76489 | 530600947 | $ | 286.00 |
| 17256 | 530197552 | $ | 154,951.85 | 46873 | 530409933 | $ | 572.00 | 76490 | 530600976 | $ | 41.58 |
| 17257 | 530197553 | $ | 28,879.88 | 46874 | 530409934 | $ | 178.50 | 76491 | 530600978 | $ | 72.09 |
| 17258 | 530197554 | $ | 47,998.67 | 46875 | 530409941 | $ | 203.06 | 76492 | 530600988 | $ | 411.84 |
| 17259 | 530197555 | $ | 118.00 | 46876 | 530409943 | $ | 290.03 | 76493 | 530601002 | $ | 89.27 |
| 17260 | 530197556 | $ | 293.91 | 46877 | 530409944 | $ | 681.34 | 76494 | 530601013 | $ | 1,144.00 |
| 17261 | 530197557 | $ | 1,458,507.00 | 46878 | 530409947 | $ | 572.00 | 76495 | 530601015 | $ | 1,043.90 |
| 17262 | 530197558 | $ | 89,518.00 | 46879 | 530409952 | $ | 145.50 | 76496 | 530601017 | $ | 3,720.50 |
| 17263 | 530197563 | $ | 3,146.00 | 46880 | 530409953 | $ | 14,300.00 | 76497 | 530601024 | $ | 105.82 |
| 17264 | 530197565 | $ | 37,605.16 | 46881 | 530409954 | $ | 14,300.00 | 76498 | 530601025 | $ | 502.54 |
| 17265 | 530197566 | $ | 2,099.30 | 46882 | 530409958 | $ | 336.56 | 76499 | 530601028 | $ | 524.00 |
| 17266 | 530197570 | $ | 12,065.80 | 46883 | 530409963 | $ | 47.09 | 76500 | 530601034 | $ | 16.49 |
| 17267 | 530197577 | $ | 152,281.14 | 46884 | 530409964 | $ | 2,860.00 | 76501 | 530601037 | $ | 77.22 |
| 17268 | 530197578 | $ | 1,491,081.02 | 46885 | 530409966 | $ | 314.60 | 76502 | 530601038 | $ | 429.00 |
| 17269 | 530197579 | $ | 6,578.00 | 46886 | 530409968 | $ | 2,860.00 | 76503 | 530601040 | $ | 2,145.00 |
| 17270 | 530197582 | $ | 40,683.50 | 46887 | 530409970 | $ | 37.18 | 76504 | 530601055 | $ | 2,145.00 |
| 17271 | 530197583 | $ | 5,148.00 | 46888 | 530409971 | $ | 289.25 | 76505 | 530601059 | $ | 858.00 |
| 17272 | 530197584 | $ | 23,234.64 | 46889 | 530409978 | $ | 26,821.20 | 76506 | 530601065 | $ | 814.00 |
| 17273 | 530197585 | $ | 5,720.00 | 46890 | 530409979 | $ | 60.43 | 76507 | 530601066 | $ | 1,401.95 |
| 17274 | 530197586 | $ | 69,743.00 | 46891 | 530409980 | $ | 114.40 | 76508 | 530601067 | $ | 677.82 |
| 17275 | 530197589 | $ | 50,027.12 | 46892 | 530409981 | $ | 148.72 | 76509 | 530601080 | $ | 457.70 |
| 17276 | 530197590 | $ | 9,240.00 | 46893 | 530409982 | $ | 1,144.00 | 76510 | 530601082 | $ | 66.75 |
| 17277 | 530197591 | $ | 1,283.06 | 46894 | 530409988 | $ | 17.03 | 76511 | 530601087 | $ | 74.36 |
| 17278 | 530197592 | $ | 1,203.77 | 46895 | 530409993 | $ | 115.07 | 76512 | 530601091 | $ | 572.00 |
| 17279 | 530197593 | $ | 243.58 | 46896 | 530409995 | $ | 214.50 | 76513 | 530601096 | $ | 348.12 |
| 17280 | 530197594 | $ | 9,125.64 | 46897 | 530409996 | $ | 88.85 | 76514 | 530601105 | $ | 7.76 |
| 17281 | 530197595 | $ | 80,610.88 | 46898 | 530409998 | $ | 1,070.00 | 76515 | 530601106 | $ | 188.76 |
| 17282 | 530197603 | $ | 3,192.00 | 46899 | 530409999 | $ | 572.00 | 76516 | 530601114 | $ | 120.96 |
| 17283 | 530197604 | $ | 1,430.00 | 46900 | 530410007 | $ | 424.00 | 76517 | 530601120 | $ | 105.82 |
| 17284 | 530197605 | $ | 9,628.00 | 46901 | 530410011 | $ | 91.52 | 76518 | 530601121 | $ | 208.78 |
| 17285 | 530197607 | $ | 8,683.44 | 46902 | 530410015 | $ | 463.30 | 76519 | 530601122 | $ | 2,860.00 |
| 17286 | 530197608 | $ | 37,350.21 | 46903 | 530410017 | $ | 325.12 | 76520 | 530601125 | $ | 196.64 |
| 17287 | 530197611 | $ | 17,446.00 | 46904 | 530410022 | $ | 221.57 | 76521 | 530601128 | $ | 15.52 |
| 17288 | 530197613 | $ | 149,148.11 | 46905 | 530410024 | $ | 1,522.25 | 76522 | 530601138 | $ | 160.16 |
| 17289 | 530197615 | $ | 8,517.08 | 46906 | 530410026 | $ | 608.20 | 76523 | 530601139 | $ | 543.40 |
| 17290 | 530197616 | $ | 53,713.66 | 46907 | 530410027 | $ | 1,144.00 | 76524 | 530601140 | $ | 197.36 |
| 17291 | 530197618 | $ | 6,549.40 | 46908 | 530410029 | $ | 106.76 | 76525 | 530601146 | $ | 9.70 |
| 17292 | 530197619 | $ | 99,679.58 | 46909 | 530410032 | $ | 44.39 | 76526 | 530601148 | $ | 30.36 |
| 17293 | 530197620 | $ | 6,339.27 | 46910 | 530410035 | $ | 286.00 | 76527 | 530601149 | $ | 1,430.00 |
| 17294 | 530197622 | $ | 993.28 | 46911 | 530410036 | $ | 2,207.92 | 76528 | 530601159 | $ | 9.70 |
| 17295 | 530197624 | $ | 9,705.81 | 46912 | 530410037 | $ | 313.35 | 76529 | 530601162 | $ | 2,574.00 |
| 17296 | 530197625 | $ | 94,928.29 | 46913 | 530410042 | $ | 371.80 | 76530 | 530601164 | $ | 661.96 |
| 17297 | 530197626 | $ | 26,729.49 | 46914 | 530410043 | $ | 617.51 | 76531 | 530601166 | $ | 282.42 |
| 17298 | 530197627 | $ | 7,659.08 | 46915 | 530410049 | $ | 13.68 | 76532 | 530601168 | $ | 1,716.00 |
| 17299 | 530197629 | $ | 7,609.57 | 46916 | 530410050 | $ | 245.96 | 76533 | 530601170 | $ | 31.46 |
| 17300 | 530197630 | $ | 1,966,700.19 | 46917 | 530410052 | $ | 73.26 | 76534 | 530601173 | $ | 49.14 |
| 17301 | 530197631 | $ | 1,275,492.12 | 46918 | 530410056 | $ | 341.00 | 76535 | 530601179 | $ | 22.68 |
| 17302 | 530197634 | $ | 34,585.60 | 46919 | 530410060 | $ | 140.51 | 76536 | 530601183 | $ | 37.80 |
| 17303 | 530197635 | $ | 423.28 | 46920 | 530410063 | $ | 657.44 | 76537 | 530601187 | $ | 200.20 |
| 17304 | 530197636 | $ | 175,717.44 | 46921 | 530410067 | $ | 253.24 | 76538 | 530601193 | $ | 4,290.00 |
| 17305 | 530197638 | $ | 2,683.63 | 46922 | 530410069 | $ | 68.78 | 76539 | 530601194 | $ | 889.46 |
| 17306 | 530197639 | $ | 254,188.62 | 46923 | 530410071 | $ | 509.08 | 76540 | 530601198 | $ | 203.57 |
| 17307 | 530197641 | $ | 584,812.96 | 46924 | 530410074 | $ | 573.86 | 76541 | 530601213 | $ | 1,206.92 |
| 17308 | 530197642 | $ | 490,838.92 | 46925 | 530410076 | $ | 326.04 | 76542 | 530601214 | $ | 1,367.86 |
| 17309 | 530197643 | $ | 77,826.32 | 46926 | 530410077 | $ | 100.32 | 76543 | 530601219 | $ | 180.18 |
| 17310 | 530197644 | $ | 550,908.67 | 46927 | 530410079 | $ | 546.90 | 76544 | 530601220 | $ | 286.00 |
| 17311 | 530197645 | $ | 9,156.94 | 46928 | 530410080 | $ | 77.60 | 76545 | 530601231 | $ | 858.00 |
| 17312 | 530197646 | $ | 701,689.56 | 46929 | 530410086 | $ | 1,487.20 | 76546 | 530601239 | $ | 2,860.00 |
| 17313 | 530197647 | $ | 7,389.98 | 46930 | 530410093 | $ | 39.12 | 76547 | 530601240 | $ | 2,860.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17314 | 530197651 | $ | 49,518.98 | 46931 | 530410094 | $ | 4,850.00 | 76548 | 530601241 | $ | 1,287.00 |
| 17315 | 530197652 | $ | 74,352.68 | 46932 | 530410097 | $ | 16.39 | 76549 | 530601242 | $ | 283.58 |
| 17316 | 530197653 | $ | 2,012.80 | 46933 | 530410101 | $ | 368.27 | 76550 | 530601246 | $ | 102.96 |
| 17317 | 530197654 | $ | 13,156.00 | 46934 | 530410105 | $ | 929.50 | 76551 | 530601249 | $ | 283.14 |
| 17318 | 530197655 | $ | 966,409.80 | 46935 | 530410111 | $ | 1,424.02 | 76552 | 530601251 | $ | 485.80 |
| 17319 | 530197656 | $ | 2,013.00 | 46936 | 530410119 | $ | 1,196.00 | 76553 | 530601265 | $ | 140.33 |
| 17320 | 530197657 | $ | 53,903.90 | 46937 | 530410125 | $ | 2.86 | 76554 | 530601270 | $ | 71.78 |
| 17321 | 530197658 | $ | 73,733.18 | 46938 | 530410132 | $ | 680.86 | 76555 | 530601275 | $ | 180.18 |
| 17322 | 530197659 | $ | 49,400.00 | 46939 | 530410134 | $ | 120.12 | 76556 | 530601294 | $ | 357.50 |
| 17323 | 530197663 | $ | 855,539.22 | 46940 | 530410135 | $ | 59.34 | 76557 | 530601299 | $ | 7.76 |
| 17324 | 530197664 | $ | 42,190.72 | 46941 | 530410136 | $ | 2,288.00 | 76558 | 530601302 | $ | 6.79 |
| 17325 | 530197667 | $ | 46,070.10 | 46942 | 530410143 | $ | 62.26 | 76559 | 530601309 | $ | 102.96 |
| 17326 | 530197668 | $ | 81,309.01 | 46943 | 530410144 | $ | 1,264.12 | 76560 | 530601319 | $ | 329.22 |
| 17327 | 530197670 | $ | 11,688.82 | 46944 | 530410145 | $ | 11,440.00 | 76561 | 530601320 | $ | 11.64 |
| 17328 | 530197671 | $ | 641,355.36 | 46945 | 530410149 | $ | 7,611.25 | 76562 | 530601324 | $ | 77.22 |
| 17329 | 530197673 | $ | 33,196.60 | 46946 | 530410170 | $ | 400.40 | 76563 | 530601329 | $ | 80.08 |
| 17330 | 530197675 | $ | 1,168.00 | 46947 | 530410172 | $ | 4,566.75 | 76564 | 530601336 | $ | 131.98 |
| 17331 | 530197677 | $ | 26,603.20 | 46948 | 530410173 | $ | 81.05 | 76565 | 530601340 | $ | 191.62 |
| 17332 | 530197678 | $ | 80,300.22 | 46949 | 530410174 | $ | 271.70 | 76566 | 530601344 | $ | 168.21 |
| 17333 | 530197680 | $ | 16,361.00 | 46950 | 530410176 | $ | 40.10 | 76567 | 530601346 | $ | 858.00 |
| 17334 | 530197681 | $ | 57,109.33 | 46951 | 530410178 | $ | 10.56 | 76568 | 530601348 | $ | 40.04 |
| 17335 | 530197684 | $ | 7,619.04 | 46952 | 530410181 | $ | 1,430.00 | 76569 | 530601349 | $ | 134.42 |
| 17336 | 530197685 | $ | 43,543.50 | 46953 | 530410187 | $ | 5,153.00 | 76570 | 530601351 | $ | 265.61 |
| 17337 | 530197687 | $ | 10,256.43 | 46954 | 530410189 | $ | 439.36 | 76571 | 530601353 | $ | 68.64 |
| 17338 | 530197688 | $ | 49,642.44 | 46955 | 530410190 | $ | 516.00 | 76572 | 530601355 | $ | 343.20 |
| 17339 | 530197689 | $ | 183,727.00 | 46956 | 530410192 | $ | 54.77 | 76573 | 530601381 | $ | 25.22 |
| 17340 | 530197691 | $ | 269,650.97 | 46957 | 530410193 | $ | 858.00 | 76574 | 530601382 | $ | 137.28 |
| 17341 | 530197692 | $ | 175,501.70 | 46958 | 530410196 | $ | 572.00 | 76575 | 530601385 | $ | 14.55 |
| 17342 | 530197694 | $ | 74,580.22 | 46959 | 530410203 | $ | 1,144.00 | 76576 | 530601386 | $ | 5,720.00 |
| 17343 | 530197695 | $ | 15,520.34 | 46960 | 530410204 | $ | 506.93 | 76577 | 530601398 | $ | 860.86 |
| 17344 | 530197696 | $ | 28,028.00 | 46961 | 530410211 | $ | 429.00 | 76578 | 530601402 | $ | 85.80 |
| 17345 | 530197698 | $ | 34,841.25 | 46962 | 530410214 | $ | 449.59 | 76579 | 530601404 | $ | 73.71 |
| 17346 | 530197699 | $ | 1,826,408.22 | 46963 | 530410224 | $ | 73.81 | 76580 | 530601406 | $ | 1,016.50 |
| 17347 | 530197700 | $ | 163,326.02 | 46964 | 530410227 | $ | 167.37 | 76581 | 530601407 | $ | 1,016.50 |
| 17348 | 530197701 | $ | 798,120.18 | 46965 | 530410234 | $ | 913.35 | 76582 | 530601416 | $ | 586.60 |
| 17349 | 530197703 | $ | 101,755.94 | 46966 | 530410237 | $ | 2,288.00 | 76583 | 530601417 | $ | 286.00 |
| 17350 | 530197704 | $ | 1,944.80 | 46967 | 530410239 | $ | 148.72 | 76584 | 530601422 | $ | 19.40 |
| 17351 | 530197705 | $ | 94,751.42 | 46968 | 530410241 | $ | 161.96 | 76585 | 530601437 | $ | 117.26 |
| 17352 | 530197706 | $ | 10,382.99 | 46969 | 530410242 | $ | 1,716.00 | 76586 | 530601441 | $ | 80.08 |
| 17353 | 530197707 | $ | 4,371.94 | 46970 | 530410244 | $ | 931.00 | 76587 | 530601443 | $ | 56.70 |
| 17354 | 530197710 | $ | 88.66 | 46971 | 530410247 | $ | 45.87 | 76588 | 530601444 | $ | 1,287.00 |
| 17355 | 530197712 | $ | 17,300.14 | 46972 | 530410249 | $ | 1,286.87 | 76589 | 530601445 | $ | 572.00 |
| 17356 | 530197713 | $ | 25,043.88 | 46973 | 530410250 | $ | 117.26 | 76590 | 530601447 | $ | 391.82 |
| 17357 | 530197714 | $ | 289,636.18 | 46974 | 530410251 | $ | 1,210.86 | 76591 | 530601453 | $ | 80.18 |
| 17358 | 530197715 | $ | 157,814.80 | 46975 | 530410252 | $ | 256.68 | 76592 | 530601455 | $ | 79.02 |
| 17359 | 530197716 | $ | 52,052.00 | 46976 | 530410253 | $ | 636.38 | 76593 | 530601458 | $ | 194.00 |
| 17360 | 530197718 | $ | 780.00 | 46977 | 530410257 | $ | 59.46 | 76594 | 530601461 | $ | 514.80 |
| 17361 | 530197720 | $ | 17,004.00 | 46978 | 530410259 | $ | 286.00 | 76595 | 530601470 | $ | 1,430.00 |
| 17362 | 530197721 | $ | 189,904.00 | 46979 | 530410261 | $ | 749.32 | 76596 | 530601482 | $ | 343.20 |
| 17363 | 530197722 | $ | 77,650.39 | 46980 | 530410268 | $ | 2,835.00 | 76597 | 530601483 | $ | 1,144.00 |
| 17364 | 530197726 | $ | 11,036.74 | 46981 | 530410269 | $ | 233.00 | 76598 | 530601487 | $ | 286.00 |
| 17365 | 530197727 | $ | 6,469.32 | 46982 | 530410270 | $ | 233.00 | 76599 | 530601489 | $ | 188.25 |
| 17366 | 530197729 | $ | 16,224.78 | 46983 | 530410277 | $ | 715.00 | 76600 | 530601491 | $ | 1,430.00 |
| 17367 | 530197738 | $ | 68,548.48 | 46984 | 530410284 | $ | 286.00 | 76601 | 530601494 | $ | 16.49 |
| 17368 | 530197743 | $ | 3,158.44 | 46985 | 530410289 | $ | 2,860.00 | 76602 | 530601495 | $ | 1,144.00 |
| 17369 | 530197745 | $ | 419.86 | 46986 | 530410292 | $ | 131.80 | 76603 | 530601496 | $ | 243.10 |
| 17370 | 530197747 | $ | 13,435.52 | 46987 | 530410293 | $ | 209.36 | 76604 | 530601498 | $ | 11.64 |
| 17371 | 530197748 | $ | 69,045.10 | 46988 | 530410294 | $ | 109.44 | 76605 | 530601505 | $ | 143.00 |
| 17372 | 530197749 | $ | 13,075.64 | 46989 | 530410296 | $ | 3,044.50 | 76606 | 530601514 | $ | 1,001.00 |
| 17373 | 530197751 | $ | 20,017.14 | 46990 | 530410300 | $ | 9.90 | 76607 | 530601515 | $ | 621.40 |
| 17374 | 530197754 | $ | 1,610.92 | 46991 | 530410301 | $ | 143.00 | 76608 | 530601518 | $ | 71.50 |
| 17375 | 530197755 | $ | 95,044.90 | 46992 | 530410302 | $ | 1,020.91 | 76609 | 530601520 | $ | 114.40 |
| 17376 | 530197756 | $ | 328,133.78 | 46993 | 530410305 | $ | 286.00 | 76610 | 530601522 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17377 | 530197757 | $ | 1,212.72 | 46994 | 530410309 | $ | 110.96 | 76611 | 530601526 | $ | 2,002.00 |
| 17378 | 530197770 | $ | 1,359.50 | 46995 | 530410310 | $ | 286.00 | 76612 | 530601528 | $ | 832.00 |
| 17379 | 530197771 | $ | 69,558.06 | 46996 | 530410311 | $ | 74.36 | 76613 | 530601529 | $ | 832.00 |
| 17380 | 530197774 | $ | 42,683.45 | 46997 | 530410317 | $ | 858.00 | 76614 | 530601530 | $ | 4,794.14 |
| 17381 | 530197782 | $ | 193,467.56 | 46998 | 530410324 | $ | 73.80 | 76615 | 530601533 | $ | 812.24 |
| 17382 | 530197788 | $ | 2,145.00 | 46999 | 530410326 | $ | 1,522.25 | 76616 | 530601536 | $ | 148.09 |
| 17383 | 530197788 | $ | 935.90 | 47000 | 530410331 | $ | 617.00 | 76617 | 530601537 | $ | 715.00 |
| 17384 | 530197789 | $ | 1,031.55 | 47001 | 530410347 | $ | 70.83 | 76618 | 530601540 | $ | 367.60 |
| 17385 | 530197790 | $ | 880.23 | 47002 | 530410356 | $ | 1,075.40 | 76619 | 530601544 | $ | 114.40 |
| 17386 | 530197793 | $ | 4,433.00 | 47003 | 530410363 | $ | 343.20 | 76620 | 530601548 | $ | 337.48 |
| 17387 | 530197796 | $ | 2,026.43 | 47004 | 530410365 | $ | 1,430.00 | 76621 | 530601552 | $ | 1,144.00 |
| 17388 | 530197797 | $ | 463.57 | 47005 | 530410367 | $ | 282.26 | 76622 | 530601554 | $ | 572.00 |
| 17389 | 530197798 | $ | 1,110.32 | 47006 | 530410369 | $ | 1,716.00 | 76623 | 530601558 | $ | 9.70 |
| 17390 | 530197799 | $ | 1,049.05 | 47007 | 530410380 | $ | 33.75 | 76624 | 530601564 | $ | 145.11 |
| 17391 | 530197804 | $ | 5,959.20 | 47008 | 530410383 | $ | 8.58 | 76625 | 530601582 | $ | 2,230.80 |
| 17392 | 530197806 | $ | 256.28 | 47009 | 530410385 | $ | 28,600.00 | 76626 | 530601601 | $ | 34.32 |
| 17393 | 530197807 | $ | 3,875.48 | 47010 | 530410388 | $ | 287.04 | 76627 | 530601605 | $ | 2,860.00 |
| 17394 | 530197808 | $ | 89,640.40 | 47011 | 530410394 | $ | 2,288.00 | 76628 | 530601606 | $ | 60.19 |
| 17395 | 530197811 | $ | 26,751.63 | 47012 | 530410396 | $ | 323.18 | 76629 | 530601608 | $ | 286.00 |
| 17396 | 530197812 | $ | 10,710.70 | 47013 | 530410397 | $ | 2,574.00 | 76630 | 530601610 | $ | 114.40 |
| 17397 | 530197813 | $ | 145,462.46 | 47014 | 530410398 | $ | 129.01 | 76631 | 530601616 | $ | 700.70 |
| 17398 | 530197814 | $ | 28,671.50 | 47015 | 530410401 | $ | 647.50 | 76632 | 530601617 | $ | 572.00 |
| 17399 | 530197815 | $ | 129.02 | 47016 | 530410403 | $ | 643.50 | 76633 | 530601618 | $ | 429.00 |
| 17400 | 530197816 | $ | 1,649.47 | 47017 | 530410409 | $ | 174.46 | 76634 | 530601619 | $ | 42.90 |
| 17401 | 530197818 | $ | 4,932.90 | 47018 | 530410415 | $ | 414.70 | 76635 | 530601621 | $ | 2,002.00 |
| 17402 | 530197820 | $ | 60,178.56 | 47019 | 530410418 | $ | 286.00 | 76636 | 530601626 | $ | 1,032.50 |
| 17403 | 530197822 | $ | 5,616.36 | 47020 | 530410423 | $ | 1,329.89 | 76637 | 530601627 | $ | 1,123.98 |
| 17404 | 530197825 | $ | 3,610.92 | 47021 | 530410428 | $ | 76.26 | 76638 | 530601629 | $ | 111.54 |
| 17405 | 530197829 | $ | 588,016.00 | 47022 | 530410429 | $ | 56.86 | 76639 | 530601630 | $ | 2,860.00 |
| 17406 | 530197832 | $ | 8,642.92 | 47023 | 530410430 | $ | 1,000.89 | 76640 | 530601632 | $ | 2,860.00 |
| 17407 | 530197836 | $ | 644.36 | 47024 | 530410431 | $ | 18,349.00 | 76641 | 530601636 | $ | 1,086.80 |
| 17408 | 530197839 | $ | 1,439.48 | 47025 | 530410434 | $ | 145.50 | 76642 | 530601640 | $ | 893.00 |
| 17409 | 530197840 | $ | 1,494.77 | 47026 | 530410440 | $ | 312.00 | 76643 | 530601643 | $ | 471.90 |
| 17410 | 530197841 | $ | 1,617.96 | 47027 | 530410441 | $ | 8,580.00 | 76644 | 530601652 | $ | 1,787.50 |
| 17411 | 530197842 | $ | 1,552.00 | 47028 | 530410453 | $ | 214.50 | 76645 | 530601658 | $ | 814.50 |
| 17412 | 530197843 | $ | 2,716.32 | 47029 | 530410454 | $ | 1,829.70 | 76646 | 530601672 | $ | 1,201.20 |
| 17413 | 530197844 | $ | 5,717.14 | 47030 | 530410465 | $ | 2,675.00 | 76647 | 530601675 | $ | 225.94 |
| 17414 | 530197846 | $ | 53,087.58 | 47031 | 530410466 | $ | 51.48 | 76648 | 530601676 | $ | 1,018.16 |
| 17415 | 530197848 | $ | 1,344.20 | 47032 | 530410470 | $ | 15.62 | 76649 | 530601692 | $ | 455.94 |
| 17416 | 530197849 | $ | 89,712.48 | 47033 | 530410474 | $ | 1,732.60 | 76650 | 530601693 | $ | 672.10 |
| 17417 | 530197850 | $ | 15,715.70 | 47034 | 530410482 | $ | 3,432.00 | 76651 | 530601697 | $ | 65.78 |
| 17418 | 530197851 | $ | 247.52 | 47035 | 530410486 | $ | 102.62 | 76652 | 530601701 | $ | 33.95 |
| 17419 | 530197852 | $ | 961.12 | 47036 | 530410492 | $ | 1,716.00 | 76653 | 530601702 | $ | 740.74 |
| 17420 | 530197853 | $ | 301.76 | 47037 | 530410494 | $ | 19.36 | 76654 | 530601706 | $ | 0.28 |
| 17421 | 530197854 | $ | 64,850.50 | 47038 | 530410495 | $ | 523.17 | 76655 | 530601710 | $ | 85.77 |
| 17422 | 530197856 | $ | 71.50 | 47039 | 530410498 | $ | 357.50 | 76656 | 530601717 | $ | 600.60 |
| 17423 | 530197858 | $ | 3,253.20 | 47040 | 530410501 | $ | 286.00 | 76657 | 530601718 | $ | 429.00 |
| 17424 | 530197865 | $ | 286.00 | 47041 | 530410504 | $ | 572.00 | 76658 | 530601720 | $ | 357.50 |
| 17425 | 530197866 | $ | 25,897.30 | 47042 | 530410509 | $ | 225.94 | 76659 | 530601721 | $ | 144.19 |
| 17426 | 530197868 | $ | 4,333.83 | 47043 | 530410510 | $ | 516.64 | 76660 | 530601726 | $ | 19.40 |
| 17427 | 530197870 | $ | 9,323.60 | 47044 | 530410514 | $ | 45.76 | 76661 | 530601728 | $ | 286.00 |
| 17428 | 530197871 | $ | 8,866.00 | 47045 | 530410516 | $ | 1,430.00 | 76662 | 530601729 | $ | 2,002.00 |
| 17429 | 530197873 | $ | 40,566.24 | 47046 | 530410519 | $ | 1,115.50 | 76663 | 530601730 | $ | 593.49 |
| 17430 | 530197874 | $ | 4,226,490.00 | 47047 | 530410520 | $ | 2,288.00 | 76664 | 530601731 | $ | 432.00 |
| 17431 | 530197876 | $ | 255,469.50 | 47048 | 530410525 | $ | 2,651.19 | 76665 | 530601732 | $ | 432.00 |
| 17432 | 530197884 | $ | 140,758.00 | 47049 | 530410528 | $ | 323.79 | 76666 | 530601733 | $ | 4,850.00 |
| 17433 | 530197884 | $ | 42,349.31 | 47050 | 530410529 | $ | 165.34 | 76667 | 530601735 | $ | 121.00 |
| 17434 | 530197886 | $ | 1,991.00 | 47051 | 530410534 | $ | 37.18 | 76668 | 530601740 | $ | 1,430.00 |
| 17435 | 530197888 | $ | 18,578.56 | 47052 | 530410536 | $ | 669.79 | 76669 | 530601742 | $ | 74.36 |
| 17436 | 530197892 | $ | 5,886.96 | 47053 | 530410538 | $ | 2,116.10 | 76670 | 530601745 | $ | 157.30 |
| 17437 | 530197894 | $ | 629.20 | 47054 | 530410539 | $ | 57.20 | 76671 | 530601746 | $ | 669.24 |
| 17438 | 530197897 | $ | 543.40 | 47055 | 530410540 | $ | 608.90 | 76672 | 530601748 | $ | 5.72 |
| 17439 | 530197898 | $ | 514.80 | 47056 | 530410544 | $ | 858.00 | 76673 | 530601755 | $ | 4,660.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17440 | 530197899 | $ 657.80 | 47057 | 530410548 | $ 1,430.00 | 76674 | 530601763 | $ 1,186.90 |
| 17441 | 530197905 | $ 82.76 | 47058 | 530410549 | $ 18.81 | 76675 | 530601764 | $ 2,102.10 |
| 17442 | 530197906 | $ 55.70 | 47059 | 530410551 | $ 411.84 | 76676 | 530601768 | $ 959.96 |
| 17443 | 530197907 | $ 336.53 | 47060 | 530410555 | $ 5,720.00 | 76677 | 530601769 | $ 959.96 |
| 17444 | 530197908 | $ 110.95 | 47061 | 530410572 | $ 2,860.00 | 76678 | 530601770 | $ 959.96 |
| 17445 | 530197910 | $ 191.38 | 47062 | 530410575 | $ 452.81 | 76679 | 530601771 | $ 105.82 |
| 17446 | 530197911 | $ 1,000.31 | 47063 | 530410577 | $ 858.00 | 76680 | 530601773 | $ 17.16 |
| 17447 | 530197913 | $ 207.10 | 47064 | 530410578 | $ 501.01 | 76681 | 530601782 | $ 286.00 |
| 17448 | 530197914 | $ 417.55 | 47065 | 530410579 | $ 3,572.45 | 76682 | 530601786 | $ 323.18 |
| 17449 | 530197915 | $ 156.28 | 47066 | 530410581 | $ 858.00 | 76683 | 530601788 | $ 1,441.44 |
| 17450 | 530197916 | $ 143.00 | 47067 | 530410584 | $ 243.71 | 76684 | 530601789 | $ 200.20 |
| 17451 | 530197917 | $ 271.70 | 47068 | 530410585 | $ 1,430.00 | 76685 | 530601793 | $ 4,316.20 |
| 17452 | 530197918 | $ 1,301.30 | 47069 | 530410589 | $ 572.00 | 76686 | 530601797 | $ 102.96 |
| 17453 | 530197924 | $ 271.70 | 47070 | 530410596 | $ 11,038.80 | 76687 | 530601799 | $ 145.02 |
| 17454 | 530197925 | $ 2,582.58 | 47071 | 530410601 | $ 236.50 | 76688 | 530601806 | $ 5.72 |
| 17455 | 530197926 | $ 189.00 | 47072 | 530410604 | $ 403.26 | 76689 | 530601815 | $ 2,288.00 |
| 17456 | 530197927 | $ 983.85 | 47073 | 530410605 | $ 27.14 | 76690 | 530601816 | $ 572.00 |
| 17457 | 530197930 | $ 267,567.30 | 47074 | 530410606 | $ 623.52 | 76691 | 530601817 | $ 543.40 |
| 17458 | 530197937 | $ 62.08 | 47075 | 530410611 | $ 286.00 | 76692 | 530601828 | $ 174.46 |
| 17459 | 530197938 | $ 27,869.85 | 47076 | 530410613 | $ 4,279.38 | 76693 | 530601831 | $ 843.70 |
| 17460 | 530197940 | $ 9.75 | 47077 | 530410615 | $ 49.47 | 76694 | 530601839 | $ 160.16 |
| 17461 | 530197941 | $ 85.80 | 47078 | 530410618 | $ 572.00 | 76695 | 530601845 | $ 165.88 |
| 17462 | 530197943 | $ 42.90 | 47079 | 530410619 | $ 212.27 | 76696 | 530601847 | $ 405.06 |
| 17463 | 530197945 | $ 51.28 | 47080 | 530410623 | $ 610.68 | 76697 | 530601850 | $ 10.67 |
| 17464 | 530197946 | $ 1,315.60 | 47081 | 530410625 | $ 286.00 | 76698 | 530601852 | $ 306.02 |
| 17465 | 530197947 | $ 149.62 | 47082 | 530410627 | $ 509.08 | 76699 | 530601853 | $ 371.80 |
| 17466 | 530197953 | $ 243.10 | 47083 | 530410639 | $ 3,166.02 | 76700 | 530601854 | $ 185.90 |
| 17467 | 530197954 | $ 257.40 | 47084 | 530410650 | $ 466.43 | 76701 | 530601855 | $ 185.90 |
| 17468 | 530197955 | $ 71.39 | 47085 | 530410652 | $ 572.00 | 76702 | 530601860 | $ 360.00 |
| 17469 | 530197956 | $ 40.18 | 47086 | 530410653 | $ 730.68 | 76703 | 530601861 | $ 2,255.20 |
| 17470 | 530197957 | $ 453.90 | 47087 | 530410656 | $ 10.58 | 76704 | 530601871 | $ 1,430.00 |
| 17471 | 530197959 | $ 282.40 | 47088 | 530410659 | $ 572.00 | 76705 | 530601874 | $ 6,149.00 |
| 17472 | 530197961 | $ 256.22 | 47089 | 530410666 | $ 4,004.00 | 76706 | 530601875 | $ 2,574.00 |
| 17473 | 530197962 | $ 564.00 | 47090 | 530410668 | $ 1,408.60 | 76707 | 530601881 | $ 328.90 |
| 17474 | 530197963 | $ 433.31 | 47091 | 530410671 | $ 43.65 | 76708 | 530601883 | $ 1,460.06 |
| 17475 | 530197964 | $ 193.48 | 47092 | 530410675 | $ 205.92 | 76709 | 530601885 | $ 20,020.00 |
| 17476 | 530197966 | $ 471.90 | 47093 | 530410679 | $ 1,573.12 | 76710 | 530601887 | $ 57.23 |
| 17477 | 530197972 | $ 94.50 | 47094 | 530410686 | $ 943.80 | 76711 | 530601891 | $ 715.00 |
| 17478 | 530197973 | $ 94.50 | 47095 | 530410692 | $ 1,430.00 | 76712 | 530601903 | $ 1,175.76 |
| 17479 | 530197974 | $ 8,342.53 | 47096 | 530410695 | $ 269.69 | 76713 | 530601905 | $ 62.92 |
| 17480 | 530197980 | $ 457.60 | 47097 | 530410707 | $ 908.88 | 76714 | 530601908 | $ 643.50 |
| 17481 | 530197980 | $ 780.78 | 47098 | 530410709 | $ 2,507.30 | 76715 | 530601918 | $ 215.83 |
| 17482 | 530197982 | $ 1,229.80 | 47099 | 530410712 | $ 42.68 | 76716 | 530601919 | $ 2.30 |
| 17483 | 530197983 | $ 838,852.56 | 47100 | 530410714 | $ 2,073.50 | 76717 | 530601927 | $ 131.56 |
| 17484 | 530197985 | $ 130.00 | 47101 | 530410717 | $ 286.00 | 76718 | 530601928 | $ 297.00 |
| 17485 | 530197987 | $ 51.80 | 47102 | 530410719 | $ 183.56 | 76719 | 530601929 | $ 7.76 |
| 17486 | 530197988 | $ 28.60 | 47103 | 530410721 | $ 3,044.50 | 76720 | 530601934 | $ 970.00 |
| 17487 | 530197989 | $ 205.14 | 47104 | 530410724 | $ 1,403.00 | 76721 | 530601935 | $ 686.40 |
| 17488 | 530197992 | $ 59.60 | 47105 | 530410726 | $ 24.25 | 76722 | 530601939 | $ 429.00 |
| 17489 | 530197993 | $ 234.95 | 47106 | 530410728 | $ 42.68 | 76723 | 530601940 | $ 715.00 |
| 17490 | 530197994 | $ 226.62 | 47107 | 530410732 | $ 20.37 | 76724 | 530601948 | $ 21.34 |
| 17491 | 530197995 | $ 514.80 | 47108 | 530410733 | $ 206.89 | 76725 | 530601957 | $ 408.50 |
| 17492 | 530197997 | $ 60,320.00 | 47109 | 530410741 | $ 313.04 | 76726 | 530601960 | $ 5.82 |
| 17493 | 530197999 | $ 331.02 | 47110 | 530410742 | $ 507.30 | 76727 | 530601964 | $ 114.40 |
| 17494 | 530198000 | $ 2,831.40 | 47111 | 530410744 | $ 11.44 | 76728 | 530601968 | $ 970.00 |
| 17495 | 530198005 | $ 299.17 | 47112 | 530410746 | $ 37.18 | 76729 | 530601970 | $ 108.68 |
| 17496 | 530198006 | $ 112.40 | 47113 | 530410747 | $ 37.18 | 76730 | 530601971 | $ 91.52 |
| 17497 | 530198008 | $ 69,211.49 | 47114 | 530410756 | $ 177.81 | 76731 | 530601972 | $ 51.48 |
| 17498 | 530198012 | $ 57.20 | 47115 | 530410758 | $ 726.62 | 76732 | 530601974 | $ 1,827.71 |
| 17499 | 530198013 | $ 743.60 | 47116 | 530410764 | $ 144.30 | 76733 | 530601975 | $ 10,582.00 |
| 17500 | 530198014 | $ 374.65 | 47117 | 530410766 | $ 662.62 | 76734 | 530601976 | $ 8,580.00 |
| 17501 | 530198018 | $ 1,787.50 | 47118 | 530410767 | $ 715.00 | 76735 | 530601977 | $ 1,501.50 |
| 17502 | 530198019 | $ 7,600.15 | 47119 | 530410771 | $ 357.50 | 76736 | 530601979 | $ 234.52 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17503 | 530198020 | $ | 422.97 | 47120 | 530410773 | $ | 2,160.82 | 76737 | 530601981 | $ | 10,439.00 |
| 17504 | 530198021 | $ | 209.92 | 47121 | 530410774 | $ | 680.68 | 76738 | 530601982 | $ | 323.50 |
| 17505 | 530198022 | $ | 340.20 | 47122 | 530410777 | $ | 286.00 | 76739 | 530601984 | $ | 547.50 |
| 17506 | 530198023 | $ | 340.20 | 47123 | 530410781 | $ | 228.80 | 76740 | 530601985 | $ | 858.00 |
| 17507 | 530198024 | $ | 8,101.64 | 47124 | 530410782 | $ | 3,575.40 | 76741 | 530601987 | $ | 858.00 |
| 17508 | 530198025 | $ | 11.44 | 47125 | 530410786 | $ | 1,125.50 | 76742 | 530601988 | $ | 286.00 |
| 17509 | 530198026 | $ | 1,975.12 | 47126 | 530410798 | $ | 134.77 | 76743 | 530601990 | $ | 2,860.00 |
| 17510 | 530198028 | $ | 38.80 | 47127 | 530410799 | $ | 1,011.30 | 76744 | 530601996 | $ | 743.60 |
| 17511 | 530198029 | $ | 355.74 | 47128 | 530410800 | $ | 85.78 | 76745 | 530601997 | $ | 572.00 |
| 17512 | 530198030 | $ | 994.50 | 47129 | 530410803 | $ | 9,546.00 | 76746 | 530601998 | $ | 572.00 |
| 17513 | 530198031 | $ | 1,228.50 | 47130 | 530410805 | $ | 22.91 | 76747 | 530602005 | $ | 205.71 |
| 17514 | 530198033 | $ | 1,219.90 | 47131 | 530410810 | $ | 6,964.60 | 76748 | 530602006 | $ | 45.76 |
| 17515 | 530198034 | $ | 217.04 | 47132 | 530410812 | $ | 350.25 | 76749 | 530602018 | $ | 400.40 |
| 17516 | 530198037 | $ | 128.98 | 47133 | 530410815 | $ | 1,430.00 | 76750 | 530602022 | $ | 1,430.00 |
| 17517 | 530198038 | $ | 33.23 | 47134 | 530410818 | $ | 121.99 | 76751 | 530602029 | $ | 1,430.00 |
| 17518 | 530198041 | $ | 614.32 | 47135 | 530410820 | $ | 60.06 | 76752 | 530602036 | $ | 988.75 |
| 17519 | 530198042 | $ | 296.02 | 47136 | 530410822 | $ | 1,144.00 | 76753 | 530602048 | $ | 211.64 |
| 17520 | 530198043 | $ | 2,039.91 | 47137 | 530410827 | $ | 2,431.00 | 76754 | 530602056 | $ | 858.00 |
| 17521 | 530198044 | $ | 73.80 | 47138 | 530410830 | $ | 140.08 | 76755 | 530602057 | $ | 48.07 |
| 17522 | 530198046 | $ | 517.22 | 47139 | 530410832 | $ | 1,807.59 | 76756 | 530602060 | $ | 68.64 |
| 17523 | 530198048 | $ | 775.66 | 47140 | 530410839 | $ | 49.74 | 76757 | 530602064 | $ | 858.00 |
| 17524 | 530198049 | $ | 863.72 | 47141 | 530410840 | $ | 655.05 | 76758 | 530602067 | $ | 74.36 |
| 17525 | 530198053 | $ | 30,860.28 | 47142 | 530410847 | $ | 313.05 | 76759 | 530602073 | $ | 715.00 |
| 17526 | 530198057 | $ | 156,820.04 | 47143 | 530410848 | $ | 286.00 | 76760 | 530602079 | $ | 1,358.50 |
| 17527 | 530198058 | $ | 40,084.41 | 47144 | 530410849 | $ | 116.52 | 76761 | 530602082 | $ | 1,430.00 |
| 17528 | 530198061 | $ | 255,020.00 | 47145 | 530410851 | $ | 48.62 | 76762 | 530602086 | $ | 1,096.32 |
| 17529 | 530198065 | $ | 8.65 | 47146 | 530410854 | $ | 1,144.00 | 76763 | 530602088 | $ | 2,002.00 |
| 17530 | 530198067 | $ | 686.40 | 47147 | 530410856 | $ | 330.77 | 76764 | 530602100 | $ | 500.50 |
| 17531 | 530198069 | $ | 1,246.96 | 47148 | 530410857 | $ | 189.65 | 76765 | 530602103 | $ | 2,002.00 |
| 17532 | 530198070 | $ | 2,349.60 | 47149 | 530410861 | $ | 3.35 | 76766 | 530602108 | $ | 85.80 |
| 17533 | 530198071 | $ | 171.60 | 47150 | 530410864 | $ | 203.92 | 76767 | 530602110 | $ | 1,171.87 |
| 17534 | 530198072 | $ | 5,720.00 | 47151 | 530410866 | $ | 134.40 | 76768 | 530602111 | $ | 415.34 |
| 17535 | 530198075 | $ | 114.40 | 47152 | 530410868 | $ | 74.49 | 76769 | 530602113 | $ | 134.42 |
| 17536 | 530198077 | $ | 2,797.33 | 47153 | 530410871 | $ | 9,524.40 | 76770 | 530602117 | $ | 323.18 |
| 17537 | 530198078 | $ | 164.27 | 47154 | 530410880 | $ | 412.86 | 76771 | 530602123 | $ | 945.00 |
| 17538 | 530198080 | $ | 1,172.81 | 47155 | 530410882 | $ | 5,041.34 | 76772 | 530602124 | $ | 738.00 |
| 17539 | 530198081 | $ | 1,081.69 | 47156 | 530410888 | $ | 361.82 | 76773 | 530602125 | $ | 77.22 |
| 17540 | 530198082 | $ | 1,329.90 | 47157 | 530410892 | $ | 1,430.00 | 76774 | 530602133 | $ | 500.50 |
| 17541 | 530198083 | $ | 257.40 | 47158 | 530410897 | $ | 326.18 | 76775 | 530602134 | $ | 1,144.00 |
| 17542 | 530198087 | $ | 35.45 | 47159 | 530410904 | $ | 2,675.70 | 76776 | 530602136 | $ | 93.98 |
| 17543 | 530198088 | $ | 300.40 | 47160 | 530410907 | $ | 1,501.50 | 76777 | 530602137 | $ | 1,072.35 |
| 17544 | 530198089 | $ | 338.20 | 47161 | 530410908 | $ | 76.19 | 76778 | 530602138 | $ | 1,072.35 |
| 17545 | 530198090 | $ | 376.00 | 47162 | 530410909 | $ | 1,311.54 | 76779 | 530602141 | $ | 145.86 |
| 17546 | 530198091 | $ | 376.00 | 47163 | 530410915 | $ | 262.00 | 76780 | 530602142 | $ | 2,967.00 |
| 17547 | 530198093 | $ | 111.60 | 47164 | 530410921 | $ | 608.90 | 76781 | 530602146 | $ | 2,498.99 |
| 17548 | 530198094 | $ | 429.00 | 47165 | 530410928 | $ | 286.00 | 76782 | 530602156 | $ | 889.46 |
| 17549 | 530198095 | $ | 325.50 | 47166 | 530410930 | $ | 694.98 | 76783 | 530602158 | $ | 42.90 |
| 17550 | 530198098 | $ | 543.40 | 47167 | 530410935 | $ | 786.50 | 76784 | 530602161 | $ | 108.68 |
| 17551 | 530198099 | $ | 300.30 | 47168 | 530410936 | $ | 709.80 | 76785 | 530602165 | $ | 105.00 |
| 17552 | 530198100 | $ | 1,521.57 | 47169 | 530410939 | $ | 8,010.00 | 76786 | 530602166 | $ | 2,717.00 |
| 17553 | 530198104 | $ | 572.00 | 47170 | 530410941 | $ | 572.00 | 76787 | 530602167 | $ | 1,215.50 |
| 17554 | 530198105 | $ | 746.38 | 47171 | 530410942 | $ | 46.14 | 76788 | 530602169 | $ | 286.00 |
| 17555 | 530198107 | $ | 348.34 | 47172 | 530410945 | $ | 493.32 | 76789 | 530602172 | $ | 60.06 |
| 17556 | 530198108 | $ | 85.80 | 47173 | 530410950 | $ | 262.00 | 76790 | 530602179 | $ | 716.60 |
| 17557 | 530198111 | $ | 2,202.20 | 47174 | 530410951 | $ | 1,144.00 | 76791 | 530602182 | $ | 486.20 |
| 17558 | 530198112 | $ | 98.15 | 47175 | 530410954 | $ | 42.90 | 76792 | 530602183 | $ | 140.14 |
| 17559 | 530198113 | $ | 128.35 | 47176 | 530410956 | $ | 64.50 | 76793 | 530602193 | $ | 715.00 |
| 17560 | 530198114 | $ | 235.94 | 47177 | 530410959 | $ | 2,860.00 | 76794 | 530602197 | $ | 91.52 |
| 17561 | 530198115 | $ | 326.06 | 47178 | 530410964 | $ | 10.31 | 76795 | 530602198 | $ | 757.90 |
| 17562 | 530198116 | $ | 164.72 | 47179 | 530410968 | $ | 715.00 | 76796 | 530602200 | $ | 286.00 |
| 17563 | 530198118 | $ | 0.82 | 47180 | 530410970 | $ | 372.56 | 76797 | 530602202 | $ | 4,004.00 |
| 17564 | 530198119 | $ | 336.15 | 47181 | 530410971 | $ | 5,528.38 | 76798 | 530602203 | $ | 1,487.92 |
| 17565 | 530198120 | $ | 171.60 | 47182 | 530410972 | $ | 1,240.20 | 76799 | 530602206 | $ | 715.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17566 | 530198122 | $ | 346.60 | 47183 | 530410975 | $ | 1,066.78 | 76800 | 530602207 | $ | 1,593.02 |
| 17567 | 530198124 | $ | 686.40 | 47184 | 530410984 | $ | 326.35 | 76801 | 530602213 | $ | 434.72 |
| 17568 | 530198125 | $ | 1,801.80 | 47185 | 530410989 | $ | 1,129.70 | 76802 | 530602218 | $ | 18.69 |
| 17569 | 530198130 | $ | 194.00 | 47186 | 530410995 | $ | 2,220.00 | 76803 | 530602220 | $ | 2,288.00 |
| 17570 | 530198132 | $ | 1,521.17 | 47187 | 530410997 | $ | 246.56 | 76804 | 530602222 | $ | 2,860.00 |
| 17571 | 530198134 | $ | 314.60 | 47188 | 530411004 | $ | 346.06 | 76805 | 530602224 | $ | 290.11 |
| 17572 | 530198135 | $ | 82.80 | 47189 | 530411005 | $ | 6,443.58 | 76806 | 530602225 | $ | 2,531.22 |
| 17573 | 530198139 | $ | 241.52 | 47190 | 530411008 | $ | 484.62 | 76807 | 530602228 | $ | 6,271.98 |
| 17574 | 530198143 | $ | 457.60 | 47191 | 530411010 | $ | 67.50 | 76808 | 530602229 | $ | 18,528.28 |
| 17575 | 530198144 | $ | 41.18 | 47192 | 530411013 | $ | 6,089.00 | 76809 | 530602230 | $ | 6,065.50 |
| 17576 | 530198149 | $ | 367.24 | 47193 | 530411014 | $ | 3,074.50 | 76810 | 530602235 | $ | 2,431.00 |
| 17577 | 530198151 | $ | 212.05 | 47194 | 530411015 | $ | 2,189.30 | 76811 | 530602236 | $ | 434.72 |
| 17578 | 530198155 | $ | 479.64 | 47195 | 530411016 | $ | 572.00 | 76812 | 530602240 | $ | 1,430.00 |
| 17579 | 530198156 | $ | 50.38 | 47196 | 530411019 | $ | 772.20 | 76813 | 530602242 | $ | 6,271.98 |
| 17580 | 530198158 | $ | 15.47 | 47197 | 530411023 | $ | 1,432.86 | 76814 | 530602243 | $ | 5,328.18 |
| 17581 | 530198159 | $ | 150.22 | 47198 | 530411028 | $ | 132.67 | 76815 | 530602254 | $ | 433.00 |
| 17582 | 530198160 | $ | 635.81 | 47199 | 530411032 | $ | 7,171.41 | 76816 | 530602255 | $ | 866.00 |
| 17583 | 530198161 | $ | 164.72 | 47200 | 530411038 | $ | 815.10 | 76817 | 530602256 | $ | 286.00 |
| 17584 | 530198162 | $ | 202.40 | 47201 | 530411042 | $ | 108.68 | 76818 | 530602257 | $ | 494.78 |
| 17585 | 530198165 | $ | 115.13 | 47202 | 530411048 | $ | 97.00 | 76819 | 530602267 | $ | 829.40 |
| 17586 | 530198166 | $ | 150.20 | 47203 | 530411049 | $ | 485.31 | 76820 | 530602270 | $ | 203.06 |
| 17587 | 530198167 | $ | 624.59 | 47204 | 530411052 | $ | 286.00 | 76821 | 530602272 | $ | 74.36 |
| 17588 | 530198169 | $ | 98.40 | 47205 | 530411053 | $ | 982.11 | 76822 | 530602275 | $ | 1,054.45 |
| 17589 | 530198170 | $ | 296.00 | 47206 | 530411059 | $ | 547.55 | 76823 | 530602278 | $ | 400.40 |
| 17590 | 530198175 | $ | 207.00 | 47207 | 530411062 | $ | 291.91 | 76824 | 530602279 | $ | 286.00 |
| 17591 | 530198176 | $ | 188.68 | 47208 | 530411064 | $ | 572.00 | 76825 | 530602280 | $ | 5,005.00 |
| 17592 | 530198177 | $ | 241.52 | 47209 | 530411065 | $ | 858.00 | 76826 | 530602281 | $ | 2,218.35 |
| 17593 | 530198178 | $ | 800.95 | 47210 | 530411066 | $ | 47.22 | 76827 | 530602284 | $ | 125.96 |
| 17594 | 530198180 | $ | 243.10 | 47211 | 530411070 | $ | 220.22 | 76828 | 530602288 | $ | 90.98 |
| 17595 | 530198181 | $ | 813.22 | 47212 | 530411073 | $ | 2,501.84 | 76829 | 530602293 | $ | 10.67 |
| 17596 | 530198183 | $ | 52.32 | 47213 | 530411076 | $ | 429.00 | 76830 | 530602294 | $ | 1,144.00 |
| 17597 | 530198186 | $ | 200.32 | 47214 | 530411080 | $ | 20.96 | 76831 | 530602303 | $ | 35.89 |
| 17598 | 530198187 | $ | 486.20 | 47215 | 530411081 | $ | 2,083.50 | 76832 | 530602306 | $ | 858.00 |
| 17599 | 530198189 | $ | 216.19 | 47216 | 530411090 | $ | 45.23 | 76833 | 530602314 | $ | 2,574.00 |
| 17600 | 530198192 | $ | 227.33 | 47217 | 530411091 | $ | 2,288.00 | 76834 | 530602316 | $ | 143.00 |
| 17601 | 530198193 | $ | 232.10 | 47218 | 530411093 | $ | 608.90 | 76835 | 530602317 | $ | 1,144.00 |
| 17602 | 530198195 | $ | 131.10 | 47219 | 530411101 | $ | 78.31 | 76836 | 530602318 | $ | 32.01 |
| 17603 | 530198196 | $ | 286.00 | 47220 | 530411105 | $ | 1,195.57 | 76837 | 530602327 | $ | 3,432.00 |
| 17604 | 530198197 | $ | 286.00 | 47221 | 530411108 | $ | 1,001.00 | 76838 | 530602335 | $ | 3,861.00 |
| 17605 | 530198199 | $ | 163.91 | 47222 | 530411109 | $ | 2,288.00 | 76839 | 530602336 | $ | 5,148.00 |
| 17606 | 530198200 | $ | 858.00 | 47223 | 530411114 | $ | 286.00 | 76840 | 530602339 | $ | 1,509.24 |
| 17607 | 530198201 | $ | 53.95 | 47224 | 530411115 | $ | 68.64 | 76841 | 530602340 | $ | 822.70 |
| 17608 | 530198202 | $ | 221.59 | 47225 | 530411116 | $ | 1,001.00 | 76842 | 530602348 | $ | 1,001.00 |
| 17609 | 530198205 | $ | 62.96 | 47226 | 530411119 | $ | 65.78 | 76843 | 530602351 | $ | 1,785.30 |
| 17610 | 530198206 | $ | 58.52 | 47227 | 530411121 | $ | 601.40 | 76844 | 530602352 | $ | 945.00 |
| 17611 | 530198207 | $ | 351.78 | 47228 | 530411122 | $ | 586.21 | 76845 | 530602356 | $ | 812.24 |
| 17612 | 530198209 | $ | 215.24 | 47229 | 530411125 | $ | 2,305.00 | 76846 | 530602357 | $ | 19.40 |
| 17613 | 530198210 | $ | 18,375.50 | 47230 | 530411133 | $ | 137.33 | 76847 | 530602366 | $ | 1,212.64 |
| 17614 | 530198211 | $ | 359.88 | 47231 | 530411136 | $ | 1,001.00 | 76848 | 530602374 | $ | 630.00 |
| 17615 | 530198212 | $ | 340.20 | 47232 | 530411139 | $ | 500.50 | 76849 | 530602377 | $ | 1,309.00 |
| 17616 | 530198213 | $ | 1,144.00 | 47233 | 530411147 | $ | 1,430.00 | 76850 | 530602381 | $ | 715.00 |
| 17617 | 530198214 | $ | 131.74 | 47234 | 530411150 | $ | 1,264.49 | 76851 | 530602384 | $ | 672.10 |
| 17618 | 530198217 | $ | 98.40 | 47235 | 530411152 | $ | 4.83 | 76852 | 530602388 | $ | 237.38 |
| 17619 | 530198218 | $ | 524.70 | 47236 | 530411155 | $ | 858.00 | 76853 | 530602392 | $ | 672.10 |
| 17620 | 530198221 | $ | 177.65 | 47237 | 530411164 | $ | 2,860.00 | 76854 | 530602393 | $ | 420.06 |
| 17621 | 530198223 | $ | 102.50 | 47238 | 530411165 | $ | 101.85 | 76855 | 530602401 | $ | 429.00 |
| 17622 | 530198224 | $ | 761.60 | 47239 | 530411168 | $ | 1,172.60 | 76856 | 530602402 | $ | 4,484.48 |
| 17623 | 530198225 | $ | 927.08 | 47240 | 530411169 | $ | 52.38 | 76857 | 530602408 | $ | 17.16 |
| 17624 | 530198228 | $ | 278.78 | 47241 | 530411185 | $ | 4,004.00 | 76858 | 530602410 | $ | 572.00 |
| 17625 | 530198229 | $ | 218.20 | 47242 | 530411186 | $ | 858.00 | 76859 | 530602416 | $ | 340.34 |
| 17626 | 530198230 | $ | 293.95 | 47243 | 530411188 | $ | 119.82 | 76860 | 530602424 | $ | 1,001.00 |
| 17627 | 530198231 | $ | 816.84 | 47244 | 530411195 | $ | 80.08 | 76861 | 530602429 | $ | 1,358.50 |
| 17628 | 530198232 | $ | 359.10 | 47245 | 530411199 | $ | 3,291.66 | 76862 | 530602430 | $ | 574.86 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17629 | 530198233 | $ | 171.60 | 47246 | 530411203 | $ | 1,498.00 | 76863 | 530602432 | $ | 529.10 |
| 17630 | 530198238 | $ | 98.40 | 47247 | 530411207 | $ | 1,229.80 | 76864 | 530602434 | $ | 6.79 |
| 17631 | 530198239 | $ | 1,235.02 | 47248 | 530411209 | $ | 666.60 | 76865 | 530602435 | $ | 5,720.00 |
| 17632 | 530198242 | $ | 816.84 | 47249 | 530411212 | $ | 540.54 | 76866 | 530602436 | $ | 656.97 |
| 17633 | 530198243 | $ | 756.37 | 47250 | 530411217 | $ | 613.60 | 76867 | 530602437 | $ | 572.00 |
| 17634 | 530198244 | $ | 6,708.26 | 47251 | 530411218 | $ | 613.60 | 76868 | 530602446 | $ | 334.62 |
| 17635 | 530198246 | $ | 122.00 | 47252 | 530411224 | $ | 2,114.27 | 76869 | 530602447 | $ | 2,288.00 |
| 17636 | 530198247 | $ | 6,975.76 | 47253 | 530411228 | $ | 174.97 | 76870 | 530602448 | $ | 2,860.00 |
| 17637 | 530198248 | $ | 243.99 | 47254 | 530411229 | $ | 191.62 | 76871 | 530602454 | $ | 45.76 |
| 17638 | 530198249 | $ | 839.12 | 47255 | 530411230 | $ | 194.48 | 76872 | 530602455 | $ | 466.18 |
| 17639 | 530198253 | $ | 1,238.40 | 47256 | 530411234 | $ | 2,288.00 | 76873 | 530602456 | $ | 1,716.00 |
| 17640 | 530198257 | $ | 5,062.94 | 47257 | 530411238 | $ | 128.70 | 76874 | 530602461 | $ | 3,003.00 |
| 17641 | 530198258 | $ | 10,216.47 | 47258 | 530411241 | $ | 3,102.35 | 76875 | 530602466 | $ | 6,217.18 |
| 17642 | 530198265 | $ | 357.50 | 47259 | 530411242 | $ | 1,009.03 | 76876 | 530602477 | $ | 97.24 |
| 17643 | 530198268 | $ | 600.60 | 47260 | 530411245 | $ | 360.67 | 76877 | 530602478 | $ | 5,720.00 |
| 17644 | 530198289 | $ | 24,953.50 | 47261 | 530411247 | $ | 345.16 | 76878 | 530602481 | $ | 134.42 |
| 17645 | 530198295 | $ | 1,144.00 | 47262 | 530411258 | $ | 58.26 | 76879 | 530602485 | $ | 1,029.60 |
| 17646 | 530198296 | $ | 164.72 | 47263 | 530411260 | $ | 475.24 | 76880 | 530602486 | $ | 51.48 |
| 17647 | 530198297 | $ | 729.30 | 47264 | 530411262 | $ | 3,003.00 | 76881 | 530602487 | $ | 572.00 |
| 17648 | 530198298 | $ | 228.80 | 47265 | 530411266 | $ | 1,487.20 | 76882 | 530602491 | $ | 137.28 |
| 17649 | 530198299 | $ | 611.10 | 47266 | 530411275 | $ | 338.12 | 76883 | 530602492 | $ | 203.06 |
| 17650 | 530198303 | $ | 798.60 | 47267 | 530411281 | $ | 134.42 | 76884 | 530602497 | $ | 71.50 |
| 17651 | 530198304 | $ | 836.40 | 47268 | 530411290 | $ | 125.00 | 76885 | 530602500 | $ | 8,580.00 |
| 17652 | 530198306 | $ | 2,805.06 | 47269 | 530411294 | $ | 29.59 | 76886 | 530602519 | $ | 183.04 |
| 17653 | 530198307 | $ | 3,069.80 | 47270 | 530411296 | $ | 53.22 | 76887 | 530602523 | $ | 111.97 |
| 17654 | 530198310 | $ | 316.82 | 47271 | 530411297 | $ | 2,288.00 | 76888 | 530602524 | $ | 756.00 |
| 17655 | 530198314 | $ | 1,075.00 | 47272 | 530411301 | $ | 858.00 | 76889 | 530602531 | $ | 141.59 |
| 17656 | 530198317 | $ | 537.63 | 47273 | 530411302 | $ | 147.45 | 76890 | 530602532 | $ | 376.32 |
| 17657 | 530198318 | $ | 22,880.00 | 47274 | 530411306 | $ | 143.00 | 76891 | 530602536 | $ | 2,491.86 |
| 17658 | 530198323 | $ | 171.60 | 47275 | 530411308 | $ | 161.22 | 76892 | 530602541 | $ | 5,113.68 |
| 17659 | 530198324 | $ | 195,052.00 | 47276 | 530411311 | $ | 304.15 | 76893 | 530602542 | $ | 2,574.00 |
| 17660 | 530198326 | $ | 130.00 | 47277 | 530411313 | $ | 238.98 | 76894 | 530602543 | $ | 2,288.00 |
| 17661 | 530198327 | $ | 178.45 | 47278 | 530411317 | $ | 551.98 | 76895 | 530602550 | $ | 12.61 |
| 17662 | 530198328 | $ | 110.05 | 47279 | 530411322 | $ | 211.86 | 76896 | 530602551 | $ | 143.00 |
| 17663 | 530198329 | $ | 784.15 | 47280 | 530411324 | $ | 242.55 | 76897 | 530602555 | $ | 858.00 |
| 17664 | 530198333 | $ | 10.30 | 47281 | 530411327 | $ | 3,345.88 | 76898 | 530602560 | $ | 715.00 |
| 17665 | 530198335 | $ | 198.90 | 47282 | 530411329 | $ | 3,463.46 | 76899 | 530602561 | $ | 1,718.86 |
| 17666 | 530198336 | $ | 103.40 | 47283 | 530411332 | $ | 614.90 | 76900 | 530602562 | $ | 526.24 |
| 17667 | 530198338 | $ | 468.35 | 47284 | 530411343 | $ | 71.50 | 76901 | 530602568 | $ | 429.00 |
| 17668 | 530198339 | $ | 377.53 | 47285 | 530411344 | $ | 53.43 | 76902 | 530602573 | $ | 4,290.00 |
| 17669 | 530198340 | $ | 864.55 | 47286 | 530411345 | $ | 277.42 | 76903 | 530602584 | $ | 420.42 |
| 17670 | 530198341 | $ | 445.45 | 47287 | 530411347 | $ | 1,001.00 | 76904 | 530602601 | $ | 56.91 |
| 17671 | 530198343 | $ | 615.48 | 47288 | 530411351 | $ | 228.50 | 76905 | 530602602 | $ | 5,720.00 |
| 17672 | 530198344 | $ | 1,288.95 | 47289 | 530411354 | $ | 277.42 | 76906 | 530602605 | $ | 482.39 |
| 17673 | 530198345 | $ | 343.20 | 47290 | 530411356 | $ | 417.56 | 76907 | 530602609 | $ | 572.00 |
| 17674 | 530198346 | $ | 872.30 | 47291 | 530411357 | $ | 1,078.41 | 76908 | 530602616 | $ | 858.00 |
| 17675 | 530198348 | $ | 237.48 | 47292 | 530411364 | $ | 376.79 | 76909 | 530602620 | $ | 185.90 |
| 17676 | 530198350 | $ | 161.53 | 47293 | 530411366 | $ | 257.40 | 76910 | 530602625 | $ | 2,602.60 |
| 17677 | 530198351 | $ | 1,144.00 | 47294 | 530411369 | $ | 18.25 | 76911 | 530602628 | $ | 94.14 |
| 17678 | 530198352 | $ | 71.87 | 47295 | 530411371 | $ | 251.68 | 76912 | 530602641 | $ | 429.00 |
| 17679 | 530198353 | $ | 603.85 | 47296 | 530411373 | $ | 49.14 | 76913 | 530602645 | $ | 922.52 |
| 17680 | 530198354 | $ | 1,358.80 | 47297 | 530411378 | $ | 6,864.00 | 76914 | 530602646 | $ | 7,150.00 |
| 17681 | 530198355 | $ | 29.40 | 47298 | 530411380 | $ | 54.34 | 76915 | 530602648 | $ | 220.98 |
| 17682 | 530198356 | $ | 264.52 | 47299 | 530411384 | $ | 284.95 | 76916 | 530602649 | $ | 855.14 |
| 17683 | 530198358 | $ | 443.92 | 47300 | 530411385 | $ | 31.46 | 76917 | 530602654 | $ | 357.50 |
| 17684 | 530198359 | $ | 244.50 | 47301 | 530411386 | $ | 1,826.70 | 76918 | 530602657 | $ | 10.23 |
| 17685 | 530198362 | $ | 148.20 | 47302 | 530411391 | $ | 383.24 | 76919 | 530602659 | $ | 429.00 |
| 17686 | 530198366 | $ | 296.02 | 47303 | 530411402 | $ | 254.54 | 76920 | 530602660 | $ | 572.00 |
| 17687 | 530198369 | $ | 257.40 | 47304 | 530411421 | $ | 40.83 | 76921 | 530602661 | $ | 11.44 |
| 17688 | 530198373 | $ | 100.10 | 47305 | 530411422 | $ | 97.24 | 76922 | 530602668 | $ | 858.00 |
| 17689 | 530198375 | $ | 339.41 | 47306 | 530411423 | $ | 260.70 | 76923 | 530602669 | $ | 858.00 |
| 17690 | 530198376 | $ | 295.36 | 47307 | 530411426 | $ | 2,717.00 | 76924 | 530602672 | $ | 1,009.58 |
| 17691 | 530198379 | $ | 296.02 | 47308 | 530411430 | $ | 173.63 | 76925 | 530602673 | $ | 427.41 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17692 | 530198380 | $ | 57.20 | 47309 | 530411435 | $ | 159.69 | 76926 | 530602674 | $ | 1,430.00 |
| 17693 | 530198381 | $ | 138.30 | 47310 | 530411441 | $ | 680.75 | 76927 | 530602675 | $ | 1,430.00 |
| 17694 | 530198382 | $ | 198.83 | 47311 | 530411445 | $ | 349.80 | 76928 | 530602676 | $ | 5,720.00 |
| 17695 | 530198383 | $ | 460.10 | 47312 | 530411447 | $ | 217.35 | 76929 | 530602681 | $ | 25.59 |
| 17696 | 530198384 | $ | 141.96 | 47313 | 530411457 | $ | 9,325.22 | 76930 | 530602683 | $ | 64.48 |
| 17697 | 530198385 | $ | 144.00 | 47314 | 530411458 | $ | 68.08 | 76931 | 530602684 | $ | 68.64 |
| 17698 | 530198386 | $ | 92.15 | 47315 | 530411459 | $ | 1,295.31 | 76932 | 530602685 | $ | 2,819.10 |
| 17699 | 530198387 | $ | 145.55 | 47316 | 530411461 | $ | 833.94 | 76933 | 530602692 | $ | 2,013.04 |
| 17700 | 530198388 | $ | 640.98 | 47317 | 530411465 | $ | 617.76 | 76934 | 530602698 | $ | 796.50 |
| 17701 | 530198391 | $ | 394.64 | 47318 | 530411466 | $ | 130.13 | 76935 | 530602704 | $ | 1,774.80 |
| 17702 | 530198393 | $ | 291.01 | 47319 | 530411467 | $ | 1,037.76 | 76936 | 530602707 | $ | 341.80 |
| 17703 | 530198396 | $ | 104.38 | 47320 | 530411474 | $ | 156.64 | 76937 | 530602712 | $ | 320.32 |
| 17704 | 530198398 | $ | 212.00 | 47321 | 530411481 | $ | 191.62 | 76938 | 530602717 | $ | 2,455.00 |
| 17705 | 530198399 | $ | 257.40 | 47322 | 530411483 | $ | 183.05 | 76939 | 530602718 | $ | 157.30 |
| 17706 | 530198403 | $ | 238.35 | 47323 | 530411484 | $ | 31.01 | 76940 | 530602719 | $ | 167.44 |
| 17707 | 530198406 | $ | 356.48 | 47324 | 530411500 | $ | 320.32 | 76941 | 530602722 | $ | 143.00 |
| 17708 | 530198407 | $ | 1,599.00 | 47325 | 530411501 | $ | 1,587.00 | 76942 | 530602727 | $ | 52.41 |
| 17709 | 530198408 | $ | 265.98 | 47326 | 530411502 | $ | 2.80 | 76943 | 530602730 | $ | 1,215.50 |
| 17710 | 530198410 | $ | 85.30 | 47327 | 530411510 | $ | 57.52 | 76944 | 530602731 | $ | 388.08 |
| 17711 | 530198415 | $ | 844.05 | 47328 | 530411512 | $ | 225.79 | 76945 | 530602737 | $ | 1,430.00 |
| 17712 | 530198417 | $ | 245.70 | 47329 | 530411513 | $ | 67.41 | 76946 | 530602738 | $ | 65.78 |
| 17713 | 530198418 | $ | 213.80 | 47330 | 530411518 | $ | 13.23 | 76947 | 530602740 | $ | 11.64 |
| 17714 | 530198419 | $ | 400.40 | 47331 | 530411521 | $ | 71.50 | 76948 | 530602744 | $ | 1,144.00 |
| 17715 | 530198420 | $ | 1,172.60 | 47332 | 530411524 | $ | 5,502.64 | 76949 | 530602756 | $ | 150.20 |
| 17716 | 530198423 | $ | 136.70 | 47333 | 530411537 | $ | 30.85 | 76950 | 530602757 | $ | 114.40 |
| 17717 | 530198426 | $ | 245.70 | 47334 | 530411538 | $ | 177.00 | 76951 | 530602760 | $ | 1,144.00 |
| 17718 | 530198427 | $ | 1,671.00 | 47335 | 530411545 | $ | 217.36 | 76952 | 530602765 | $ | 643.50 |
| 17719 | 530198429 | $ | 437.15 | 47336 | 530411551 | $ | 111.54 | 76953 | 530602766 | $ | 858.00 |
| 17720 | 530198434 | $ | 84.10 | 47337 | 530411559 | $ | 1,808.83 | 76954 | 530602773 | $ | 3,021.46 |
| 17721 | 530198438 | $ | 52.25 | 47338 | 530411563 | $ | 198.80 | 76955 | 530602776 | $ | 1,515.80 |
| 17722 | 530198441 | $ | 343.20 | 47339 | 530411566 | $ | 198.45 | 76956 | 530602777 | $ | 1,859.00 |
| 17723 | 530198442 | $ | 996.00 | 47340 | 530411573 | $ | 124.00 | 76957 | 530602780 | $ | 3,432.00 |
| 17724 | 530198443 | $ | 336.00 | 47341 | 530411574 | $ | 3,363.44 | 76958 | 530602781 | $ | 208.53 |
| 17725 | 530198445 | $ | 265.98 | 47342 | 530411576 | $ | 121.60 | 76959 | 530602784 | $ | 1,346.33 |
| 17726 | 530198447 | $ | 774.90 | 47343 | 530411579 | $ | 2,756.10 | 76960 | 530602788 | $ | 572.00 |
| 17727 | 530198455 | $ | 1,139.62 | 47344 | 530411584 | $ | 114.40 | 76961 | 530602789 | $ | 2,860.00 |
| 17728 | 530198457 | $ | 235.94 | 47345 | 530411586 | $ | 858.00 | 76962 | 530602790 | $ | 286.00 |
| 17729 | 530198458 | $ | 998.47 | 47346 | 530411588 | $ | 24.58 | 76963 | 530602793 | $ | 269.90 |
| 17730 | 530198462 | $ | 357.72 | 47347 | 530411593 | $ | 160.19 | 76964 | 530602794 | $ | 370.99 |
| 17731 | 530198464 | $ | 111.54 | 47348 | 530411596 | $ | 24.62 | 76965 | 530602798 | $ | 2,775.00 |
| 17732 | 530198465 | $ | 35.36 | 47349 | 530411597 | $ | 157.30 | 76966 | 530602819 | $ | 1,189.50 |
| 17733 | 530198468 | $ | 82.36 | 47350 | 530411604 | $ | 2,165.02 | 76967 | 530602822 | $ | 1,144.00 |
| 17734 | 530198470 | $ | 2,201.85 | 47351 | 530411607 | $ | 289.81 | 76968 | 530602824 | $ | 1,430.00 |
| 17735 | 530198472 | $ | 2,699.00 | 47352 | 530411613 | $ | 200.20 | 76969 | 530602825 | $ | 647.50 |
| 17736 | 530198473 | $ | 557.62 | 47353 | 530411618 | $ | 234.52 | 76970 | 530602827 | $ | 286.00 |
| 17737 | 530198474 | $ | 565.38 | 47354 | 530411637 | $ | 106.41 | 76971 | 530602842 | $ | 4,290.00 |
| 17738 | 530198477 | $ | 915.20 | 47355 | 530411643 | $ | 180.18 | 76972 | 530602844 | $ | 19.40 |
| 17739 | 530198479 | $ | 114.40 | 47356 | 530411644 | $ | 1,601.30 | 76973 | 530602848 | $ | 1,430.00 |
| 17740 | 530198480 | $ | 57.20 | 47357 | 530411652 | $ | 80.08 | 76974 | 530602849 | $ | 10,010.00 |
| 17741 | 530198481 | $ | 85.80 | 47358 | 530411657 | $ | 26.87 | 76975 | 530602859 | $ | 121.25 |
| 17742 | 530198482 | $ | 100.86 | 47359 | 530411661 | $ | 117.81 | 76976 | 530602862 | $ | 1,430.00 |
| 17743 | 530198485 | $ | 30,744.63 | 47360 | 530411666 | $ | 27.51 | 76977 | 530602866 | $ | 7,150.00 |
| 17744 | 530198486 | $ | 16,516.50 | 47361 | 530411675 | $ | 257.40 | 76978 | 530602867 | $ | 12,870.00 |
| 17745 | 530198487 | $ | 533.64 | 47362 | 530411676 | $ | 809.38 | 76979 | 530602869 | $ | 715.00 |
| 17746 | 530198496 | $ | 172.50 | 47363 | 530411680 | $ | 88.32 | 76980 | 530602876 | $ | 8,580.00 |
| 17747 | 530198497 | $ | 35.18 | 47364 | 530411683 | $ | 113.94 | 76981 | 530602877 | $ | 3,575.00 |
| 17748 | 530198499 | $ | 529.47 | 47365 | 530411687 | $ | 69.99 | 76982 | 530602880 | $ | 30.07 |
| 17749 | 530198500 | $ | 98.40 | 47366 | 530411707 | $ | 282.17 | 76983 | 530602881 | $ | 30.07 |
| 17750 | 530198501 | $ | 341.58 | 47367 | 530411712 | $ | 572.00 | 76984 | 530602884 | $ | 1,001.00 |
| 17751 | 530198502 | $ | 286.23 | 47368 | 530411716 | $ | 624.90 | 76985 | 530602886 | $ | 3,260.40 |
| 17752 | 530198503 | $ | 85.80 | 47369 | 530411722 | $ | 22.46 | 76986 | 530602891 | $ | 523.60 |
| 17753 | 530198505 | $ | 66.00 | 47370 | 530411724 | $ | 200.20 | 76987 | 530602895 | $ | 100.10 |
| 17754 | 530198507 | $ | 3,975.40 | 47371 | 530411725 | $ | 1,067.12 | 76988 | 530602898 | $ | 715.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17755 | 530198508 | $ | 167.35 | 47372 | 530411729 | $ | 214.50 | 76989 | 530602905 | $ | 286.00 |
| 17756 | 530198509 | $ | 138.00 | 47373 | 530411731 | $ | 316.86 | 76990 | 530602911 | $ | 357.50 |
| 17757 | 530198511 | $ | 414.78 | 47374 | 530411734 | $ | 8.58 | 76991 | 530602915 | $ | 0.12 |
| 17758 | 530198514 | $ | 49.10 | 47375 | 530411736 | $ | 71.44 | 76992 | 530602923 | $ | 75.33 |
| 17759 | 530198519 | $ | 39,911.64 | 47376 | 530411740 | $ | 539.91 | 76993 | 530602934 | $ | 248.82 |
| 17760 | 530198521 | $ | 200.20 | 47377 | 530411742 | $ | 73.16 | 76994 | 530602942 | $ | 306.04 |
| 17761 | 530198527 | $ | 38.80 | 47378 | 530411744 | $ | 51.39 | 76995 | 530602946 | $ | 2,779.50 |
| 17762 | 530198528 | $ | 514.80 | 47379 | 530411753 | $ | 169.59 | 76996 | 530602947 | $ | 286.00 |
| 17763 | 530198529 | $ | 645.23 | 47380 | 530411754 | $ | 2,148.14 | 76997 | 530602951 | $ | 1,430.00 |
| 17764 | 530198530 | $ | 514.75 | 47381 | 530411755 | $ | 2,091.61 | 76998 | 530602962 | $ | 4,004.00 |
| 17765 | 530198531 | $ | 737.88 | 47382 | 530411756 | $ | 294.71 | 76999 | 530602963 | $ | 3,146.00 |
| 17766 | 530198533 | $ | 2,027.22 | 47383 | 530411760 | $ | 50.14 | 77000 | 530602964 | $ | 1,430.00 |
| 17767 | 530198535 | $ | 4,252.56 | 47384 | 530411765 | $ | 503.36 | 77001 | 530602971 | $ | 7.76 |
| 17768 | 530198537 | $ | 1,476.34 | 47385 | 530411767 | $ | 375.34 | 77002 | 530602973 | $ | 2,860.00 |
| 17769 | 530198538 | $ | 240.24 | 47386 | 530411768 | $ | 392.80 | 77003 | 530602974 | $ | 2,860.00 |
| 17770 | 530198539 | $ | 499.50 | 47387 | 530411778 | $ | 1,018.72 | 77004 | 530602975 | $ | 2,288.00 |
| 17771 | 530198541 | $ | 243.10 | 47388 | 530411779 | $ | 45.24 | 77005 | 530602976 | $ | 14,300.00 |
| 17772 | 530198545 | $ | 519.68 | 47389 | 530411780 | $ | 21.01 | 77006 | 530602981 | $ | 74.15 |
| 17773 | 530198546 | $ | 4,260.00 | 47390 | 530411782 | $ | 159.93 | 77007 | 530602986 | $ | 1,716.00 |
| 17774 | 530198547 | $ | 41,741.70 | 47391 | 530411791 | $ | 783.64 | 77008 | 530602995 | $ | 2,459.60 |
| 17775 | 530198549 | $ | 9,967.10 | 47392 | 530411798 | $ | 71.50 | 77009 | 530602999 | $ | 8,580.00 |
| 17776 | 530198550 | $ | 1,285.20 | 47393 | 530411806 | $ | 204.69 | 77010 | 530603002 | $ | 211.64 |
| 17777 | 530198551 | $ | 907.20 | 47394 | 530411812 | $ | 371.80 | 77011 | 530603005 | $ | 351.22 |
| 17778 | 530198553 | $ | 265.98 | 47395 | 530411814 | $ | 68.04 | 77012 | 530603007 | $ | 286.00 |
| 17779 | 530198555 | $ | 479.64 | 47396 | 530411820 | $ | 526.24 | 77013 | 530603009 | $ | 5.72 |
| 17780 | 530198556 | $ | 286.00 | 47397 | 530411821 | $ | 105.82 | 77014 | 530603012 | $ | 7,150.00 |
| 17781 | 530198557 | $ | 418.10 | 47398 | 530411822 | $ | 51.48 | 77015 | 530603013 | $ | 190.58 |
| 17782 | 530198558 | $ | 27,098.50 | 47399 | 530411825 | $ | 1,178.32 | 77016 | 530603014 | $ | 343.20 |
| 17783 | 530198563 | $ | 57.20 | 47400 | 530411827 | $ | 107.67 | 77017 | 530603015 | $ | 128.70 |
| 17784 | 530198565 | $ | 319.43 | 47401 | 530411829 | $ | 1,552.20 | 77018 | 530603016 | $ | 57.20 |
| 17785 | 530198566 | $ | 114.40 | 47402 | 530411830 | $ | 1,552.20 | 77019 | 530603017 | $ | 343.20 |
| 17786 | 530198567 | $ | 230.97 | 47403 | 530411838 | $ | 5,250.00 | 77020 | 530603020 | $ | 858.00 |
| 17787 | 530198569 | $ | 572.00 | 47404 | 530411844 | $ | 1,411.78 | 77021 | 530603023 | $ | 1,716.00 |
| 17788 | 530198570 | $ | 189.20 | 47405 | 530411846 | $ | 608.22 | 77022 | 530603024 | $ | 2,860.00 |
| 17789 | 530198572 | $ | 505.40 | 47406 | 530411848 | $ | 77.22 | 77023 | 530603031 | $ | 2,288.00 |
| 17790 | 530198574 | $ | 24.50 | 47407 | 530411858 | $ | 44.16 | 77024 | 530603037 | $ | 1,859.00 |
| 17791 | 530198578 | $ | 236.68 | 47408 | 530411862 | $ | 17,755.03 | 77025 | 530603038 | $ | 5,720.00 |
| 17792 | 530198579 | $ | 80.02 | 47409 | 530411863 | $ | 5,720.00 | 77026 | 530603041 | $ | 2,002.00 |
| 17793 | 530198580 | $ | 222.24 | 47410 | 530411869 | $ | 89.16 | 77027 | 530603044 | $ | 572.00 |
| 17794 | 530198581 | $ | 167.25 | 47411 | 530411870 | $ | 176.18 | 77028 | 530603053 | $ | 10.67 |
| 17795 | 530198583 | $ | 4,098.59 | 47412 | 530411872 | $ | 1,163.60 | 77029 | 530603063 | $ | 572.00 |
| 17796 | 530198584 | $ | 715.58 | 47413 | 530411875 | $ | 869.88 | 77030 | 530603075 | $ | 1,053.25 |
| 17797 | 530198585 | $ | 194.76 | 47414 | 530411877 | $ | 34.39 | 77031 | 530603081 | $ | 1,001.00 |
| 17798 | 530198587 | $ | 11,047.26 | 47415 | 530411883 | $ | 29.64 | 77032 | 530603084 | $ | 4,290.00 |
| 17799 | 530198589 | $ | 607.56 | 47416 | 530411884 | $ | 26.15 | 77033 | 530603085 | $ | 21,467.16 |
| 17800 | 530198590 | $ | 457.60 | 47417 | 530411896 | $ | 382.50 | 77034 | 530603086 | $ | 286.00 |
| 17801 | 530198592 | $ | 3,855.28 | 47418 | 530411897 | $ | 86.87 | 77035 | 530603105 | $ | 812.24 |
| 17802 | 530198594 | $ | 5,822.96 | 47419 | 530411900 | $ | 293.30 | 77036 | 530603110 | $ | 148.72 |
| 17803 | 530198598 | $ | 1,565.98 | 47420 | 530411901 | $ | 10,520.00 | 77037 | 530603114 | $ | 3,992.74 |
| 17804 | 530198600 | $ | 33,421.96 | 47421 | 530411915 | $ | 4,290.00 | 77038 | 530603122 | $ | 101.43 |
| 17805 | 530198601 | $ | 1,287.00 | 47422 | 530411920 | $ | 340.75 | 77039 | 530603130 | $ | 80.08 |
| 17806 | 530198605 | $ | 7,967.03 | 47423 | 530411921 | $ | 323.18 | 77040 | 530603131 | $ | 286.00 |
| 17807 | 530198606 | $ | 848.39 | 47424 | 530411936 | $ | 9.39 | 77041 | 530603132 | $ | 286.00 |
| 17808 | 530198608 | $ | 354.80 | 47425 | 530411937 | $ | 27.45 | 77042 | 530603133 | $ | 1,081.40 |
| 17809 | 530198609 | $ | 425.75 | 47426 | 530411939 | $ | 145.86 | 77043 | 530603134 | $ | 286.00 |
| 17810 | 530198610 | $ | 202.67 | 47427 | 530411940 | $ | 3,345.00 | 77044 | 530603135 | $ | 283.14 |
| 17811 | 530198611 | $ | 425.75 | 47428 | 530411946 | $ | 13,057.71 | 77045 | 530603139 | $ | 858.00 |
| 17812 | 530198614 | $ | 94.50 | 47429 | 530411948 | $ | 54.35 | 77046 | 530603141 | $ | 572.00 |
| 17813 | 530198617 | $ | 1,079.64 | 47430 | 530411951 | $ | 494.78 | 77047 | 530603142 | $ | 2,288.00 |
| 17814 | 530198618 | $ | 886.60 | 47431 | 530411952 | $ | 408.27 | 77048 | 530603150 | $ | 2,600.00 |
| 17815 | 530198619 | $ | 364.20 | 47432 | 530411955 | $ | 772.20 | 77049 | 530603158 | $ | 1,716.00 |
| 17816 | 530198620 | $ | 1,290.88 | 47433 | 530411958 | $ | 219.73 | 77050 | 530603165 | $ | 286.00 |
| 17817 | 530198621 | $ | 73.85 | 47434 | 530411959 | $ | 429.00 | 77051 | 530603167 | $ | 2,891.20 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17818 | 530198622 | $ | 300.30 | 47435 | 530411962 | $ | 1,387.10 | 77052 | 530603168 | $ | 643.50 |
| 17819 | 530198623 | $ | 216.70 | 47436 | 530411964 | $ | 715.43 | 77053 | 530603170 | $ | 1,430.00 |
| 17820 | 530198625 | $ | 8.05 | 47437 | 530411966 | $ | 286.00 | 77054 | 530603173 | $ | 1,001.00 |
| 17821 | 530198627 | $ | 6,089.00 | 47438 | 530411969 | $ | 2,574.00 | 77055 | 530603175 | $ | 286.00 |
| 17822 | 530198628 | $ | 582.74 | 47439 | 530411971 | $ | 1,185.50 | 77056 | 530603181 | $ | 8,580.00 |
| 17823 | 530198630 | $ | 14,869.86 | 47440 | 530411976 | $ | 97.00 | 77057 | 530603182 | $ | 2,145.00 |
| 17824 | 530198631 | $ | 13,320.00 | 47441 | 530411981 | $ | 34.32 | 77058 | 530603189 | $ | 886.60 |
| 17825 | 530198633 | $ | 397.28 | 47442 | 530411998 | $ | 339.72 | 77059 | 530603190 | $ | 3,646.50 |
| 17826 | 530198634 | $ | 644.36 | 47443 | 530412007 | $ | 3,044.50 | 77060 | 530603193 | $ | 2,288.00 |
| 17827 | 530198635 | $ | 2,345.20 | 47444 | 530412009 | $ | 66.39 | 77061 | 530603198 | $ | 2,860.00 |
| 17828 | 530198638 | $ | 677.78 | 47445 | 530412011 | $ | 1,328.81 | 77062 | 530603201 | $ | 45.04 |
| 17829 | 530198639 | $ | 1,199.00 | 47446 | 530412014 | $ | 100.04 | 77063 | 530603215 | $ | 1,716.00 |
| 17830 | 530198640 | $ | 57.20 | 47447 | 530412016 | $ | 225.65 | 77064 | 530603216 | $ | 286.00 |
| 17831 | 530198642 | $ | 520.05 | 47448 | 530412017 | $ | 1,915.90 | 77065 | 530603218 | $ | 858.00 |
| 17832 | 530198644 | $ | 135.30 | 47449 | 530412018 | $ | 190.72 | 77066 | 530603225 | $ | 1,915.00 |
| 17833 | 530198645 | $ | 28.60 | 47450 | 530412030 | $ | 188.76 | 77067 | 530603234 | $ | 203.06 |
| 17834 | 530198647 | $ | 772.20 | 47451 | 530412031 | $ | 357.50 | 77068 | 530603238 | $ | 858.00 |
| 17835 | 530198649 | $ | 6,499.75 | 47452 | 530412034 | $ | 2,007.60 | 77069 | 530603240 | $ | 28.13 |
| 17836 | 530198650 | $ | 98.33 | 47453 | 530412036 | $ | 339.95 | 77070 | 530603244 | $ | 94.38 |
| 17837 | 530198651 | $ | 243.45 | 47454 | 530412040 | $ | 241.80 | 77071 | 530603254 | $ | 1,430.00 |
| 17838 | 530198653 | $ | 12,547.87 | 47455 | 530412044 | $ | 393.72 | 77072 | 530603261 | $ | 1,430.00 |
| 17839 | 530198656 | $ | 401.50 | 47456 | 530412045 | $ | 46.33 | 77073 | 530603265 | $ | 1,430.00 |
| 17840 | 530198660 | $ | 118.30 | 47457 | 530412050 | $ | 143.00 | 77074 | 530603268 | $ | 125.84 |
| 17841 | 530198661 | $ | 228.80 | 47458 | 530412051 | $ | 118.98 | 77075 | 530603282 | $ | 204.00 |
| 17842 | 530198662 | $ | 63.36 | 47459 | 530412053 | $ | 22.88 | 77076 | 530603284 | $ | 694.00 |
| 17843 | 530198663 | $ | 385.20 | 47460 | 530412067 | $ | 168.74 | 77077 | 530603285 | $ | 11,440.00 |
| 17844 | 530198664 | $ | 103,016.16 | 47461 | 530412072 | $ | 205.92 | 77078 | 530603296 | $ | 5,245.24 |
| 17845 | 530198665 | $ | 520.82 | 47462 | 530412079 | $ | 286.19 | 77079 | 530603297 | $ | 100.10 |
| 17846 | 530198667 | $ | 123.54 | 47463 | 530412089 | $ | 183.90 | 77080 | 530603298 | $ | 566.28 |
| 17847 | 530198668 | $ | 378.90 | 47464 | 530412090 | $ | 800.05 | 77081 | 530603300 | $ | 386.10 |
| 17848 | 530198669 | $ | 1,276.55 | 47465 | 530412095 | $ | 826.54 | 77082 | 530603301 | $ | 91.52 |
| 17849 | 530198670 | $ | 356.10 | 47466 | 530412096 | $ | 411.84 | 77083 | 530603306 | $ | 943.80 |
| 17850 | 530198671 | $ | 8,742.52 | 47467 | 530412100 | $ | 857.36 | 77084 | 530603309 | $ | 286.00 |
| 17851 | 530198672 | $ | 0.03 | 47468 | 530412109 | $ | 8.58 | 77085 | 530603313 | $ | 1,144.00 |
| 17852 | 530198673 | $ | 59.50 | 47469 | 530412122 | $ | 49.26 | 77086 | 530603316 | $ | 500.50 |
| 17853 | 530198679 | $ | 63.05 | 47470 | 530412125 | $ | 413.21 | 77087 | 530603320 | $ | 131.29 |
| 17854 | 530198681 | $ | 148.40 | 47471 | 530412128 | $ | 2,056.80 | 77088 | 530603322 | $ | 140.14 |
| 17855 | 530198682 | $ | 9.35 | 47472 | 530412136 | $ | 1,430.00 | 77089 | 530603323 | $ | 506.22 |
| 17856 | 530198683 | $ | 408.42 | 47473 | 530412139 | $ | 2,802.80 | 77090 | 530603327 | $ | 5,005.00 |
| 17857 | 530198684 | $ | 93.50 | 47474 | 530412141 | $ | 4,290.00 | 77091 | 530603348 | $ | 20.84 |
| 17858 | 530198685 | $ | 370.50 | 47475 | 530412144 | $ | 142.87 | 77092 | 530603349 | $ | 18.11 |
| 17859 | 530198686 | $ | 81.45 | 47476 | 530412147 | $ | 114.40 | 77093 | 530603356 | $ | 1,700.91 |
| 17860 | 530198687 | $ | 299.71 | 47477 | 530412153 | $ | 12.61 | 77094 | 530603366 | $ | 194.48 |
| 17861 | 530198688 | $ | 283.15 | 47478 | 530412156 | $ | 22.88 | 77095 | 530603369 | $ | 2,860.00 |
| 17862 | 530198689 | $ | 124.90 | 47479 | 530412157 | $ | 23.11 | 77096 | 530603370 | $ | 523.38 |
| 17863 | 530198691 | $ | 457.60 | 47480 | 530412158 | $ | 58.06 | 77097 | 530603371 | $ | 97.24 |
| 17864 | 530198692 | $ | 85.80 | 47481 | 530412161 | $ | 68.64 | 77098 | 530603378 | $ | 1,052.48 |
| 17865 | 530198693 | $ | 339.30 | 47482 | 530412162 | $ | 233.97 | 77099 | 530603384 | $ | 1,430.00 |
| 17866 | 530198694 | $ | 123.45 | 47483 | 530412169 | $ | 49.80 | 77100 | 530603391 | $ | 14.04 |
| 17867 | 530198696 | $ | 3,423.00 | 47484 | 530412172 | $ | 168.43 | 77101 | 530603394 | $ | 165.00 |
| 17868 | 530198697 | $ | 139.87 | 47485 | 530412177 | $ | 88.32 | 77102 | 530603397 | $ | 119.83 |
| 17869 | 530198698 | $ | 343.20 | 47486 | 530412182 | $ | 148.32 | 77103 | 530603398 | $ | 283.14 |
| 17870 | 530198699 | $ | 328.90 | 47487 | 530412184 | $ | 68.15 | 77104 | 530603401 | $ | 972.40 |
| 17871 | 530198702 | $ | 286.00 | 47488 | 530412193 | $ | 401.60 | 77105 | 530603403 | $ | 157.30 |
| 17872 | 530198703 | $ | 792.18 | 47489 | 530412195 | $ | 260.00 | 77106 | 530603407 | $ | 2,288.00 |
| 17873 | 530198704 | $ | 592.04 | 47490 | 530412203 | $ | 203.06 | 77107 | 530603410 | $ | 572.00 |
| 17874 | 530198705 | $ | 112.40 | 47491 | 530412206 | $ | 8.73 | 77108 | 530603418 | $ | 286.00 |
| 17875 | 530198706 | $ | 138.06 | 47492 | 530412218 | $ | 340.49 | 77109 | 530603419 | $ | 286.00 |
| 17876 | 530198707 | $ | 90.12 | 47493 | 530412219 | $ | 285.12 | 77110 | 530603422 | $ | 1,663.00 |
| 17877 | 530198708 | $ | 203.04 | 47494 | 530412220 | $ | 385.22 | 77111 | 530603425 | $ | 105.82 |
| 17878 | 530198709 | $ | 967.36 | 47495 | 530412221 | $ | 374.39 | 77112 | 530603428 | $ | 2,860.00 |
| 17879 | 530198710 | $ | 357.50 | 47496 | 530412222 | $ | 1,439.04 | 77113 | 530603429 | $ | 858.00 |
| 17880 | 530198711 | $ | 245.70 | 47497 | 530412223 | $ | 457.91 | 77114 | 530603434 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17881 | 530198713 | $ | 306.67 | 47498 | 530412224 | $ | 288.38 | 77115 | 530603440 | $ | 1,430.00 |
| 17882 | 530198715 | $ | 54,748.29 | 47499 | 530412225 | $ | 160.45 | 77116 | 530603442 | $ | 858.00 |
| 17883 | 530198717 | $ | 7,150.00 | 47500 | 530412226 | $ | 91.95 | 77117 | 530603464 | $ | 157.30 |
| 17884 | 530198719 | $ | 618,586.49 | 47501 | 530412227 | $ | 1,689.13 | 77118 | 530603476 | $ | 1,430.00 |
| 17885 | 530198720 | $ | 2,138.14 | 47502 | 530412228 | $ | 29.08 | 77119 | 530603480 | $ | 2,145.00 |
| 17886 | 530198723 | $ | 385.09 | 47503 | 530412231 | $ | 75.16 | 77120 | 530603481 | $ | 572.00 |
| 17887 | 530198726 | $ | 226.80 | 47504 | 530412232 | $ | 58.78 | 77121 | 530603485 | $ | 2,860.00 |
| 17888 | 530198727 | $ | 198.00 | 47505 | 530412233 | $ | 706.06 | 77122 | 530603490 | $ | 1,001.00 |
| 17889 | 530198729 | $ | 150.20 | 47506 | 530412234 | $ | 55.55 | 77123 | 530603495 | $ | 49.63 |
| 17890 | 530198731 | $ | 110.25 | 47507 | 530412235 | $ | 725.05 | 77124 | 530603496 | $ | 165.88 |
| 17891 | 530198732 | $ | 684.79 | 47508 | 530412236 | $ | 302.87 | 77125 | 530603498 | $ | 1,659.90 |
| 17892 | 530198735 | $ | 66,379.28 | 47509 | 530412237 | $ | 391.82 | 77126 | 530603501 | $ | 1,430.00 |
| 17893 | 530198736 | $ | 146,695.23 | 47510 | 530412238 | $ | 462.30 | 77127 | 530603502 | $ | 73.30 |
| 17894 | 530198737 | $ | 14,717.43 | 47511 | 530412239 | $ | 271.57 | 77128 | 530603505 | $ | 71.50 |
| 17895 | 530198739 | $ | 257.40 | 47512 | 530412241 | $ | 217.23 | 77129 | 530603513 | $ | 600.60 |
| 17896 | 530198740 | $ | 108.68 | 47513 | 530412242 | $ | 167.62 | 77130 | 530603514 | $ | 57.20 |
| 17897 | 530198743 | $ | 350.37 | 47514 | 530412243 | $ | 40.20 | 77131 | 530603519 | $ | 1,175.46 |
| 17898 | 530198746 | $ | 763.93 | 47515 | 530412244 | $ | 333.60 | 77132 | 530603526 | $ | 4,290.00 |
| 17899 | 530198748 | $ | 0.01 | 47516 | 530412245 | $ | 279.07 | 77133 | 530603528 | $ | 2,860.00 |
| 17900 | 530198753 | $ | 117.18 | 47517 | 530412246 | $ | 250.66 | 77134 | 530603534 | $ | 165.88 |
| 17901 | 530198760 | $ | 221.88 | 47518 | 530412247 | $ | 683.00 | 77135 | 530603536 | $ | 724.64 |
| 17902 | 530198761 | $ | 221.88 | 47519 | 530412248 | $ | 29.96 | 77136 | 530603546 | $ | 1,751.08 |
| 17903 | 530198762 | $ | 264.60 | 47520 | 530412249 | $ | 84.23 | 77137 | 530603548 | $ | 238.97 |
| 17904 | 530198763 | $ | 133.03 | 47521 | 530412252 | $ | 183.66 | 77138 | 530603549 | $ | 429.00 |
| 17905 | 530198764 | $ | 1,390.01 | 47522 | 530412252 | $ | 115.42 | 77139 | 530603550 | $ | 715.00 |
| 17906 | 530198765 | $ | 77.22 | 47523 | 530412254 | $ | 14.38 | 77140 | 530603552 | $ | 15.73 |
| 17907 | 530198767 | $ | 303.44 | 47524 | 530412255 | $ | 91.32 | 77141 | 530603583 | $ | 0.53 |
| 17908 | 530198768 | $ | 932.71 | 47525 | 530412256 | $ | 209.71 | 77142 | 530603584 | $ | 0.81 |
| 17909 | 530198769 | $ | 371.69 | 47526 | 530412258 | $ | 679.66 | 77143 | 530603585 | $ | 103.76 |
| 17910 | 530198771 | $ | 632.28 | 47527 | 530412259 | $ | 25.74 | 77144 | 530603597 | $ | 91.38 |
| 17911 | 530198772 | $ | 8,896.31 | 47528 | 530412268 | $ | 19.37 | 77145 | 530603603 | $ | 999.94 |
| 17912 | 530198773 | $ | 103.15 | 47529 | 530412286 | $ | 1,457.28 | 77146 | 530603610 | $ | 2,792.95 |
| 17913 | 530198774 | $ | 2,505.36 | 47530 | 530412287 | $ | 43.70 | 77147 | 530603612 | $ | 248.82 |
| 17914 | 530198775 | $ | 9,700.00 | 47531 | 530412299 | $ | 182.49 | 77148 | 530603613 | $ | 1,144.00 |
| 17915 | 530198778 | $ | 713.44 | 47532 | 530412328 | $ | 2,860.00 | 77149 | 530603616 | $ | 1,144.00 |
| 17916 | 530198779 | $ | 564.12 | 47533 | 530412337 | $ | 303.16 | 77150 | 530603624 | $ | 231.96 |
| 17917 | 530198780 | $ | 703.08 | 47534 | 530412338 | $ | 349.94 | 77151 | 530603635 | $ | 429.00 |
| 17918 | 530198783 | $ | 3,425.18 | 47535 | 530412339 | $ | 3,288.55 | 77152 | 530603637 | $ | 2,860.00 |
| 17919 | 530198789 | $ | 2,435.11 | 47536 | 530412347 | $ | 217.36 | 77153 | 530603638 | $ | 2,860.00 |
| 17920 | 530198790 | $ | 426.80 | 47537 | 530412354 | $ | 457.60 | 77154 | 530603640 | $ | 3,489.20 |
| 17921 | 530198791 | $ | 3.84 | 47538 | 530412357 | $ | 85.80 | 77155 | 530603641 | $ | 800.80 |
| 17922 | 530198793 | $ | 139.60 | 47539 | 530412360 | $ | 235.73 | 77156 | 530603643 | $ | 171.60 |
| 17923 | 530198794 | $ | 19.40 | 47540 | 530412367 | $ | 85.80 | 77157 | 530603653 | $ | 5,720.00 |
| 17924 | 530198796 | $ | 3,725.70 | 47541 | 530412376 | $ | 566.00 | 77158 | 530603661 | $ | 858.00 |
| 17925 | 530198797 | $ | 330.83 | 47542 | 530412378 | $ | 374.94 | 77159 | 530603674 | $ | 1,144.00 |
| 17926 | 530198799 | $ | 1,044.87 | 47543 | 530412388 | $ | 251.68 | 77160 | 530603679 | $ | 3.13 |
| 17927 | 530198801 | $ | 71.50 | 47544 | 530412391 | $ | 122.48 | 77161 | 530603680 | $ | 168.26 |
| 17928 | 530198802 | $ | 1,889.56 | 47545 | 530412395 | $ | 858.00 | 77162 | 530603693 | $ | 5,720.00 |
| 17929 | 530198803 | $ | 129.50 | 47546 | 530412396 | $ | 143.00 | 77163 | 530603695 | $ | 102.96 |
| 17930 | 530198805 | $ | 272.30 | 47547 | 530412398 | $ | 300.30 | 77164 | 530603697 | $ | 878.02 |
| 17931 | 530198806 | $ | 245.70 | 47548 | 530412402 | $ | 1,522.25 | 77165 | 530603698 | $ | 33.43 |
| 17932 | 530198808 | $ | 11,326.28 | 47549 | 530412405 | $ | 357.50 | 77166 | 530603702 | $ | 429.00 |
| 17933 | 530198810 | $ | 40,323.14 | 47550 | 530412406 | $ | 6,578.00 | 77167 | 530603707 | $ | 986.70 |
| 17934 | 530198811 | $ | 158.40 | 47551 | 530412411 | $ | 942.44 | 77168 | 530603713 | $ | 80.06 |
| 17935 | 530198813 | $ | 1,301.95 | 47552 | 530412424 | $ | 12.76 | 77169 | 530603714 | $ | 558.55 |
| 17936 | 530198816 | $ | 686.40 | 47553 | 530412426 | $ | 2,574.00 | 77170 | 530603715 | $ | 558.55 |
| 17937 | 530198816 | $ | 2,665.52 | 47554 | 530412427 | $ | 75.60 | 77171 | 530603718 | $ | 266.56 |
| 17938 | 530198817 | $ | 144.10 | 47555 | 530412429 | $ | 188.76 | 77172 | 530603719 | $ | 165.35 |
| 17939 | 530198823 | $ | 150.20 | 47556 | 530412433 | $ | 1,217.80 | 77173 | 530603720 | $ | 1,008.25 |
| 17940 | 530198824 | $ | 28.60 | 47557 | 530412438 | $ | 8,580.00 | 77174 | 530603721 | $ | 5,720.00 |
| 17941 | 530198825 | $ | 1,079.63 | 47558 | 530412439 | $ | 880.88 | 77175 | 530603722 | $ | 134.42 |
| 17942 | 530198826 | $ | 392.40 | 47559 | 530412442 | $ | 348.92 | 77176 | 530603723 | $ | 65.80 |
| 17943 | 530198829 | $ | 4,442.20 | 47560 | 530412443 | $ | 348.92 | 77177 | 530603724 | $ | 563.42 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17944 | 530198830 | $ | 276.02 | 47561 | 530412444 | $ | 480.06 | 77178 | 530603725 | $ | 65.78 |
| 17945 | 530198831 | $ | 145.82 | 47562 | 530412447 | $ | 520.93 | 77179 | 530603737 | $ | 107.55 |
| 17946 | 530198832 | $ | 1,306.13 | 47563 | 530412451 | $ | 12,841.00 | 77180 | 530603739 | $ | 1,430.00 |
| 17947 | 530198833 | $ | 3,975.18 | 47564 | 530412455 | $ | 1,138.28 | 77181 | 530603741 | $ | 1,950.12 |
| 17948 | 530198835 | $ | 483.64 | 47565 | 530412456 | $ | 140.90 | 77182 | 530603748 | $ | 286.00 |
| 17949 | 530198836 | $ | 27.65 | 47566 | 530412457 | $ | 3,575.00 | 77183 | 530603750 | $ | 5,148.00 |
| 17950 | 530198837 | $ | 60.00 | 47567 | 530412467 | $ | 11.52 | 77184 | 530603752 | $ | 1,111.09 |
| 17951 | 530198838 | $ | 143.00 | 47568 | 530412473 | $ | 790.87 | 77185 | 530603753 | $ | 1,430.00 |
| 17952 | 530198839 | $ | 132.20 | 47569 | 530412479 | $ | 398.72 | 77186 | 530603757 | $ | 86.48 |
| 17953 | 530198840 | $ | 567.00 | 47570 | 530412483 | $ | 34.02 | 77187 | 530603758 | $ | 458.50 |
| 17954 | 530198842 | $ | 110.60 | 47571 | 530412485 | $ | 82.45 | 77188 | 530603764 | $ | 29.10 |
| 17955 | 530198844 | $ | 192.36 | 47572 | 530412488 | $ | 47.60 | 77189 | 530603775 | $ | 1,430.00 |
| 17956 | 530198845 | $ | 888.30 | 47573 | 530412493 | $ | 715.00 | 77190 | 530603780 | $ | 2,130.70 |
| 17957 | 530198846 | $ | 54.52 | 47574 | 530412497 | $ | 51.48 | 77191 | 530603784 | $ | 858.00 |
| 17958 | 530198847 | $ | 234.72 | 47575 | 530412500 | $ | 155.21 | 77192 | 530603801 | $ | 84.23 |
| 17959 | 530198848 | $ | 200.20 | 47576 | 530412510 | $ | 1,430.00 | 77193 | 530603807 | $ | 23.65 |
| 17960 | 530198849 | $ | 179.55 | 47577 | 530412513 | $ | 148.96 | 77194 | 530603814 | $ | 334.62 |
| 17961 | 530198850 | $ | 751.80 | 47578 | 530412528 | $ | 168.92 | 77195 | 530603816 | $ | 476.61 |
| 17962 | 530198852 | $ | 1,065.10 | 47579 | 530412533 | $ | 858.00 | 77196 | 530603819 | $ | 550.09 |
| 17963 | 530198853 | $ | 254.84 | 47580 | 530412534 | $ | 413.88 | 77197 | 530603820 | $ | 108.08 |
| 17964 | 530198854 | $ | 220.03 | 47581 | 530412539 | $ | 48.62 | 77198 | 530603821 | $ | 37.66 |
| 17965 | 530198855 | $ | 438.23 | 47582 | 530412540 | $ | 2,179.32 | 77199 | 530603824 | $ | 42.90 |
| 17966 | 530198856 | $ | 226.80 | 47583 | 530412541 | $ | 1,398.54 | 77200 | 530603826 | $ | 37.44 |
| 17967 | 530198857 | $ | 54.34 | 47584 | 530412542 | $ | 6,292.00 | 77201 | 530603830 | $ | 32.32 |
| 17968 | 530198859 | $ | 112.40 | 47585 | 530412543 | $ | 792.22 | 77202 | 530603832 | $ | 2,288.00 |
| 17969 | 530198860 | $ | 529.47 | 47586 | 530412544 | $ | 428.12 | 77203 | 530603840 | $ | 131.56 |
| 17970 | 530198862 | $ | 134.65 | 47587 | 530412552 | $ | 575.45 | 77204 | 530603843 | $ | 6.79 |
| 17971 | 530198865 | $ | 170.72 | 47588 | 530412555 | $ | 572.00 | 77205 | 530603844 | $ | 7,407.90 |
| 17972 | 530198867 | $ | 943.80 | 47589 | 530412567 | $ | 486.00 | 77206 | 530603847 | $ | 551.98 |
| 17973 | 530198868 | $ | 108.10 | 47590 | 530412568 | $ | 1,651.26 | 77207 | 530603849 | $ | 572.00 |
| 17974 | 530198870 | $ | 114.40 | 47591 | 530412572 | $ | 1,528.37 | 77208 | 530603851 | $ | 1,430.00 |
| 17975 | 530198872 | $ | 97,268.60 | 47592 | 530412582 | $ | 894.40 | 77209 | 530603857 | $ | 572.00 |
| 17976 | 530198874 | $ | 252.30 | 47593 | 530412596 | $ | 37.26 | 77210 | 530603858 | $ | 2,288.00 |
| 17977 | 530198875 | $ | 207.83 | 47594 | 530412605 | $ | 2,288.00 | 77211 | 530603861 | $ | 214.50 |
| 17978 | 530198876 | $ | 357.38 | 47595 | 530412609 | $ | 106.61 | 77212 | 530603865 | $ | 100.10 |
| 17979 | 530198880 | $ | 62,920.00 | 47596 | 530412610 | $ | 384.95 | 77213 | 530603866 | $ | 23.85 |
| 17980 | 530198881 | $ | 440.62 | 47597 | 530412613 | $ | 64.09 | 77214 | 530603868 | $ | 1,973.40 |
| 17981 | 530198882 | $ | 73.20 | 47598 | 530412617 | $ | 300.61 | 77215 | 530603870 | $ | 1,449.90 |
| 17982 | 530198883 | $ | 195.19 | 47599 | 530412626 | $ | 208.61 | 77216 | 530603874 | $ | 715.00 |
| 17983 | 530198884 | $ | 420.38 | 47600 | 530412627 | $ | 4,290.00 | 77217 | 530603879 | $ | 294.58 |
| 17984 | 530198886 | $ | 341.59 | 47601 | 530412630 | $ | 1,270.69 | 77218 | 530603892 | $ | 4,596.50 |
| 17985 | 530198886 | $ | 3,352.65 | 47602 | 530412632 | $ | 140.14 | 77219 | 530603901 | $ | 858.00 |
| 17986 | 530198887 | $ | 198.74 | 47603 | 530412639 | $ | 6.46 | 77220 | 530603902 | $ | 800.80 |
| 17987 | 530198888 | $ | 139.40 | 47604 | 530412640 | $ | 807.61 | 77221 | 530603903 | $ | 228.80 |
| 17988 | 530198889 | $ | 245.70 | 47605 | 530412645 | $ | 2,308.02 | 77222 | 530603904 | $ | 5,720.00 |
| 17989 | 530198891 | $ | 120.45 | 47606 | 530412648 | $ | 1,114.64 | 77223 | 530603907 | $ | 858.00 |
| 17990 | 530198892 | $ | 419.56 | 47607 | 530412650 | $ | 376.49 | 77224 | 530603922 | $ | 208.78 |
| 17991 | 530198895 | $ | 572.00 | 47608 | 530412651 | $ | 168.74 | 77225 | 530603923 | $ | 1,001.00 |
| 17992 | 530198896 | $ | 52.65 | 47609 | 530412652 | $ | 832.44 | 77226 | 530603924 | $ | 2,219.90 |
| 17993 | 530198899 | $ | 312.75 | 47610 | 530412659 | $ | 3,803.98 | 77227 | 530603938 | $ | 331.76 |
| 17994 | 530198902 | $ | 108.64 | 47611 | 530412664 | $ | 568.31 | 77228 | 530603940 | $ | 2,729.90 |
| 17995 | 530198905 | $ | 65.80 | 47612 | 530412677 | $ | 299.33 | 77229 | 530603949 | $ | 136.42 |
| 17996 | 530198906 | $ | 107.85 | 47613 | 530412687 | $ | 3.88 | 77230 | 530603958 | $ | 920.92 |
| 17997 | 530198907 | $ | 165.29 | 47614 | 530412691 | $ | 251.60 | 77231 | 530603959 | $ | 489.06 |
| 17998 | 530198914 | $ | 267.95 | 47615 | 530412698 | $ | 126.81 | 77232 | 530603960 | $ | 514.80 |
| 17999 | 530198918 | $ | 379.05 | 47616 | 530412718 | $ | 540.54 | 77233 | 530603965 | $ | 429.00 |
| 18000 | 530198918 | $ | 75.60 | 47617 | 530412728 | $ | 371.80 | 77234 | 530603972 | $ | 145.86 |
| 18001 | 530198920 | $ | 649.41 | 47618 | 530412731 | $ | 114.40 | 77235 | 530603975 | $ | 2,288.00 |
| 18002 | 530198922 | $ | 946.99 | 47619 | 530412743 | $ | 195.83 | 77236 | 530603988 | $ | 1,430.00 |
| 18003 | 530198923 | $ | 8,008.00 | 47620 | 530412744 | $ | 57.20 | 77237 | 530603989 | $ | 929.50 |
| 18004 | 530198925 | $ | 228.80 | 47621 | 530412745 | $ | 750.03 | 77238 | 530604010 | $ | 1,251.00 |
| 18005 | 530198927 | $ | 151.20 | 47622 | 530412747 | $ | 88.70 | 77239 | 530604014 | $ | 2,860.00 |
| 18006 | 530198928 | $ | 893.57 | 47623 | 530412755 | $ | 117.60 | 77240 | 530604017 | $ | 203.21 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18007 | 530198931 | $ | 2,381.28 | 47624 | 530412761 | $ | 37.18 | 77241 | 530604018 | $ | 620.62 |
| 18008 | 530198932 | $ | 359.10 | 47625 | 530412762 | $ | 408.34 | 77242 | 530604025 | $ | 2,402.40 |
| 18009 | 530198933 | $ | 73.20 | 47626 | 530412763 | $ | 411.84 | 77243 | 530604034 | $ | 629.20 |
| 18010 | 530198934 | $ | 667.84 | 47627 | 530412774 | $ | 333.07 | 77244 | 530604039 | $ | 1,430.00 |
| 18011 | 530198935 | $ | 673.96 | 47628 | 530412775 | $ | 1,430.00 | 77245 | 530604040 | $ | 1,391.95 |
| 18012 | 530198936 | $ | 543.10 | 47629 | 530412778 | $ | 241.58 | 77246 | 530604042 | $ | 21.34 |
| 18013 | 530198937 | $ | 198.60 | 47630 | 530412781 | $ | 13.76 | 77247 | 530604045 | $ | 286.00 |
| 18014 | 530198943 | $ | 22,362.34 | 47631 | 530412785 | $ | 154.44 | 77248 | 530604054 | $ | 164.69 |
| 18015 | 530198949 | $ | 1,395.68 | 47632 | 530412786 | $ | 718.56 | 77249 | 530604059 | $ | 1,342.45 |
| 18016 | 530198950 | $ | 474.76 | 47633 | 530412797 | $ | 358.32 | 77250 | 530604060 | $ | 2,860.00 |
| 18017 | 530198951 | $ | 4,733.30 | 47634 | 530412798 | $ | 950.00 | 77251 | 530604061 | $ | 2,860.00 |
| 18018 | 530198952 | $ | 4,307.16 | 47635 | 530412807 | $ | 114.12 | 77252 | 530604063 | $ | 286.00 |
| 18019 | 530198953 | $ | 198,229.46 | 47636 | 530412808 | $ | 104.61 | 77253 | 530604064 | $ | 1,430.00 |
| 18020 | 530198954 | $ | 14,334.32 | 47637 | 530412811 | $ | 46.36 | 77254 | 530604066 | $ | 715.00 |
| 18021 | 530198955 | $ | 1,235.52 | 47638 | 530412815 | $ | 263.84 | 77255 | 530604067 | $ | 2,860.00 |
| 18022 | 530198956 | $ | 3,417.70 | 47639 | 530412817 | $ | 102.15 | 77256 | 530604068 | $ | 22,100.00 |
| 18023 | 530198957 | $ | 98,469.80 | 47640 | 530412820 | $ | 350.64 | 77257 | 530604069 | $ | 2,825.68 |
| 18024 | 530198958 | $ | 21,235.50 | 47641 | 530412826 | $ | 286.00 | 77258 | 530604070 | $ | 69.66 |
| 18025 | 530198959 | $ | 1,561.56 | 47642 | 530412830 | $ | 303.16 | 77259 | 530604072 | $ | 463.32 |
| 18026 | 530198960 | $ | 14,760.46 | 47643 | 530412839 | $ | 36.40 | 77260 | 530604074 | $ | 3,146.00 |
| 18027 | 530198961 | $ | 2,016.30 | 47644 | 530412840 | $ | 72.08 | 77261 | 530604085 | $ | 1,430.00 |
| 18028 | 530198962 | $ | 11,276.98 | 47645 | 530412841 | $ | 2.91 | 77262 | 530604086 | $ | 2.40 |
| 18029 | 530198963 | $ | 526,062.68 | 47646 | 530412846 | $ | 225.00 | 77263 | 530604093 | $ | 7,570.00 |
| 18030 | 530198964 | $ | 16,945.50 | 47647 | 530412847 | $ | 566.28 | 77264 | 530604094 | $ | 715.00 |
| 18031 | 530198965 | $ | 16,076.06 | 47648 | 530412850 | $ | 9.09 | 77265 | 530604095 | $ | 729.30 |
| 18032 | 530198966 | $ | 42,525.34 | 47649 | 530412854 | $ | 211.64 | 77266 | 530604101 | $ | 2,039.90 |
| 18033 | 530198967 | $ | 70,945.16 | 47650 | 530412860 | $ | 1,341.51 | 77267 | 530604105 | $ | 572.00 |
| 18034 | 530198968 | $ | 22,299.42 | 47651 | 530412862 | $ | 497.42 | 77268 | 530604106 | $ | 830.00 |
| 18035 | 530198969 | $ | 48,880.26 | 47652 | 530412867 | $ | 286.00 | 77269 | 530604107 | $ | 325.10 |
| 18036 | 530198970 | $ | 5,742.88 | 47653 | 530412869 | $ | 580.58 | 77270 | 530604108 | $ | 370.51 |
| 18037 | 530198971 | $ | 50,622.00 | 47654 | 530412876 | $ | 151.16 | 77271 | 530604109 | $ | 1,061.06 |
| 18038 | 530198972 | $ | 96,424.90 | 47655 | 530412878 | $ | 323.98 | 77272 | 530604110 | $ | 1,646.50 |
| 18039 | 530198973 | $ | 7,278.70 | 47656 | 530412893 | $ | 97.48 | 77273 | 530604112 | $ | 77.22 |
| 18040 | 530198974 | $ | 73,616.40 | 47657 | 530412895 | $ | 1,144.00 | 77274 | 530604115 | $ | 858.00 |
| 18041 | 530198975 | $ | 40,277.38 | 47658 | 530412897 | $ | 534.82 | 77275 | 530604116 | $ | 786.50 |
| 18042 | 530198976 | $ | 351,831.48 | 47659 | 530412900 | $ | 354.64 | 77276 | 530604117 | $ | 62.92 |
| 18043 | 530198977 | $ | 12,561.12 | 47660 | 530412901 | $ | 343.20 | 77277 | 530604118 | $ | 10.67 |
| 18044 | 530198978 | $ | 515,123.18 | 47661 | 530412902 | $ | 304.20 | 77278 | 530604120 | $ | 171.60 |
| 18045 | 530198979 | $ | 15,077.92 | 47662 | 530412904 | $ | 617.76 | 77279 | 530604131 | $ | 1,512.00 |
| 18046 | 530198980 | $ | 4,673.24 | 47663 | 530412906 | $ | 2,131.15 | 77280 | 530604132 | $ | 858.00 |
| 18047 | 530198982 | $ | 15,023.58 | 47664 | 530412908 | $ | 1,522.25 | 77281 | 530604136 | $ | 2,097.60 |
| 18048 | 530198983 | $ | 29,435.12 | 47665 | 530412912 | $ | 657.80 | 77282 | 530604144 | $ | 686.40 |
| 18049 | 530198984 | $ | 15,852.98 | 47666 | 530412917 | $ | 65.63 | 77283 | 530604145 | $ | 257.40 |
| 18050 | 530198985 | $ | 69,409.34 | 47667 | 530412924 | $ | 40.70 | 77284 | 530604150 | $ | 5,720.00 |
| 18051 | 530198986 | $ | 773.24 | 47668 | 530412926 | $ | 951.29 | 77285 | 530604154 | $ | 11.64 |
| 18052 | 530198987 | $ | 14,076.92 | 47669 | 530412927 | $ | 28.35 | 77286 | 530604155 | $ | 2,288.00 |
| 18053 | 530198988 | $ | 31,581.41 | 47670 | 530412934 | $ | 752.02 | 77287 | 530604156 | $ | 2,288.00 |
| 18054 | 530198989 | $ | 51,135.77 | 47671 | 530412939 | $ | 1,501.50 | 77288 | 530604157 | $ | 2,288.00 |
| 18055 | 530198990 | $ | 34,558.62 | 47672 | 530412949 | $ | 5,419.71 | 77289 | 530604160 | $ | 9.70 |
| 18056 | 530198993 | $ | 22,697.51 | 47673 | 530412950 | $ | 228.00 | 77290 | 530604161 | $ | 1,401.40 |
| 18057 | 530198994 | $ | 33,255.89 | 47674 | 530412953 | $ | 41.80 | 77291 | 530604162 | $ | 2,087.80 |
| 18058 | 530198995 | $ | 10,213.56 | 47675 | 530412970 | $ | 162.40 | 77292 | 530604163 | $ | 2,316.60 |
| 18059 | 530198996 | $ | 19,578.13 | 47676 | 530412972 | $ | 23.78 | 77293 | 530604165 | $ | 2,717.00 |
| 18060 | 530198997 | $ | 31,317.58 | 47677 | 530412973 | $ | 20.79 | 77294 | 530604169 | $ | 1,550.41 |
| 18061 | 530198998 | $ | 20,821.34 | 47678 | 530412999 | $ | 529.10 | 77295 | 530604170 | $ | 1,499.90 |
| 18062 | 530199000 | $ | 51,688.82 | 47679 | 530413000 | $ | 114.40 | 77296 | 530604173 | $ | 4,089.75 |
| 18063 | 530199001 | $ | 18,214.91 | 47680 | 530413003 | $ | 235.53 | 77297 | 530604179 | $ | 769.34 |
| 18064 | 530199002 | $ | 62,040.21 | 47681 | 530413005 | $ | 3,275.76 | 77298 | 530604183 | $ | 1,072.50 |
| 18065 | 530199004 | $ | 27,071.16 | 47682 | 530413008 | $ | 95.74 | 77299 | 530604187 | $ | 403.75 |
| 18066 | 530199005 | $ | 7,102.83 | 47683 | 530413009 | $ | 43.88 | 77300 | 530604189 | $ | 712.50 |
| 18067 | 530199006 | $ | 12,945.36 | 47684 | 530413013 | $ | 236.31 | 77301 | 530604193 | $ | 65.78 |
| 18068 | 530199008 | $ | 72,279.14 | 47685 | 530413018 | $ | 180.70 | 77302 | 530604206 | $ | 604.18 |
| 18069 | 530199010 | $ | 18,772.41 | 47686 | 530413021 | $ | 531.59 | 77303 | 530604208 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18070 | 530199011 | $ | 25,289.18 | 47687 | 530413033 | $ | 11,793.28 | 77304 | 530604212 | $ | 88.66 |
| 18071 | 530199012 | $ | 68,822.12 | 47688 | 530413035 | $ | 743.60 | 77305 | 530604214 | $ | 858.00 |
| 18072 | 530199013 | $ | 36,736.43 | 47689 | 530413036 | $ | 151.58 | 77306 | 530604215 | $ | 858.00 |
| 18073 | 530199014 | $ | 69,120.27 | 47690 | 530413037 | $ | 13.90 | 77307 | 530604217 | $ | 7.76 |
| 18074 | 530199016 | $ | 30,287.02 | 47691 | 530413040 | $ | 5.72 | 77308 | 530604222 | $ | 22,880.00 |
| 18075 | 530199017 | $ | 17,159.71 | 47692 | 530413043 | $ | 400.68 | 77309 | 530604223 | $ | 8,580.00 |
| 18076 | 530199018 | $ | 8,451.57 | 47693 | 530413045 | $ | 572.00 | 77310 | 530604228 | $ | 65.78 |
| 18077 | 530199019 | $ | 4,983.86 | 47694 | 530413046 | $ | 572.00 | 77311 | 530604230 | $ | 43.78 |
| 18078 | 530199020 | $ | 762.42 | 47695 | 530413047 | $ | 20.02 | 77312 | 530604231 | $ | 750.96 |
| 18079 | 530199021 | $ | 109,800.12 | 47696 | 530413056 | $ | 42.90 | 77313 | 530604232 | $ | 1,144.00 |
| 18080 | 530199023 | $ | 9,843.56 | 47697 | 530413060 | $ | 54.99 | 77314 | 530604233 | $ | 578.98 |
| 18081 | 530199025 | $ | 31.46 | 47698 | 530413061 | $ | 99.44 | 77315 | 530604236 | $ | 1,430.00 |
| 18082 | 530199026 | $ | 15,938.78 | 47699 | 530413066 | $ | 452.40 | 77316 | 530604237 | $ | 97.24 |
| 18083 | 530199027 | $ | 71.47 | 47700 | 530413067 | $ | 452.40 | 77317 | 530604241 | $ | 715.00 |
| 18084 | 530199029 | $ | 77,794.86 | 47701 | 530413068 | $ | 858.00 | 77318 | 530604244 | $ | 593.44 |
| 18085 | 530199030 | $ | 78,469.82 | 47702 | 530413069 | $ | 858.00 | 77319 | 530604248 | $ | 65.78 |
| 18086 | 530199031 | $ | 11,234.08 | 47703 | 530413070 | $ | 623.85 | 77320 | 530604251 | $ | 340.49 |
| 18087 | 530199032 | $ | 111,294.04 | 47704 | 530413075 | $ | 705.13 | 77321 | 530604254 | $ | 5,291.00 |
| 18088 | 530199033 | $ | 145,385.24 | 47705 | 530468296 | $ | 31,460.00 | 77322 | 530604269 | $ | 265.98 |
| 18089 | 530199034 | $ | 28,102.36 | 47706 | 530468321 | $ | 997,030.32 | 77323 | 530604288 | $ | 1,430.00 |
| 18090 | 530199035 | $ | 7,587.58 | 47707 | 530468358 | $ | 572.00 | 77324 | 530604296 | $ | 1,287.00 |
| 18091 | 530199036 | $ | 9,480.90 | 47708 | 530468373 | $ | 84.11 | 77325 | 530604305 | $ | 143.00 |
| 18092 | 530199037 | $ | 47,510.32 | 47709 | 530468390 | $ | 2,829.08 | 77326 | 530604306 | $ | 377.52 |
| 18093 | 530199038 | $ | 120,097.12 | 47710 | 530468399 | $ | 115.80 | 77327 | 530604307 | $ | 217.72 |
| 18094 | 530199039 | $ | 1,523.70 | 47711 | 530468405 | $ | 235.80 | 77328 | 530604315 | $ | 4,392.00 |
| 18095 | 530199040 | $ | 52,449.99 | 47712 | 530468410 | $ | 2,218.72 | 77329 | 530604316 | $ | 77.89 |
| 18096 | 530199041 | $ | 100,992.97 | 47713 | 530468417 | $ | 10,010.00 | 77330 | 530604317 | $ | 11.64 |
| 18097 | 530199043 | $ | 93,833.09 | 47714 | 530468418 | $ | 5,720.00 | 77331 | 530604321 | $ | 1,006.20 |
| 18098 | 530199044 | $ | 139,789.04 | 47715 | 530468419 | $ | 1,573.00 | 77332 | 530604327 | $ | 10,296.00 |
| 18099 | 530199045 | $ | 38.80 | 47716 | 530468420 | $ | 1,430.00 | 77333 | 530604328 | $ | 220.22 |
| 18100 | 530199047 | $ | 100,374.98 | 47717 | 530468433 | $ | 17.58 | 77334 | 530604331 | $ | 1,716.00 |
| 18101 | 530199050 | $ | 286.00 | 47718 | 530468459 | $ | 2,798.87 | 77335 | 530604347 | $ | 2,288.00 |
| 18102 | 530199053 | $ | 4,004.00 | 47719 | 530468464 | $ | 793.52 | 77336 | 530604354 | $ | 1,040.00 |
| 18103 | 530199054 | $ | 82.75 | 47720 | 530468468 | $ | 34.56 | 77337 | 530604361 | $ | 972.40 |
| 18104 | 530199055 | $ | 486.20 | 47721 | 530468471 | $ | 1,027.27 | 77338 | 530604381 | $ | 751.52 |
| 18105 | 530199056 | $ | 487.70 | 47722 | 530468473 | $ | 17,446.00 | 77339 | 530604386 | $ | 2,860.00 |
| 18106 | 530199057 | $ | 4,706.00 | 47723 | 530468499 | $ | 216.00 | 77340 | 530604400 | $ | 326.04 |
| 18107 | 530199060 | $ | 648.89 | 47724 | 530468500 | $ | 252.00 | 77341 | 530604403 | $ | 2,860.00 |
| 18108 | 530199061 | $ | 100.10 | 47725 | 530468521 | $ | 1,817.50 | 77342 | 530604404 | $ | 838.16 |
| 18109 | 530199064 | $ | 572.00 | 47726 | 530468539 | $ | 271.24 | 77343 | 530604409 | $ | 5.82 |
| 18110 | 530199068 | $ | 657.80 | 47727 | 530468565 | $ | 33.21 | 77344 | 530604410 | $ | 6.79 |
| 18111 | 530199069 | $ | 15,778.80 | 47728 | 530468560 | $ | 1,439.04 | 77345 | 530604419 | $ | 78.54 |
| 18112 | 530199070 | $ | 564.08 | 47729 | 530468590 | $ | 11,440.00 | 77346 | 530604420 | $ | 177.32 |
| 18113 | 530199071 | $ | 28,820.92 | 47730 | 530468606 | $ | 236.28 | 77347 | 530604421 | $ | 237.38 |
| 18114 | 530199073 | $ | 7,410.00 | 47731 | 530468607 | $ | 243.10 | 77348 | 530604422 | $ | 237.38 |
| 18115 | 530199075 | $ | 111.54 | 47732 | 530468620 | $ | 806.09 | 77349 | 530604423 | $ | 3,575.00 |
| 18116 | 530199079 | $ | 48.62 | 47733 | 530468628 | $ | 98.54 | 77350 | 530604429 | $ | 972.40 |
| 18117 | 530199080 | $ | 94.38 | 47734 | 530468633 | $ | 333.60 | 77351 | 530604438 | $ | 276.70 |
| 18118 | 530199084 | $ | 100.10 | 47735 | 530468635 | $ | 0.29 | 77352 | 530604441 | $ | 572.00 |
| 18119 | 530199086 | $ | 1,741.92 | 47736 | 530468637 | $ | 283.00 | 77353 | 530604444 | $ | 2,860.00 |
| 18120 | 530199087 | $ | 17.16 | 47737 | 530468639 | $ | 1,501.50 | 77354 | 530604445 | $ | 1,144.00 |
| 18121 | 530199093 | $ | 8,508.50 | 47738 | 530468655 | $ | 176.97 | 77355 | 530604451 | $ | 1,155.44 |
| 18122 | 530199094 | $ | 288.39 | 47739 | 530468659 | $ | 90.50 | 77356 | 530604459 | $ | 116.02 |
| 18123 | 530199095 | $ | 1,892.82 | 47740 | 530468660 | $ | 90.50 | 77357 | 530604467 | $ | 1,101.10 |
| 18124 | 530199097 | $ | 224.80 | 47741 | 530468668 | $ | 42.90 | 77358 | 530604473 | $ | 940.44 |
| 18125 | 530199098 | $ | 279.24 | 47742 | 530468680 | $ | 77.34 | 77359 | 530604475 | $ | 1,646.00 |
| 18126 | 530199099 | $ | 1,253.67 | 47743 | 530468717 | $ | 23.20 | 77360 | 530604478 | $ | 993.60 |
| 18127 | 530199100 | $ | 269.80 | 47744 | 530468731 | $ | 293.34 | 77361 | 530604479 | $ | 560.56 |
| 18128 | 530199102 | $ | 228.80 | 47745 | 530468734 | $ | 201.89 | 77362 | 530604482 | $ | 1,869.95 |
| 18129 | 530199103 | $ | 257.33 | 47746 | 530468740 | $ | 86.79 | 77363 | 530604483 | $ | 572.00 |
| 18130 | 530199104 | $ | 28.40 | 47747 | 530468741 | $ | 471.98 | 77364 | 530604489 | $ | 514.80 |
| 18131 | 530199105 | $ | 28.40 | 47748 | 530468743 | $ | 949.95 | 77365 | 530604496 | $ | 1,531.64 |
| 18132 | 530199106 | $ | 28.40 | 47749 | 530468744 | $ | 111.55 | 77366 | 530604497 | $ | 803.66 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18133 | 530199107 | $ | 347.20 | 47750 | 530468745 | $ | 9.03 | 77367 | 530604499 | $ | 2,175.00 |
| 18134 | 530199111 | $ | 25,743.00 | 47751 | 530468753 | $ | 569.75 | 77368 | 530604500 | $ | 525.09 |
| 18135 | 530199114 | $ | 128.70 | 47752 | 530468754 | $ | 371.74 | 77369 | 530604503 | $ | 101.69 |
| 18136 | 530199115 | $ | 1,218.36 | 47753 | 530468757 | $ | 177.32 | 77370 | 530604504 | $ | 328.38 |
| 18137 | 530199117 | $ | 371.80 | 47754 | 530468758 | $ | 546.26 | 77371 | 530604505 | $ | 223.92 |
| 18138 | 530199119 | $ | 11.10 | 47755 | 530468763 | $ | 145.86 | 77372 | 530604516 | $ | 1,430.00 |
| 18139 | 530199120 | $ | 215.27 | 47756 | 530468768 | $ | 77.60 | 77373 | 530604521 | $ | 286.00 |
| 18140 | 530199122 | $ | 171.60 | 47757 | 530468769 | $ | 42.40 | 77374 | 530604530 | $ | 2,860.00 |
| 18141 | 530199123 | $ | 134.60 | 47758 | 530468772 | $ | 55.29 | 77375 | 530604535 | $ | 927.50 |
| 18142 | 530199124 | $ | 1,344.20 | 47759 | 530468773 | $ | 143.04 | 77376 | 530604544 | $ | 4.85 |
| 18143 | 530199125 | $ | 453.60 | 47760 | 530468774 | $ | 317.46 | 77377 | 530604554 | $ | 1,430.00 |
| 18144 | 530199126 | $ | 1,015.30 | 47761 | 530468775 | $ | 257.40 | 77378 | 530604560 | $ | 286.00 |
| 18145 | 530199127 | $ | 661.50 | 47762 | 530468777 | $ | 577.18 | 77379 | 530604561 | $ | 1,149.72 |
| 18146 | 530199128 | $ | 1,601.60 | 47763 | 530468779 | $ | 425.34 | 77380 | 530604563 | $ | 11.25 |
| 18147 | 530199129 | $ | 164.84 | 47764 | 530468780 | $ | 510.00 | 77381 | 530604565 | $ | 429.00 |
| 18148 | 530199130 | $ | 164.84 | 47765 | 530468782 | $ | 25.74 | 77382 | 530604569 | $ | 1,144.00 |
| 18149 | 530199131 | $ | 164.84 | 47766 | 530468785 | $ | 6,598.80 | 77383 | 530604578 | $ | 1,248.00 |
| 18150 | 530199132 | $ | 115.75 | 47767 | 530468791 | $ | 134.42 | 77384 | 530604580 | $ | 572.00 |
| 18151 | 530199133 | $ | 151.20 | 47768 | 530468793 | $ | 529.10 | 77385 | 530604583 | $ | 1,675.96 |
| 18152 | 530199134 | $ | 141.10 | 47769 | 530468794 | $ | 2,426.84 | 77386 | 530604584 | $ | 1,675.96 |
| 18153 | 530199135 | $ | 238.47 | 47770 | 530468795 | $ | 102.04 | 77387 | 530604588 | $ | 503.36 |
| 18154 | 530199136 | $ | 270.36 | 47771 | 530468796 | $ | 689.92 | 77388 | 530604590 | $ | 231.66 |
| 18155 | 530199137 | $ | 479.64 | 47772 | 530468797 | $ | 265.86 | 77389 | 530604599 | $ | 3,146.00 |
| 18156 | 530199138 | $ | 479.64 | 47773 | 530468798 | $ | 4,293.62 | 77390 | 530604601 | $ | 2,145.00 |
| 18157 | 530199139 | $ | 12.12 | 47774 | 530468799 | $ | 28.00 | 77391 | 530604602 | $ | 2,002.00 |
| 18158 | 530199140 | $ | 858.00 | 47775 | 530468800 | $ | 694.73 | 77392 | 530604604 | $ | 1,287.00 |
| 18159 | 530199144 | $ | 945.00 | 47776 | 530468801 | $ | 127.65 | 77393 | 530604610 | $ | 86.01 |
| 18160 | 530199146 | $ | 259.22 | 47777 | 530468805 | $ | 1,354.35 | 77394 | 530604634 | $ | 58.40 |
| 18161 | 530199147 | $ | 94.50 | 47778 | 530468806 | $ | 1,430.00 | 77395 | 530604652 | $ | 68.64 |
| 18162 | 530199148 | $ | 100.80 | 47779 | 530468807 | $ | 121.25 | 77396 | 530604653 | $ | 68.64 |
| 18163 | 530199149 | $ | 129.60 | 47780 | 530468808 | $ | 492.75 | 77397 | 530604660 | $ | 2,860.00 |
| 18164 | 530199151 | $ | 228.80 | 47781 | 530468811 | $ | 1,864.72 | 77398 | 530604664 | $ | 572.00 |
| 18165 | 530199152 | $ | 441.87 | 47782 | 530468812 | $ | 121,780.00 | 77399 | 530604666 | $ | 265.00 |
| 18166 | 530199153 | $ | 244,268.22 | 47783 | 530468816 | $ | 1,644.50 | 77400 | 530604673 | $ | 102.96 |
| 18167 | 530199155 | $ | 3.04 | 47784 | 530468833 | $ | 9.45 | 77401 | 530604683 | $ | 388.96 |
| 18168 | 530199156 | $ | 80.54 | 47785 | 530468836 | $ | 6.68 | 77402 | 530604686 | $ | 572.00 |
| 18169 | 530199159 | $ | 20,806.50 | 47786 | 530468837 | $ | 6.19 | 77403 | 530604714 | $ | 572.00 |
| 18170 | 530199160 | $ | 60,035.25 | 47787 | 530468838 | $ | 135.00 | 77404 | 530604715 | $ | 1,201.20 |
| 18171 | 530199161 | $ | 1,466.71 | 47788 | 530468848 | $ | 23.20 | 77405 | 530604716 | $ | 35.71 |
| 18172 | 530199162 | $ | 54,997.80 | 47789 | 530468849 | $ | 903.92 | 77406 | 530604727 | $ | 2,271.53 |
| 18173 | 530199165 | $ | 265.98 | 47790 | 530468851 | $ | 122.22 | 77407 | 530604737 | $ | 286.00 |
| 18174 | 530199166 | $ | 242.69 | 47791 | 530468852 | $ | 876.13 | 77408 | 530604738 | $ | 116.53 |
| 18175 | 530199167 | $ | 557.70 | 47792 | 530468853 | $ | 174.95 | 77409 | 530604742 | $ | 200.20 |
| 18176 | 530199170 | $ | 36,250.50 | 47793 | 530468854 | $ | 2.86 | 77410 | 530604744 | $ | 5,434.00 |
| 18177 | 530199171 | $ | 1,266.44 | 47794 | 530468856 | $ | 8.58 | 77411 | 530604745 | $ | 283.15 |
| 18178 | 530199173 | $ | 145.85 | 47795 | 530468858 | $ | 573.25 | 77412 | 530604748 | $ | 6.79 |
| 18179 | 530199174 | $ | 212.10 | 47796 | 530468860 | $ | 216.47 | 77413 | 530604749 | $ | 286.00 |
| 18180 | 530199175 | $ | 12.62 | 47797 | 530468861 | $ | 152.97 | 77414 | 530604754 | $ | 286.00 |
| 18181 | 530199176 | $ | 284.88 | 47798 | 530468862 | $ | 212.61 | 77415 | 530604767 | $ | 1,430.00 |
| 18182 | 530199177 | $ | 71.50 | 47799 | 530468863 | $ | 231.96 | 77416 | 530604768 | $ | 2,865.72 |
| 18183 | 530199183 | $ | 457.78 | 47800 | 530468864 | $ | 377.52 | 77417 | 530604772 | $ | 5.82 |
| 18184 | 530199184 | $ | 1,367.65 | 47801 | 530468866 | $ | 61.26 | 77418 | 530604779 | $ | 78.47 |
| 18185 | 530199186 | $ | 317.46 | 47802 | 530468867 | $ | 11.96 | 77419 | 530604785 | $ | 1,430.00 |
| 18186 | 530199187 | $ | 228.80 | 47803 | 530468870 | $ | 155.90 | 77420 | 530604786 | $ | 2,717.00 |
| 18187 | 530199188 | $ | 44.31 | 47804 | 530468871 | $ | 151.46 | 77421 | 530604802 | $ | 866.40 |
| 18188 | 530199190 | $ | 3,400.54 | 47805 | 530468873 | $ | 69.90 | 77422 | 530604804 | $ | 173.02 |
| 18189 | 530199192 | $ | 26.56 | 47806 | 530468875 | $ | 193.14 | 77423 | 530604811 | $ | 858.00 |
| 18190 | 530199193 | $ | 230,802.00 | 47807 | 530468876 | $ | 386.28 | 77424 | 530604812 | $ | 457.60 |
| 18191 | 530199195 | $ | 614.90 | 47808 | 530468878 | $ | 718.94 | 77425 | 530604813 | $ | 1,430.00 |
| 18192 | 530199196 | $ | 3,389.10 | 47809 | 530468879 | $ | 44.00 | 77426 | 530604814 | $ | 2,860.00 |
| 18193 | 530199200 | $ | 226.80 | 47810 | 530468882 | $ | 835.12 | 77427 | 530604819 | $ | 4,862.00 |
| 18194 | 530199206 | $ | 242.10 | 47811 | 530468883 | $ | 44.88 | 77428 | 530604820 | $ | 32.47 |
| 18195 | 530199208 | $ | 94.50 | 47812 | 530468886 | $ | 848.97 | 77429 | 530604833 | $ | 28,600.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18196 | 530199209 | $ | 343.20 | 47813 | 530468887 | $ | 200.00 | 77430 | 530604836 | $ | 1,430.00 |
| 18197 | 530199213 | $ | 371.80 | 47814 | 530468888 | $ | 620.00 | 77431 | 530604844 | $ | 3,432.00 |
| 18198 | 530199214 | $ | 33.60 | 47815 | 530468890 | $ | 479.95 | 77432 | 530604847 | $ | 55.00 |
| 18199 | 530199215 | $ | 343.20 | 47816 | 530468891 | $ | 572.00 | 77433 | 530604852 | $ | 2,574.00 |
| 18200 | 530199217 | $ | 493.00 | 47817 | 530468894 | $ | 715.00 | 77434 | 530604854 | $ | 94.38 |
| 18201 | 530199218 | $ | 171.20 | 47818 | 530468905 | $ | 665.26 | 77435 | 530604862 | $ | 2,475.00 |
| 18202 | 530199219 | $ | 4,086.78 | 47819 | 530468909 | $ | 146.94 | 77436 | 530604875 | $ | 34.32 |
| 18203 | 530199222 | $ | 559.81 | 47820 | 530468910 | $ | 184.00 | 77437 | 530604890 | $ | 4,089.80 |
| 18204 | 530199223 | $ | 189.32 | 47821 | 530468926 | $ | 1,009.90 | 77438 | 530604893 | $ | 429.00 |
| 18205 | 530199226 | $ | 738.56 | 47822 | 530468934 | $ | 653.97 | 77439 | 530604899 | $ | 1,471.44 |
| 18206 | 530199227 | $ | 822.39 | 47823 | 530468935 | $ | 331.76 | 77440 | 530604901 | $ | 794.25 |
| 18207 | 530199228 | $ | 297.14 | 47824 | 530468940 | $ | 81.00 | 77441 | 530604902 | $ | 160.68 |
| 18208 | 530199230 | $ | 132.30 | 47825 | 530468941 | $ | 665.00 | 77442 | 530604910 | $ | 1,348.60 |
| 18209 | 530199233 | $ | 9,088.11 | 47826 | 530468942 | $ | 343.20 | 77443 | 530604915 | $ | 572.00 |
| 18210 | 530199234 | $ | 239.92 | 47827 | 530468949 | $ | 255.92 | 77444 | 530604926 | $ | 2,860.00 |
| 18211 | 530199237 | $ | 133.86 | 47828 | 530468954 | $ | 3,540.08 | 77445 | 530604927 | $ | 4,245.00 |
| 18212 | 530199245 | $ | 20.37 | 47829 | 530468957 | $ | 2,798.80 | 77446 | 530604929 | $ | 2,574.00 |
| 18213 | 530199246 | $ | 226.25 | 47830 | 530468958 | $ | 2,798.80 | 77447 | 530604930 | $ | 2,860.00 |
| 18214 | 530199247 | $ | 226.25 | 47831 | 530468959 | $ | 1,939.08 | 77448 | 530604937 | $ | 1,865.79 |
| 18215 | 530199249 | $ | 915.20 | 47832 | 530468964 | $ | 321.77 | 77449 | 530604938 | $ | 104.49 |
| 18216 | 530199250 | $ | 249.50 | 47833 | 530468965 | $ | 314.73 | 77450 | 530604941 | $ | 6,864.00 |
| 18217 | 530199253 | $ | 3,486.25 | 47834 | 530468966 | $ | 344.84 | 77451 | 530604946 | $ | 9.35 |
| 18218 | 530199254 | $ | 132.30 | 47835 | 530468972 | $ | 10,767.90 | 77452 | 530604948 | $ | 1,430.00 |
| 18219 | 530199255 | $ | 382.15 | 47836 | 530468981 | $ | 255.83 | 77453 | 530604949 | $ | 77.22 |
| 18220 | 530199256 | $ | 254.84 | 47837 | 530468982 | $ | 28.60 | 77454 | 530604953 | $ | 1,215.50 |
| 18221 | 530199259 | $ | 2,031.63 | 47838 | 530468987 | $ | 144.00 | 77455 | 530604955 | $ | 572.00 |
| 18222 | 530199261 | $ | 744.60 | 47839 | 530468995 | $ | 84.39 | 77456 | 530604957 | $ | 963.21 |
| 18223 | 530199262 | $ | 614.90 | 47840 | 530468996 | $ | 70.61 | 77457 | 530604962 | $ | 12,549.44 |
| 18224 | 530199263 | $ | 586.30 | 47841 | 530469016 | $ | 8,794.50 | 77458 | 530604964 | $ | 2,860.00 |
| 18225 | 530199264 | $ | 301.60 | 47842 | 530469017 | $ | 7,364.50 | 77459 | 530604965 | $ | 4.85 |
| 18226 | 530199265 | $ | 1,122.70 | 47843 | 530469024 | $ | 49.89 | 77460 | 530604966 | $ | 929.50 |
| 18227 | 530199266 | $ | 4,170.02 | 47844 | 530469036 | $ | 200.20 | 77461 | 530604967 | $ | 1,716.00 |
| 18228 | 530199267 | $ | 7,739.06 | 47845 | 530469037 | $ | 83.25 | 77462 | 530604968 | $ | 83.16 |
| 18229 | 530199270 | $ | 1,000,198.44 | 47846 | 530469040 | $ | 42.85 | 77463 | 530604969 | $ | 112.95 |
| 18230 | 530199271 | $ | 585.90 | 47847 | 530469041 | $ | 3,575.00 | 77464 | 530604970 | $ | 858.00 |
| 18231 | 530199272 | $ | 906.05 | 47848 | 530469067 | $ | 44.12 | 77465 | 530604977 | $ | 2,187.90 |
| 18232 | 530199273 | $ | 1,764.84 | 47849 | 530469068 | $ | 819.70 | 77466 | 530604984 | $ | 186.05 |
| 18233 | 530199274 | $ | 10,665.71 | 47850 | 530469069 | $ | 284.75 | 77467 | 530604988 | $ | 23.17 |
| 18234 | 530199276 | $ | 417.64 | 47851 | 530469084 | $ | 23.75 | 77468 | 530604989 | $ | 23.17 |
| 18235 | 530199280 | $ | 152.54 | 47852 | 530469085 | $ | 2,145.00 | 77469 | 530604992 | $ | 1,215.50 |
| 18236 | 530199283 | $ | 832.26 | 47853 | 530469088 | $ | 1,716.00 | 77470 | 530604996 | $ | 7.76 |
| 18237 | 530199285 | $ | 78.20 | 47854 | 530469116 | $ | 4,647.50 | 77471 | 530604997 | $ | 1,430.00 |
| 18238 | 530199287 | $ | 78.12 | 47855 | 530469124 | $ | 165.88 | 77472 | 530605000 | $ | 9.70 |
| 18239 | 530199288 | $ | 343.20 | 47856 | 530469142 | $ | 1,650.00 | 77473 | 530605001 | $ | 844.40 |
| 18240 | 530199289 | $ | 499.60 | 47857 | 530469144 | $ | 1,086.80 | 77474 | 530605002 | $ | 596.29 |
| 18241 | 530199290 | $ | 264.71 | 47858 | 530469146 | $ | 2,145.00 | 77475 | 530605016 | $ | 174.46 |
| 18242 | 530199291 | $ | 2,802.80 | 47859 | 530469152 | $ | 49,549.50 | 77476 | 530605022 | $ | 660.66 |
| 18243 | 530199292 | $ | 600.60 | 47860 | 530469156 | $ | 2,788.50 | 77477 | 530605032 | $ | 12.61 |
| 18244 | 530199296 | $ | 179.34 | 47861 | 530469157 | $ | 431.86 | 77478 | 530605035 | $ | 858.00 |
| 18245 | 530199297 | $ | 120.17 | 47862 | 530469172 | $ | 2,145.00 | 77479 | 530605046 | $ | 776.50 |
| 18246 | 530199298 | $ | 1,226.46 | 47863 | 530469176 | $ | 1,287.00 | 77480 | 530605053 | $ | 2,213.39 |
| 18247 | 530199299 | $ | 1,116.98 | 47864 | 530469180 | $ | 1,358.50 | 77481 | 530605062 | $ | 858.00 |
| 18248 | 530199300 | $ | 415.80 | 47865 | 530469188 | $ | 360.36 | 77482 | 530605068 | $ | 429.96 |
| 18249 | 530199302 | $ | 1,421.28 | 47866 | 530469193 | $ | 1,055.34 | 77483 | 530605069 | $ | 268.75 |
| 18250 | 530199303 | $ | 168.40 | 47867 | 530469194 | $ | 3,180.32 | 77484 | 530605085 | $ | 371.80 |
| 18251 | 530199304 | $ | 343.20 | 47868 | 530469195 | $ | 3,646.50 | 77485 | 530605089 | $ | 3.88 |
| 18252 | 530199305 | $ | 1,175.58 | 47869 | 530469201 | $ | 9,223.50 | 77486 | 530605093 | $ | 3.88 |
| 18253 | 530199306 | $ | 815.10 | 47870 | 530469209 | $ | 8.58 | 77487 | 530605095 | $ | 572.00 |
| 18254 | 530199307 | $ | 164.72 | 47871 | 530469211 | $ | 14.98 | 77488 | 530605101 | $ | 993.24 |
| 18255 | 530199310 | $ | 488.88 | 47872 | 530469222 | $ | 532.23 | 77489 | 530605103 | $ | 7.76 |
| 18256 | 530199311 | $ | 59.06 | 47873 | 530469223 | $ | 592.85 | 77490 | 530605108 | $ | 2,874.30 |
| 18257 | 530199312 | $ | 94.21 | 47874 | 530469227 | $ | 1,244.32 | 77491 | 530605114 | $ | 572.00 |
| 18258 | 530199313 | $ | 399.76 | 47875 | 530469231 | $ | 228.89 | 77492 | 530605116 | $ | 82.94 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18259 | 530199315 | $ | 342.20 | 47876 | 530469238 | $ | 469.04 | 77493 | 530605118 | $ | 1,372.80 |
| 18260 | 530199317 | $ | 585.55 | 47877 | 530469241 | $ | 189.98 | 77494 | 530605120 | $ | 915.20 |
| 18261 | 530199318 | $ | 566.72 | 47878 | 530469242 | $ | 91.52 | 77495 | 530605129 | $ | 4.85 |
| 18262 | 530199319 | $ | 886.60 | 47879 | 530469243 | $ | 91.52 | 77496 | 530605130 | $ | 529.15 |
| 18263 | 530199320 | $ | 25.22 | 47880 | 530469244 | $ | 409.19 | 77497 | 530605140 | $ | 24.25 |
| 18264 | 530199321 | $ | 1,378.52 | 47881 | 530469245 | $ | 1,144.00 | 77498 | 530605144 | $ | 107.13 |
| 18265 | 530199323 | $ | 123.19 | 47882 | 530469266 | $ | 24,752.25 | 77499 | 530605145 | $ | 858.00 |
| 18266 | 530199324 | $ | 1,579.23 | 47883 | 530469270 | $ | 7,396.23 | 77500 | 530605149 | $ | 16.65 |
| 18267 | 530199325 | $ | 119.58 | 47884 | 530469317 | $ | 148.12 | 77501 | 530605150 | $ | 339.65 |
| 18268 | 530199326 | $ | 684.18 | 47885 | 530469323 | $ | 217.00 | 77502 | 530605155 | $ | 2.29 |
| 18269 | 530199327 | $ | 96.20 | 47886 | 530469333 | $ | 18.43 | 77503 | 530605165 | $ | 219.99 |
| 18270 | 530199328 | $ | 106.02 | 47887 | 530469345 | $ | 457.91 | 77504 | 530605172 | $ | 471.90 |
| 18271 | 530199329 | $ | 1,121.85 | 47888 | 530469352 | $ | 108.77 | 77505 | 530605173 | $ | 2,469.90 |
| 18272 | 530199330 | $ | 19,367.92 | 47889 | 530469357 | $ | 374.39 | 77506 | 530605176 | $ | 2,245.10 |
| 18273 | 530199331 | $ | 84.00 | 47890 | 530469358 | $ | 186.34 | 77507 | 530605182 | $ | 7,849.00 |
| 18274 | 530199332 | $ | 716.04 | 47891 | 530469360 | $ | 172.76 | 77508 | 530605190 | $ | 94.38 |
| 18275 | 530199333 | $ | 120.66 | 47892 | 530469362 | $ | 960.56 | 77509 | 530605191 | $ | 140.14 |
| 18276 | 530199334 | $ | 226.80 | 47893 | 530469374 | $ | 589.16 | 77510 | 530605196 | $ | 1,387.10 |
| 18277 | 530199336 | $ | 767.06 | 47894 | 530469381 | $ | 1,510.24 | 77511 | 530605199 | $ | 1,795.67 |
| 18278 | 530199339 | $ | 26.19 | 47895 | 530469385 | $ | 7,438.86 | 77512 | 530605200 | $ | 858.00 |
| 18279 | 530199341 | $ | 4,999.28 | 47896 | 530469388 | $ | 6.97 | 77513 | 530605201 | $ | 841.00 |
| 18280 | 530199344 | $ | 1,453.95 | 47897 | 530469389 | $ | 27.60 | 77514 | 530605205 | $ | 2,860.00 |
| 18281 | 530199345 | $ | 48.80 | 47898 | 530469415 | $ | 208.85 | 77515 | 530605208 | $ | 16.49 |
| 18282 | 530199346 | $ | 145.68 | 47899 | 530469421 | $ | 263.49 | 77516 | 530605219 | $ | 213.75 |
| 18283 | 530199347 | $ | 22.88 | 47900 | 530469466 | $ | 5,736.10 | 77517 | 530605221 | $ | 858.00 |
| 18284 | 530199348 | $ | 22.88 | 47901 | 530469491 | $ | 289.95 | 77518 | 530605226 | $ | 304.74 |
| 18285 | 530199349 | $ | 22.88 | 47902 | 530469503 | $ | 636.97 | 77519 | 530605229 | $ | 7,150.00 |
| 18286 | 530199350 | $ | 22.88 | 47903 | 530469504 | $ | 220.22 | 77520 | 530605237 | $ | 228.80 |
| 18287 | 530199353 | $ | 172.66 | 47904 | 530469505 | $ | 220.22 | 77521 | 530605239 | $ | 137.28 |
| 18288 | 530199354 | $ | 151.20 | 47905 | 530469508 | $ | 219.60 | 77522 | 530605244 | $ | 572.00 |
| 18289 | 530199355 | $ | 628.13 | 47906 | 530469538 | $ | 305.73 | 77523 | 530605245 | $ | 17.46 |
| 18290 | 530199359 | $ | 139.10 | 47907 | 530469539 | $ | 305.73 | 77524 | 530605248 | $ | 550.58 |
| 18291 | 530199361 | $ | 18.34 | 47908 | 530469542 | $ | 651.28 | 77525 | 530605251 | $ | 1,144.00 |
| 18292 | 530199362 | $ | 157.30 | 47909 | 530469553 | $ | 379.59 | 77526 | 530605263 | $ | 185.90 |
| 18293 | 530199364 | $ | 20.82 | 47910 | 530469554 | $ | 407.75 | 77527 | 530605266 | $ | 2,002.00 |
| 18294 | 530199365 | $ | 286.00 | 47911 | 530469555 | $ | 404.86 | 77528 | 530605270 | $ | 986.70 |
| 18295 | 530199367 | $ | 5,632.58 | 47912 | 530469556 | $ | 381.86 | 77529 | 530605281 | $ | 128.70 |
| 18296 | 530199370 | $ | 60,763.40 | 47913 | 530469557 | $ | 407.95 | 77530 | 530605285 | $ | 148.72 |
| 18297 | 530199371 | $ | 117.26 | 47914 | 530469572 | $ | 4,290.00 | 77531 | 530605301 | $ | 113.36 |
| 18298 | 530199375 | $ | 208.15 | 47915 | 530469579 | $ | 7.11 | 77532 | 530605304 | $ | 1,430.00 |
| 18299 | 530199376 | $ | 191.62 | 47916 | 530469586 | $ | 286.00 | 77533 | 530605306 | $ | 2,626.30 |
| 18300 | 530199377 | $ | 58.58 | 47917 | 530469595 | $ | 572.00 | 77534 | 530605309 | $ | 11.64 |
| 18301 | 530199379 | $ | 3,677.86 | 47918 | 530469604 | $ | 3,289.00 | 77535 | 530605310 | $ | 557.70 |
| 18302 | 530199381 | $ | 857.89 | 47919 | 530469606 | $ | 989.56 | 77536 | 530605313 | $ | 380.38 |
| 18303 | 530199382 | $ | 34,954.55 | 47920 | 530469611 | $ | 282.48 | 77537 | 530605314 | $ | 546.26 |
| 18304 | 530199383 | $ | 1,479.04 | 47921 | 530469620 | $ | 911.92 | 77538 | 530605318 | $ | 1,144.00 |
| 18305 | 530199387 | $ | 94.40 | 47922 | 530469621 | $ | 560.00 | 77539 | 530605320 | $ | 572.00 |
| 18306 | 530199388 | $ | 2,535.90 | 47923 | 530469625 | $ | 578.97 | 77540 | 530605322 | $ | 1,001.00 |
| 18307 | 530199392 | $ | 243.79 | 47924 | 530469626 | $ | 82.94 | 77541 | 530605324 | $ | 214.50 |
| 18308 | 530199393 | $ | 557.70 | 47925 | 530469629 | $ | 1,671.59 | 77542 | 530605325 | $ | 148.82 |
| 18309 | 530199395 | $ | 978.26 | 47926 | 530469636 | $ | 363.53 | 77543 | 530605328 | $ | 3,709.75 |
| 18310 | 530199396 | $ | 183.62 | 47927 | 530469638 | $ | 112.21 | 77544 | 530605331 | $ | 697.84 |
| 18311 | 530199397 | $ | 111.40 | 47928 | 530469647 | $ | 288.38 | 77545 | 530605332 | $ | 1,015.30 |
| 18312 | 530199399 | $ | 11,631.00 | 47929 | 530469807 | $ | 49.47 | 77546 | 530605336 | $ | 6,122.36 |
| 18313 | 530199402 | $ | 39.53 | 47930 | 530469856 | $ | 282.26 | 77547 | 530605339 | $ | 406.12 |
| 18314 | 530199403 | $ | 114.40 | 47931 | 530469951 | $ | 569.81 | 77548 | 530605343 | $ | 1,787.50 |
| 18315 | 530199404 | $ | 926.25 | 47932 | 530469953 | $ | 2,860.00 | 77549 | 530605344 | $ | 185.92 |
| 18316 | 530199405 | $ | 245.70 | 47933 | 530469964 | $ | 456.58 | 77550 | 530605345 | $ | 91.12 |
| 18317 | 530199406 | $ | 98.40 | 47934 | 530469969 | $ | 271.57 | 77551 | 530605349 | $ | 703.00 |
| 18318 | 530199407 | $ | 98.40 | 47935 | 530469983 | $ | 4,576.00 | 77552 | 530605351 | $ | 1,129.70 |
| 18319 | 530199408 | $ | 1,249.21 | 47936 | 530469986 | $ | 27,742.00 | 77553 | 530605354 | $ | 1,061.22 |
| 18320 | 530199411 | $ | 94,022.50 | 47937 | 530469987 | $ | 20,306.00 | 77554 | 530605365 | $ | 1,755.23 |
| 18321 | 530199412 | $ | 171.60 | 47938 | 530470003 | $ | 190.96 | 77555 | 530605368 | $ | 1,272.70 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18322 | 530199413 | $ | 22.88 | 47939 | 530470105 | $ | 233.50 | 77556 | 530605369 | $ | 131.56 |
| 18323 | 530199414 | $ | 933.18 | 47940 | 530470110 | $ | 164.25 | 77557 | 530605374 | $ | 68.64 |
| 18324 | 530199415 | $ | 529.10 | 47941 | 530470118 | $ | 148.56 | 77558 | 530605375 | $ | 68.64 |
| 18325 | 530199416 | $ | 359.00 | 47942 | 530470122 | $ | 464.99 | 77559 | 530605376 | $ | 5.82 |
| 18326 | 530199417 | $ | 305.84 | 47943 | 530470133 | $ | 47.96 | 77560 | 530605379 | $ | 929.50 |
| 18327 | 530199419 | $ | 213.95 | 47944 | 530470134 | $ | 23.79 | 77561 | 530605381 | $ | 18.69 |
| 18328 | 530199420 | $ | 267.36 | 47945 | 530470135 | $ | 102.50 | 77562 | 530605386 | $ | 48.62 |
| 18329 | 530199421 | $ | 979.11 | 47946 | 530470136 | $ | 657.61 | 77563 | 530605393 | $ | 286.00 |
| 18330 | 530199423 | $ | 143.00 | 47947 | 530470137 | $ | 225.86 | 77564 | 530605394 | $ | 301.35 |
| 18331 | 530199425 | $ | 110,003.36 | 47948 | 530470142 | $ | 167.61 | 77565 | 530605396 | $ | 165.88 |
| 18332 | 530199430 | $ | 84.44 | 47949 | 530470144 | $ | 60.40 | 77566 | 530605401 | $ | 675.57 |
| 18333 | 530199431 | $ | 68.64 | 47950 | 530470170 | $ | 313.50 | 77567 | 530605402 | $ | 323.18 |
| 18334 | 530199433 | $ | 106.87 | 47951 | 530470171 | $ | 1,379.59 | 77568 | 530605412 | $ | 143.00 |
| 18335 | 530199434 | $ | 34.32 | 47952 | 530470172 | $ | 1,414.63 | 77569 | 530605415 | $ | 53.20 |
| 18336 | 530199437 | $ | 1,158.30 | 47953 | 530470176 | $ | 723.09 | 77570 | 530605416 | $ | 929.50 |
| 18337 | 530199439 | $ | 131.30 | 47954 | 530470177 | $ | 523.49 | 77571 | 530605428 | $ | 858.00 |
| 18338 | 530199446 | $ | 1,266.60 | 47955 | 530470178 | $ | 1,220.95 | 77572 | 530605433 | $ | 474.76 |
| 18339 | 530199447 | $ | 396.90 | 47956 | 530470179 | $ | 599.90 | 77573 | 530605437 | $ | 132.50 |
| 18340 | 530199450 | $ | 772.20 | 47957 | 530470182 | $ | 118.44 | 77574 | 530605438 | $ | 1,618.76 |
| 18341 | 530199452 | $ | 217.53 | 47958 | 530470186 | $ | 214.50 | 77575 | 530605443 | $ | 84.88 |
| 18342 | 530199453 | $ | 743.60 | 47959 | 530470187 | $ | 2,053.48 | 77576 | 530605444 | $ | 1,495.69 |
| 18343 | 530199454 | $ | 929.24 | 47960 | 530470188 | $ | 116.80 | 77577 | 530605445 | $ | 778.50 |
| 18344 | 530199455 | $ | 66.82 | 47961 | 530470192 | $ | 2,948.66 | 77578 | 530605446 | $ | 246.20 |
| 18345 | 530199456 | $ | 127.95 | 47962 | 530470193 | $ | 14,431.31 | 77579 | 530605453 | $ | 2,860.00 |
| 18346 | 530199458 | $ | 18,000.00 | 47963 | 530470195 | $ | 567.92 | 77580 | 530605455 | $ | 12.61 |
| 18347 | 530199459 | $ | 213.97 | 47964 | 530470197 | $ | 1,427.50 | 77581 | 530605463 | $ | 2,002.00 |
| 18348 | 530199460 | $ | 112.40 | 47965 | 530470200 | $ | 196.34 | 77582 | 530605468 | $ | 18.43 |
| 18349 | 530199461 | $ | 207.14 | 47966 | 530470202 | $ | 2,158.16 | 77583 | 530605476 | $ | 48.62 |
| 18350 | 530199462 | $ | 580.90 | 47967 | 530470203 | $ | 134.98 | 77584 | 530605483 | $ | 918.06 |
| 18351 | 530199464 | $ | 25.74 | 47968 | 530470209 | $ | 286.15 | 77585 | 530605492 | $ | 768.79 |
| 18352 | 530199465 | $ | 413.42 | 47969 | 530470210 | $ | 288.00 | 77586 | 530605507 | $ | 2,471.04 |
| 18353 | 530199466 | $ | 14.30 | 47970 | 530470211 | $ | 145.50 | 77587 | 530605512 | $ | 105.63 |
| 18354 | 530199468 | $ | 160.05 | 47971 | 530470212 | $ | 514.80 | 77588 | 530605517 | $ | 311.74 |
| 18355 | 530199469 | $ | 69.68 | 47972 | 530470215 | $ | 572.00 | 77589 | 530605521 | $ | 6.79 |
| 18356 | 530199470 | $ | 162.79 | 47973 | 530470216 | $ | 134.44 | 77590 | 530605541 | $ | 7,755.10 |
| 18357 | 530199474 | $ | 1,072.15 | 47974 | 530470217 | $ | 217.23 | 77591 | 530605544 | $ | 9,724.00 |
| 18358 | 530199475 | $ | 11.44 | 47975 | 530470223 | $ | 991.35 | 77592 | 530605551 | $ | 440.44 |
| 18359 | 530199476 | $ | 247.35 | 47976 | 530470225 | $ | 287.97 | 77593 | 530605553 | $ | 1,698.94 |
| 18360 | 530199477 | $ | 170.10 | 47977 | 530470226 | $ | 23.00 | 77594 | 530605555 | $ | 600.90 |
| 18361 | 530199482 | $ | 400.40 | 47978 | 530470227 | $ | 7.96 | 77595 | 530605557 | $ | 108.73 |
| 18362 | 530199483 | $ | 57.20 | 47979 | 530470228 | $ | 63.98 | 77596 | 530605559 | $ | 9.70 |
| 18363 | 530199486 | $ | 2,522.00 | 47980 | 530470230 | $ | 63.98 | 77597 | 530605563 | $ | 4.85 |
| 18364 | 530199488 | $ | 85.80 | 47981 | 530470231 | $ | 125.00 | 77598 | 530605570 | $ | 1,079.85 |
| 18365 | 530199489 | $ | 205.90 | 47982 | 530470232 | $ | 43.98 | 77599 | 530605572 | $ | 2,668.38 |
| 18366 | 530199491 | $ | 835.80 | 47983 | 530470234 | $ | 20.97 | 77600 | 530605578 | $ | 366.08 |
| 18367 | 530199492 | $ | 535.24 | 47984 | 530470235 | $ | 58.85 | 77601 | 530605590 | $ | 1,430.00 |
| 18368 | 530199495 | $ | 112.40 | 47985 | 530470236 | $ | 211.88 | 77602 | 530605591 | $ | 2,860.00 |
| 18369 | 530199496 | $ | 45.50 | 47986 | 530470239 | $ | 115.98 | 77603 | 530605592 | $ | 91.52 |
| 18370 | 530199498 | $ | 265.98 | 47987 | 530470259 | $ | 17,097.85 | 77604 | 530605595 | $ | 53.11 |
| 18371 | 530199499 | $ | 359.10 | 47988 | 530470271 | $ | 54.71 | 77605 | 530605596 | $ | 11,440.00 |
| 18372 | 530199505 | $ | 136.80 | 47989 | 530470281 | $ | 13.44 | 77606 | 530605598 | $ | 180.94 |
| 18373 | 530199507 | $ | 318.85 | 47990 | 530470282 | $ | 53.63 | 77607 | 530605599 | $ | 420.75 |
| 18374 | 530199508 | $ | 275.92 | 47991 | 530470289 | $ | 279.08 | 77608 | 530605615 | $ | 594.49 |
| 18375 | 530199509 | $ | 529.10 | 47992 | 530470291 | $ | 268.55 | 77609 | 530605618 | $ | 567.00 |
| 18376 | 530199511 | $ | 27.63 | 47993 | 530470292 | $ | 257.83 | 77610 | 530605619 | $ | 2,798.83 |
| 18377 | 530199513 | $ | 277.42 | 47994 | 530470293 | $ | 425.12 | 77611 | 530605623 | $ | 2,230.80 |
| 18378 | 530199515 | $ | 903.92 | 47995 | 530470295 | $ | 78.82 | 77612 | 530605628 | $ | 245.64 |
| 18379 | 530199516 | $ | 60,319.34 | 47996 | 530470305 | $ | 1,689.13 | 77613 | 530605629 | $ | 2,860.00 |
| 18380 | 530199518 | $ | 142.74 | 47997 | 530470310 | $ | 1,307.04 | 77614 | 530605633 | $ | 17.16 |
| 18381 | 530199519 | $ | 12,584.00 | 47998 | 530470313 | $ | 45.88 | 77615 | 530605647 | $ | 227.68 |
| 18382 | 530199520 | $ | 193.93 | 47999 | 530470315 | $ | 1,126.00 | 77616 | 530605651 | $ | 9.70 |
| 18383 | 530199525 | $ | 178.98 | 48000 | 530470316 | $ | 2,123.92 | 77617 | 530605655 | $ | 71.50 |
| 18384 | 530199526 | $ | 74.36 | 48001 | 530470318 | $ | 617.76 | 77618 | 530605660 | $ | 291.04 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18385 | 530199527 | $ | 743.40 | 48002 | 530470319 | $ | 580.58 | 77619 | 530605666 | $ | 989.72 |
| 18386 | 530199529 | $ | 641.71 | 48003 | 530470320 | $ | 388.96 | 77620 | 530605667 | $ | 1,144.00 |
| 18387 | 530199530 | $ | 216.79 | 48004 | 530470324 | $ | 203.90 | 77621 | 530605676 | $ | 3,446.30 |
| 18388 | 530199532 | $ | 310,260.99 | 48005 | 530470326 | $ | 566.00 | 77622 | 530605677 | $ | 394.68 |
| 18389 | 530199533 | $ | 555.75 | 48006 | 530470327 | $ | 566.00 | 77623 | 530605679 | $ | 392.22 |
| 18390 | 530199534 | $ | 467.09 | 48007 | 530470328 | $ | 566.00 | 77624 | 530605683 | $ | 1,647.36 |
| 18391 | 530199536 | $ | 756.00 | 48008 | 530470329 | $ | 7.48 | 77625 | 530605685 | $ | 589.16 |
| 18392 | 530199539 | $ | 935.22 | 48009 | 530470333 | $ | 67.41 | 77626 | 530605686 | $ | 589.16 |
| 18393 | 530199543 | $ | 320.85 | 48010 | 530470334 | $ | 161.43 | 77627 | 530605689 | $ | 1,072.50 |
| 18394 | 530199544 | $ | 164.72 | 48011 | 530470342 | $ | 1,144.00 | 77628 | 530605691 | $ | 1,144.00 |
| 18395 | 530199545 | $ | 106.65 | 48012 | 530470343 | $ | 524.16 | 77629 | 530605707 | $ | 91.52 |
| 18396 | 530199546 | $ | 189.00 | 48013 | 530470352 | $ | 25.74 | 77630 | 530605708 | $ | 1,144.00 |
| 18397 | 530199547 | $ | 143.00 | 48014 | 530470353 | $ | 67.90 | 77631 | 530605712 | $ | 18.12 |
| 18398 | 530199551 | $ | 420.30 | 48015 | 530470355 | $ | 710.38 | 77632 | 530605716 | $ | 1,916.20 |
| 18399 | 530199552 | $ | 28.60 | 48016 | 530470369 | $ | 22,543.00 | 77633 | 530605734 | $ | 1,430.00 |
| 18400 | 530199554 | $ | 493.95 | 48017 | 530470370 | $ | 7,687.50 | 77634 | 530605738 | $ | 715.00 |
| 18401 | 530199556 | $ | 657.80 | 48018 | 530470371 | $ | 48.00 | 77635 | 530605739 | $ | 68.15 |
| 18402 | 530199559 | $ | 21,771.92 | 48019 | 530470381 | $ | 2,574.00 | 77636 | 530605741 | $ | 1,019.94 |
| 18403 | 530199563 | $ | 336.00 | 48020 | 530470392 | $ | 11,297.00 | 77637 | 530605742 | $ | 47.53 |
| 18404 | 530199565 | $ | 6,604.96 | 48021 | 530470402 | $ | 385.22 | 77638 | 530605743 | $ | 286.00 |
| 18405 | 530199566 | $ | 5,261.60 | 48022 | 530470405 | $ | 1,947.37 | 77639 | 530605746 | $ | 10,769.40 |
| 18406 | 530199570 | $ | 1,801.77 | 48023 | 530470406 | $ | 145.86 | 77640 | 530605747 | $ | 3,709.70 |
| 18407 | 530199571 | $ | 3,987.72 | 48024 | 530499437 | $ | 47.79 | 77641 | 530605750 | $ | 434.72 |
| 18408 | 530199573 | $ | 679.00 | 48025 | 530499443 | $ | 37,752.00 | 77642 | 530605752 | $ | 900.60 |
| 18409 | 530199579 | $ | 69.13 | 48026 | 530499445 | $ | 2,882.88 | 77643 | 530605754 | $ | 3,063.06 |
| 18410 | 530199581 | $ | 534.72 | 48027 | 530499455 | $ | 188.41 | 77644 | 530605756 | $ | 538.43 |
| 18411 | 530199583 | $ | 660.39 | 48028 | 530499456 | $ | 589.67 | 77645 | 530605761 | $ | 2,860.00 |
| 18412 | 530199586 | $ | 85.60 | 48029 | 530499458 | $ | 169.86 | 77646 | 530605768 | $ | 51.48 |
| 18413 | 530199592 | $ | 194.00 | 48030 | 530499459 | $ | 3,356.17 | 77647 | 530605772 | $ | 772.20 |
| 18414 | 530199596 | $ | 39.00 | 48031 | 530499460 | $ | 454.56 | 77648 | 530605775 | $ | 13.58 |
| 18415 | 530199599 | $ | 226.80 | 48032 | 530499462 | $ | 28.99 | 77649 | 530605779 | $ | 603.46 |
| 18416 | 530199600 | $ | 170.10 | 48033 | 530499463 | $ | 19.21 | 77650 | 530605780 | $ | 114.40 |
| 18417 | 530199601 | $ | 50,441.82 | 48034 | 530499465 | $ | 205.54 | 77651 | 530605784 | $ | 1,716.00 |
| 18418 | 530199603 | $ | 3,900.00 | 48035 | 530499466 | $ | 0.00 | 77652 | 530605785 | $ | 26.00 |
| 18419 | 530199606 | $ | 889,239.18 | 48036 | 530499467 | $ | 39.52 | 77653 | 530605786 | $ | 858.00 |
| 18420 | 530199608 | $ | 2,465.72 | 48037 | 530499468 | $ | 376.19 | 77654 | 530605787 | $ | 53.82 |
| 18421 | 530199610 | $ | 24,000.00 | 48038 | 530499469 | $ | 0.40 | 77655 | 530605789 | $ | 1,601.60 |
| 18422 | 530199611 | $ | 552.24 | 48039 | 530499471 | $ | 37.91 | 77656 | 530605790 | $ | 32.98 |
| 18423 | 530199613 | $ | 189.00 | 48040 | 530499473 | $ | 1,456.25 | 77657 | 530605802 | $ | 1,685.40 |
| 18424 | 530199615 | $ | 449.60 | 48041 | 530499475 | $ | 39.47 | 77658 | 530605803 | $ | 120.12 |
| 18425 | 530199617 | $ | 2,030.21 | 48042 | 530499477 | $ | 123.20 | 77659 | 530605804 | $ | 150.52 |
| 18426 | 530199618 | $ | 144.90 | 48043 | 530499479 | $ | 39.55 | 77660 | 530605809 | $ | 5.82 |
| 18427 | 530199622 | $ | 0.01 | 48044 | 530499481 | $ | 737.47 | 77661 | 530605810 | $ | 274.56 |
| 18428 | 530199624 | $ | 162.80 | 48045 | 530499482 | $ | 1,291.38 | 77662 | 530605812 | $ | 151.58 |
| 18429 | 530199628 | $ | 1,703.14 | 48046 | 530499483 | $ | 463.89 | 77663 | 530605813 | $ | 1,430.00 |
| 18430 | 530199632 | $ | 44.00 | 48047 | 530499484 | $ | 0.71 | 77664 | 530605816 | $ | 80.08 |
| 18431 | 530199635 | $ | 300.30 | 48048 | 530499485 | $ | 428.92 | 77665 | 530605817 | $ | 631.13 |
| 18432 | 530199637 | $ | 350.76 | 48049 | 530499487 | $ | 20.18 | 77666 | 530605826 | $ | 1,329.93 |
| 18433 | 530199639 | $ | 103.43 | 48050 | 530499494 | $ | 0.94 | 77667 | 530605833 | $ | 1,069.64 |
| 18434 | 530199640 | $ | 482.09 | 48051 | 530499497 | $ | 47.66 | 77668 | 530605837 | $ | 451.88 |
| 18435 | 530199641 | $ | 12.48 | 48052 | 530499498 | $ | 1.56 | 77669 | 530605838 | $ | 48.62 |
| 18436 | 530199642 | $ | 1,127.82 | 48053 | 530499499 | $ | 0.08 | 77670 | 530605842 | $ | 3,068.78 |
| 18437 | 530199643 | $ | 540.75 | 48054 | 530499501 | $ | 508.30 | 77671 | 530605843 | $ | 145.86 |
| 18438 | 530199645 | $ | 55.29 | 48055 | 530499502 | $ | 47.31 | 77672 | 530605844 | $ | 286.00 |
| 18439 | 530199646 | $ | 262.87 | 48056 | 530499503 | $ | 375.50 | 77673 | 530605849 | $ | 1,816.40 |
| 18440 | 530199647 | $ | 187.52 | 48057 | 530499504 | $ | 22.65 | 77674 | 530605853 | $ | 351.78 |
| 18441 | 530199652 | $ | 641.17 | 48058 | 530499505 | $ | 753.34 | 77675 | 530605860 | $ | 1,001.00 |
| 18442 | 530199656 | $ | 585.90 | 48059 | 530499506 | $ | 1,315.16 | 77676 | 530605863 | $ | 722.64 |
| 18443 | 530199657 | $ | 19,877.00 | 48060 | 530499507 | $ | 238.18 | 77677 | 530605868 | $ | 11.64 |
| 18444 | 530199658 | $ | 224.80 | 48061 | 530499512 | $ | 15.37 | 77678 | 530605869 | $ | 491.97 |
| 18445 | 530199659 | $ | 214.50 | 48062 | 530499513 | $ | 581.85 | 77679 | 530605885 | $ | 429.00 |
| 18446 | 530199660 | $ | 3,644.55 | 48063 | 530499514 | $ | 1,984.72 | 77680 | 530605891 | $ | 2,002.00 |
| 18447 | 530199661 | $ | 63,157.38 | 48064 | 530499516 | $ | 39.32 | 77681 | 530605895 | $ | 334.62 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18448 | 530199666 | $ 42.11 | 48065 | 530499517 | $ 1,272.27 | 77682 | 530605896 | $ 544.47 |
| 18449 | 530199667 | $ 6,495.06 | 48066 | 530499518 | $ 487.13 | 77683 | 530605898 | $ 2,131.52 |
| 18450 | 530199669 | $ 228.80 | 48067 | 530499519 | $ 387.70 | 77684 | 530605899 | $ 1,521.32 |
| 18451 | 530199672 | $ 486.20 | 48068 | 530499523 | $ 201.68 | 77685 | 530605900 | $ 8.73 |
| 18452 | 530199678 | $ 629.65 | 48069 | 530499525 | $ 113.30 | 77686 | 530605914 | $ 25.22 |
| 18453 | 530199680 | $ 31,995.12 | 48070 | 530499526 | $ 99.71 | 77687 | 530605923 | $ 429.00 |
| 18454 | 530199684 | $ 566.28 | 48071 | 530499531 | $ 161.23 | 77688 | 530605924 | $ 234.52 |
| 18455 | 530199686 | $ 485.00 | 48072 | 530499532 | $ 0.00 | 77689 | 530605931 | $ 30.07 |
| 18456 | 530199690 | $ 612.04 | 48073 | 530499535 | $ 0.17 | 77690 | 530605932 | $ 95.14 |
| 18457 | 530199691 | $ 630.60 | 48074 | 530499536 | $ 0.10 | 77691 | 530605944 | $ 111.49 |
| 18458 | 530199692 | $ 139.85 | 48075 | 530499537 | $ 17.91 | 77692 | 530605946 | $ 108.68 |
| 18459 | 530199693 | $ 151.20 | 48076 | 530499538 | $ 277.32 | 77693 | 530605947 | $ 357.50 |
| 18460 | 530199697 | $ 326.06 | 48077 | 530499539 | $ 513.76 | 77694 | 530605958 | $ 1,088.06 |
| 18461 | 530199701 | $ 11,826.05 | 48078 | 530499542 | $ 251.23 | 77695 | 530605966 | $ 423.71 |
| 18462 | 530199702 | $ 28.60 | 48079 | 530499546 | $ 28.50 | 77696 | 530605971 | $ 0.74 |
| 18463 | 530199704 | $ 413.85 | 48080 | 530499547 | $ 229.71 | 77697 | 530605975 | $ 509.08 |
| 18464 | 530199706 | $ 511.68 | 48081 | 530499548 | $ 6.78 | 77698 | 530605976 | $ 215.93 |
| 18465 | 530199709 | $ 1,804.03 | 48082 | 530499549 | $ 1.27 | 77699 | 530605977 | $ 1,810.38 |
| 18466 | 530199711 | $ 36,790.16 | 48083 | 530499550 | $ 2,254.25 | 77700 | 530605980 | $ 1,510.95 |
| 18467 | 530199716 | $ 979.28 | 48084 | 530499552 | $ 1,790.06 | 77701 | 530605989 | $ 371.80 |
| 18468 | 530199718 | $ 3,718.00 | 48085 | 530499554 | $ 338.38 | 77702 | 530605998 | $ 903.76 |
| 18469 | 530199722 | $ 1,121.40 | 48086 | 530499557 | $ 38.92 | 77703 | 530606005 | $ 163.00 |
| 18470 | 530199729 | $ 213.66 | 48087 | 530499558 | $ 247.67 | 77704 | 530606007 | $ 629.20 |
| 18471 | 530199731 | $ 34,758.78 | 48088 | 530499559 | $ 4.95 | 77705 | 530606018 | $ 102.96 |
| 18472 | 530199738 | $ 71.22 | 48089 | 530499561 | $ 0.04 | 77706 | 530606027 | $ 786.50 |
| 18473 | 530199751 | $ 33,273.24 | 48090 | 530499562 | $ 0.26 | 77707 | 530606030 | $ 25.01 |
| 18474 | 530199752 | $ 207,447.24 | 48091 | 530499566 | $ 0.07 | 77708 | 530606038 | $ 1,055.34 |
| 18475 | 530199753 | $ 5,216.64 | 48092 | 530499567 | $ 981.25 | 77709 | 530606041 | $ 434.07 |
| 18476 | 530199758 | $ 722.15 | 48093 | 530499568 | $ 276.24 | 77710 | 530606042 | $ 145.53 |
| 18477 | 530199759 | $ 30,740.76 | 48094 | 530499569 | $ 33.86 | 77711 | 530606043 | $ 2,860.00 |
| 18478 | 530199761 | $ 967.00 | 48095 | 530499570 | $ 108.80 | 77712 | 530606049 | $ 154.44 |
| 18479 | 530199766 | $ 18,570.76 | 48096 | 530499571 | $ 103.55 | 77713 | 530606050 | $ 2,770.78 |
| 18480 | 530199770 | $ 8,194.91 | 48097 | 530499572 | $ 951.16 | 77714 | 530606054 | $ 1,605.03 |
| 18481 | 530199776 | $ 367.57 | 48098 | 530499575 | $ 13.27 | 77715 | 530606056 | $ 24.25 |
| 18482 | 530199783 | $ 4,198.02 | 48099 | 530499576 | $ 393.73 | 77716 | 530606057 | $ 286.00 |
| 18483 | 530199808 | $ 2.86 | 48100 | 530499577 | $ 0.00 | 77717 | 530606060 | $ 715.00 |
| 18484 | 530199837 | $ 19,570.98 | 48101 | 530499579 | $ 217.63 | 77718 | 530606069 | $ 208.78 |
| 18485 | 530199838 | $ 70,604.82 | 48102 | 530499580 | $ 371.19 | 77719 | 530606075 | $ 19.40 |
| 18486 | 530199861 | $ 1,430.00 | 48103 | 530499582 | $ 9.82 | 77720 | 530606079 | $ 2,912.26 |
| 18487 | 530199903 | $ 80.08 | 48104 | 530499584 | $ 18.50 | 77721 | 530606081 | $ 338.71 |
| 18488 | 530199907 | $ 18,189.60 | 48105 | 530499585 | $ 40.51 | 77722 | 530606082 | $ 1,700.77 |
| 18489 | 530199918 | $ 101,887.50 | 48106 | 530499586 | $ 183.25 | 77723 | 530606084 | $ 787.28 |
| 18490 | 530199937 | $ 2,380.56 | 48107 | 530499587 | $ 994.68 | 77724 | 530606101 | $ 271.70 |
| 18491 | 530199938 | $ 1,480.00 | 48108 | 530499588 | $ 0.01 | 77725 | 530606103 | $ 205.92 |
| 18492 | 530199946 | $ 208.78 | 48109 | 530499590 | $ 41.70 | 77726 | 530606113 | $ 572.00 |
| 18493 | 530199947 | $ 120.12 | 48110 | 530499592 | $ 19.84 | 77727 | 530606124 | $ 443.50 |
| 18494 | 530199948 | $ 80.08 | 48111 | 530499594 | $ 421.69 | 77728 | 530606126 | $ 62.92 |
| 18495 | 530199949 | $ 216.21 | 48112 | 530499595 | $ 37.38 | 77729 | 530606132 | $ 172.16 |
| 18496 | 530199950 | $ 91.52 | 48113 | 530499596 | $ 417.89 | 77730 | 530606134 | $ 1,115.40 |
| 18497 | 530199951 | $ 69.99 | 48114 | 530499597 | $ 466.07 | 77731 | 530606140 | $ 268.84 |
| 18498 | 530199953 | $ 195.80 | 48115 | 530499598 | $ 211.01 | 77732 | 530606141 | $ 10.67 |
| 18499 | 530199956 | $ 96.64 | 48116 | 530499600 | $ 147.62 | 77733 | 530606151 | $ 44,242.80 |
| 18500 | 530199957 | $ 156.92 | 48117 | 530499601 | $ 9.47 | 77734 | 530606152 | $ 1,578.72 |
| 18501 | 530199959 | $ 91.52 | 48118 | 530499602 | $ 29.69 | 77735 | 530606153 | $ 281.71 |
| 18502 | 530199960 | $ 68.64 | 48119 | 530499604 | $ 907.95 | 77736 | 530606155 | $ 464.39 |
| 18503 | 530199961 | $ 55.44 | 48120 | 530499605 | $ 97.58 | 77737 | 530606156 | $ 829.90 |
| 18504 | 530199962 | $ 57.20 | 48121 | 530499608 | $ 35.24 | 77738 | 530606162 | $ 2,860.00 |
| 18505 | 530199965 | $ 191.62 | 48122 | 530499609 | $ 642.86 | 77739 | 530606170 | $ 74.28 |
| 18506 | 530199966 | $ 178.38 | 48123 | 530499611 | $ 0.25 | 77740 | 530606176 | $ 572.00 |
| 18507 | 530199968 | $ 114.40 | 48124 | 530499612 | $ 55.41 | 77741 | 530606181 | $ 1,795.81 |
| 18508 | 530199969 | $ 102.96 | 48125 | 530499614 | $ 444.64 | 77742 | 530606184 | $ 220.22 |
| 18509 | 530199970 | $ 52.02 | 48126 | 530499616 | $ 7,431.53 | 77743 | 530606188 | $ 483.34 |
| 18510 | 530199971 | $ 117.26 | 48127 | 530499617 | $ 0.02 | 77744 | 530606189 | $ 483.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18511 | 530199972 | $ | 122.98 | 48128 | 530499620 | $ | 0.08 | 77745 | 530606190 | $ | 2,113.87 |
| 18512 | 530199973 | $ | 85.80 | 48129 | 530499621 | $ | 10.96 | 77746 | 530606193 | $ | 2,002.00 |
| 18513 | 530199974 | $ | 68.64 | 48130 | 530499623 | $ | 259.12 | 77747 | 530606198 | $ | 220.22 |
| 18514 | 530199977 | $ | 140.14 | 48131 | 530499624 | $ | 9.16 | 77748 | 530606201 | $ | 4,004.00 |
| 18515 | 530199978 | $ | 301.83 | 48132 | 530499628 | $ | 45.71 | 77749 | 530606202 | $ | 286.00 |
| 18516 | 530199979 | $ | 94.38 | 48133 | 530499630 | $ | 674.80 | 77750 | 530606207 | $ | 49.47 |
| 18517 | 530199981 | $ | 10.49 | 48134 | 530499632 | $ | 34.07 | 77751 | 530606209 | $ | 2,860.00 |
| 18518 | 530199982 | $ | 465.76 | 48135 | 530499633 | $ | 1.60 | 77752 | 530606214 | $ | 8.73 |
| 18519 | 530199983 | $ | 240.24 | 48136 | 530499634 | $ | 4.73 | 77753 | 530606219 | $ | 317.24 |
| 18520 | 530199984 | $ | 134.42 | 48137 | 530499635 | $ | 82.28 | 77754 | 530606223 | $ | 165.88 |
| 18521 | 530199986 | $ | 194.48 | 48138 | 530499636 | $ | 647.73 | 77755 | 530606227 | $ | 2,860.00 |
| 18522 | 530199987 | $ | 191.62 | 48139 | 530499640 | $ | 114.88 | 77756 | 530606230 | $ | 5,720.00 |
| 18523 | 530199988 | $ | 91.71 | 48140 | 530499641 | $ | 1,760.63 | 77757 | 530606243 | $ | 454.74 |
| 18524 | 530199990 | $ | 16.12 | 48141 | 530499644 | $ | 48.63 | 77758 | 530606250 | $ | 270.72 |
| 18525 | 530199991 | $ | 71.50 | 48142 | 530499646 | $ | 0.46 | 77759 | 530606251 | $ | 17.46 |
| 18526 | 530199992 | $ | 51.08 | 48143 | 530499647 | $ | 762.52 | 77760 | 530606254 | $ | 7.76 |
| 18527 | 530199993 | $ | 62.66 | 48144 | 530499649 | $ | 1,681.63 | 77761 | 530606263 | $ | 4.85 |
| 18528 | 530199995 | $ | 45.76 | 48145 | 530499652 | $ | 378.28 | 77762 | 530606266 | $ | 104.95 |
| 18529 | 530199996 | $ | 100.10 | 48146 | 530499654 | $ | 344.38 | 77763 | 530606272 | $ | 858.00 |
| 18530 | 530199997 | $ | 69.76 | 48147 | 530499655 | $ | 323.49 | 77764 | 530606274 | $ | 7.76 |
| 18531 | 530199999 | $ | 111.54 | 48148 | 530499658 | $ | 416.65 | 77765 | 530606275 | $ | 1,975.00 |
| 18532 | 530200000 | $ | 100.10 | 48149 | 530499659 | $ | 19.46 | 77766 | 530606276 | $ | 1,092.52 |
| 18533 | 530200002 | $ | 134.42 | 48150 | 530499662 | $ | 185.63 | 77767 | 530606279 | $ | 35.36 |
| 18534 | 530200003 | $ | 82.94 | 48151 | 530499663 | $ | 3,882.27 | 77768 | 530606282 | $ | 423.28 |
| 18535 | 530200004 | $ | 257.40 | 48152 | 530499664 | $ | 24.56 | 77769 | 530606285 | $ | 300.30 |
| 18536 | 530200006 | $ | 108.68 | 48153 | 530499666 | $ | 456.45 | 77770 | 530606289 | $ | 2,714.85 |
| 18537 | 530200007 | $ | 105.82 | 48154 | 530499668 | $ | 1,213.41 | 77771 | 530606290 | $ | 1,447.16 |
| 18538 | 530200009 | $ | 134.42 | 48155 | 530499671 | $ | 73.45 | 77772 | 530606294 | $ | 2,860.00 |
| 18539 | 530200010 | $ | 564.75 | 48156 | 530499674 | $ | 121.25 | 77773 | 530606296 | $ | 1,681.68 |
| 18540 | 530200011 | $ | 31.79 | 48157 | 530499675 | $ | 4.32 | 77774 | 530606312 | $ | 137.28 |
| 18541 | 530200012 | $ | 44.18 | 48158 | 530499676 | $ | 707.13 | 77775 | 530606318 | $ | 177.32 |
| 18542 | 530200013 | $ | 100.19 | 48159 | 530499678 | $ | 380.77 | 77776 | 530606323 | $ | 245.19 |
| 18543 | 530200015 | $ | 85.80 | 48160 | 530499685 | $ | 9.34 | 77777 | 530606325 | $ | 2,867.16 |
| 18544 | 530200016 | $ | 68.64 | 48161 | 530499686 | $ | 1,062.79 | 77778 | 530606331 | $ | 549.38 |
| 18545 | 530200018 | $ | 168.74 | 48162 | 530499688 | $ | 95.52 | 77779 | 530606333 | $ | 347.96 |
| 18546 | 530200020 | $ | 35.57 | 48163 | 530499690 | $ | 457.88 | 77780 | 530606336 | $ | 613.31 |
| 18547 | 530200021 | $ | 205.92 | 48164 | 530499692 | $ | 0.13 | 77781 | 530606338 | $ | 286.00 |
| 18548 | 530200024 | $ | 145.86 | 48165 | 530499694 | $ | 416.73 | 77782 | 530606349 | $ | 821.83 |
| 18549 | 530200026 | $ | 108.68 | 48166 | 530499696 | $ | 141.12 | 77783 | 530606354 | $ | 269.84 |
| 18550 | 530200027 | $ | 33.18 | 48167 | 530499697 | $ | 379.68 | 77784 | 530606359 | $ | 5,720.00 |
| 18551 | 530200028 | $ | 74.36 | 48168 | 530499699 | $ | 182.75 | 77785 | 530606360 | $ | 989.56 |
| 18552 | 530200030 | $ | 113.50 | 48169 | 530499700 | $ | 63.69 | 77786 | 530606361 | $ | 102.96 |
| 18553 | 530200031 | $ | 214.88 | 48170 | 530499701 | $ | 114.67 | 77787 | 530606367 | $ | 1,034.80 |
| 18554 | 530200032 | $ | 60.06 | 48171 | 530499705 | $ | 616.99 | 77788 | 530606369 | $ | 8.73 |
| 18555 | 530200033 | $ | 44.24 | 48172 | 530499706 | $ | 575.54 | 77789 | 530606374 | $ | 177.14 |
| 18556 | 530200034 | $ | 30.48 | 48173 | 530499708 | $ | 91.53 | 77790 | 530606384 | $ | 82.94 |
| 18557 | 530200036 | $ | 82.94 | 48174 | 530499709 | $ | 34.92 | 77791 | 530606385 | $ | 1,784.64 |
| 18558 | 530200039 | $ | 100.10 | 48175 | 530499710 | $ | 0.00 | 77792 | 530606389 | $ | 4,290.00 |
| 18559 | 530200040 | $ | 103.42 | 48176 | 530499712 | $ | 64.55 | 77793 | 530606392 | $ | 4,140.83 |
| 18560 | 530200041 | $ | 203.06 | 48177 | 530499713 | $ | 100.69 | 77794 | 530606394 | $ | 1,144.00 |
| 18561 | 530200042 | $ | 143.12 | 48178 | 530499714 | $ | 164.38 | 77795 | 530606397 | $ | 2,574.00 |
| 18562 | 530200043 | $ | 130.35 | 48179 | 530499715 | $ | 444.07 | 77796 | 530606399 | $ | 2,860.00 |
| 18563 | 530200044 | $ | 71.50 | 48180 | 530499719 | $ | 4.10 | 77797 | 530606400 | $ | 4,211.02 |
| 18564 | 530200046 | $ | 139.63 | 48181 | 530499720 | $ | 22.52 | 77798 | 530606401 | $ | 2,288.00 |
| 18565 | 530200048 | $ | 82.94 | 48182 | 530499721 | $ | 44.38 | 77799 | 530606405 | $ | 145.50 |
| 18566 | 530200049 | $ | 331.47 | 48183 | 530499722 | $ | 191.12 | 77800 | 530606409 | $ | 13.58 |
| 18567 | 530200051 | $ | 58.47 | 48184 | 530499723 | $ | 50.89 | 77801 | 530606412 | $ | 17.46 |
| 18568 | 530200052 | $ | 31.46 | 48185 | 530499725 | $ | 410.77 | 77802 | 530606414 | $ | 858.00 |
| 18569 | 530200053 | $ | 110.75 | 48186 | 530499726 | $ | 567.90 | 77803 | 530606416 | $ | 4,290.00 |
| 18570 | 530200054 | $ | 100.10 | 48187 | 530499728 | $ | 4.22 | 77804 | 530606428 | $ | 542.50 |
| 18571 | 530200055 | $ | 160.16 | 48188 | 530499729 | $ | 273.24 | 77805 | 530606431 | $ | 2,631.20 |
| 18572 | 530200056 | $ | 94.38 | 48189 | 530499730 | $ | 1,229.11 | 77806 | 530606432 | $ | 929.50 |
| 18573 | 530200057 | $ | 72.69 | 48190 | 530499731 | $ | 0.01 | 77807 | 530606433 | $ | 6,044.48 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18574 | 530200058 | $ | 200.20 | 48191 | 530499732 | $ | 96.83 | 77808 | 530606441 | $ | 74.93 |
| 18575 | 530200059 | $ | 97.24 | 48192 | 530499733 | $ | 0.00 | 77809 | 530606444 | $ | 969.54 |
| 18576 | 530200060 | $ | 105.82 | 48193 | 530499734 | $ | 256.15 | 77810 | 530606445 | $ | 572.00 |
| 18577 | 530200061 | $ | 108.68 | 48194 | 530499737 | $ | 194.68 | 77811 | 530606450 | $ | 780.00 |
| 18578 | 530200063 | $ | 125.84 | 48195 | 530499740 | $ | 8.69 | 77812 | 530606451 | $ | 6.79 |
| 18579 | 530200065 | $ | 111.54 | 48196 | 530499742 | $ | 0.29 | 77813 | 530606456 | $ | 148.72 |
| 18580 | 530200067 | $ | 108.54 | 48197 | 530499743 | $ | 0.09 | 77814 | 530606457 | $ | 1,716.00 |
| 18581 | 530200068 | $ | 83.21 | 48198 | 530499747 | $ | 0.06 | 77815 | 530606464 | $ | 1,182.15 |
| 18582 | 530200069 | $ | 94.38 | 48199 | 530499751 | $ | 160.13 | 77816 | 530606465 | $ | 148.72 |
| 18583 | 530200071 | $ | 162.82 | 48200 | 530499752 | $ | 171.00 | 77817 | 530606467 | $ | 4,499.80 |
| 18584 | 530200072 | $ | 481.63 | 48201 | 530499756 | $ | 478.70 | 77818 | 530606473 | $ | 260.26 |
| 18585 | 530200074 | $ | 80.08 | 48202 | 530499757 | $ | 439.19 | 77819 | 530606483 | $ | 100.57 |
| 18586 | 530200075 | $ | 137.28 | 48203 | 530499761 | $ | 30.85 | 77820 | 530606485 | $ | 572.00 |
| 18587 | 530200077 | $ | 718.25 | 48204 | 530499764 | $ | 30.46 | 77821 | 530606488 | $ | 273.69 |
| 18588 | 530200078 | $ | 274.56 | 48205 | 530499766 | $ | 406.38 | 77822 | 530606491 | $ | 145.53 |
| 18589 | 530200079 | $ | 68.64 | 48206 | 530499767 | $ | 26.12 | 77823 | 530606492 | $ | 1,573.00 |
| 18590 | 530200080 | $ | 124.89 | 48207 | 530499768 | $ | 49.19 | 77824 | 530606493 | $ | 1,069.64 |
| 18591 | 530200081 | $ | 103.04 | 48208 | 530499769 | $ | 1,048.15 | 77825 | 530606500 | $ | 8.73 |
| 18592 | 530200082 | $ | 97.24 | 48209 | 530499770 | $ | 103.83 | 77826 | 530606511 | $ | 163.02 |
| 18593 | 530200083 | $ | 40.77 | 48210 | 530499772 | $ | 1,256.81 | 77827 | 530606512 | $ | 5.82 |
| 18594 | 530200088 | $ | 63.58 | 48211 | 530499773 | $ | 47.23 | 77828 | 530606513 | $ | 1,098.24 |
| 18595 | 530200090 | $ | 180.18 | 48212 | 530499777 | $ | 334.08 | 77829 | 530606524 | $ | 1,310.42 |
| 18596 | 530200093 | $ | 84.71 | 48213 | 530499778 | $ | 78.35 | 77830 | 530606530 | $ | 755.04 |
| 18597 | 530200094 | $ | 60.06 | 48214 | 530499779 | $ | 20.64 | 77831 | 530606536 | $ | 143.00 |
| 18598 | 530200096 | $ | 148.72 | 48215 | 530499780 | $ | 153.62 | 77832 | 530606537 | $ | 1,001.00 |
| 18599 | 530200097 | $ | 30.35 | 48216 | 530499781 | $ | 594.30 | 77833 | 530606538 | $ | 18.43 |
| 18600 | 530200098 | $ | 46.00 | 48217 | 530499784 | $ | 1,460.05 | 77834 | 530606544 | $ | 108.68 |
| 18601 | 530200099 | $ | 157.30 | 48218 | 530499786 | $ | 48.62 | 77835 | 530606546 | $ | 2,090.66 |
| 18602 | 530200100 | $ | 79.47 | 48219 | 530499787 | $ | 401.52 | 77836 | 530606558 | $ | 706.42 |
| 18603 | 530200101 | $ | 120.12 | 48220 | 530499788 | $ | 11.30 | 77837 | 530606559 | $ | 222.59 |
| 18604 | 530200102 | $ | 197.34 | 48221 | 530499789 | $ | 203.22 | 77838 | 530606565 | $ | 1,362.51 |
| 18605 | 530200104 | $ | 90.14 | 48222 | 530499790 | $ | 710.65 | 77839 | 530606566 | $ | 138.08 |
| 18606 | 530200105 | $ | 198.40 | 48223 | 530499791 | $ | 236.24 | 77840 | 530606567 | $ | 10.67 |
| 18607 | 530200111 | $ | 26.83 | 48224 | 530499792 | $ | 34.22 | 77841 | 530606579 | $ | 7.76 |
| 18608 | 530200112 | $ | 70.51 | 48225 | 530499793 | $ | 1,022.51 | 77842 | 530606581 | $ | 205.97 |
| 18609 | 530200113 | $ | 71.50 | 48226 | 530499795 | $ | 308.29 | 77843 | 530606588 | $ | 715.00 |
| 18610 | 530200115 | $ | 142.55 | 48227 | 530499797 | $ | 1,148.61 | 77844 | 530606591 | $ | 85.51 |
| 18611 | 530200116 | $ | 94.38 | 48228 | 530499798 | $ | 13.67 | 77845 | 530606593 | $ | 2,860.00 |
| 18612 | 530200117 | $ | 111.54 | 48229 | 530499799 | $ | 325.91 | 77846 | 530606596 | $ | 210.99 |
| 18613 | 530200119 | $ | 186.23 | 48230 | 530499801 | $ | 0.25 | 77847 | 530606598 | $ | 10,010.00 |
| 18614 | 530200123 | $ | 34.79 | 48231 | 530499802 | $ | 382.80 | 77848 | 530606600 | $ | 620.80 |
| 18615 | 530200124 | $ | 77.22 | 48232 | 530499805 | $ | 743.42 | 77849 | 530606601 | $ | 234.74 |
| 18616 | 530200125 | $ | 361.89 | 48233 | 530499806 | $ | 42.29 | 77850 | 530606606 | $ | 525.98 |
| 18617 | 530200126 | $ | 108.68 | 48234 | 530499807 | $ | 230.97 | 77851 | 530606607 | $ | 323.01 |
| 18618 | 530200127 | $ | 141.10 | 48235 | 530499809 | $ | 35.83 | 77852 | 530606609 | $ | 732.52 |
| 18619 | 530200129 | $ | 168.74 | 48236 | 530499810 | $ | 580.58 | 77853 | 530606616 | $ | 168.74 |
| 18620 | 530200131 | $ | 60.06 | 48237 | 530499811 | $ | 1.35 | 77854 | 530606618 | $ | 10.67 |
| 18621 | 530200132 | $ | 147.20 | 48238 | 530499812 | $ | 50.81 | 77855 | 530606622 | $ | 8.52 |
| 18622 | 530200133 | $ | 194.48 | 48239 | 530499813 | $ | 77.94 | 77856 | 530606624 | $ | 740.50 |
| 18623 | 530200134 | $ | 168.74 | 48240 | 530499814 | $ | 1,397.69 | 77857 | 530606628 | $ | 1,644.50 |
| 18624 | 530200135 | $ | 125.84 | 48241 | 530499819 | $ | 346.55 | 77858 | 530606640 | $ | 2,698.90 |
| 18625 | 530200138 | $ | 114.40 | 48242 | 530499820 | $ | 471.38 | 77859 | 530606648 | $ | 6.79 |
| 18626 | 530200141 | $ | 293.39 | 48243 | 530499821 | $ | 34.53 | 77860 | 530606652 | $ | 22,946.82 |
| 18627 | 530200142 | $ | 72.72 | 48244 | 530499822 | $ | 0.06 | 77861 | 530606654 | $ | 408.98 |
| 18628 | 530200145 | $ | 54.34 | 48245 | 530499823 | $ | 681.52 | 77862 | 530606655 | $ | 7.76 |
| 18629 | 530200146 | $ | 45.76 | 48246 | 530499825 | $ | 13.92 | 77863 | 530606657 | $ | 2,069.28 |
| 18630 | 530200147 | $ | 138.30 | 48247 | 530499826 | $ | 7.81 | 77864 | 530606658 | $ | 314.57 |
| 18631 | 530200148 | $ | 330.41 | 48248 | 530499827 | $ | 39.45 | 77865 | 530606659 | $ | 176.12 |
| 18632 | 530200150 | $ | 92.15 | 48249 | 530499828 | $ | 225.49 | 77866 | 530606665 | $ | 176.15 |
| 18633 | 530200151 | $ | 217.36 | 48250 | 530499829 | $ | 84.95 | 77867 | 530606665 | $ | 509.08 |
| 18634 | 530200152 | $ | 62.92 | 48251 | 530499830 | $ | 2,106.06 | 77868 | 530606668 | $ | 689.26 |
| 18635 | 530200153 | $ | 120.12 | 48252 | 530499832 | $ | 280.45 | 77869 | 530606672 | $ | 62.92 |
| 18636 | 530200154 | $ | 63.07 | 48253 | 530499833 | $ | 243.89 | 77870 | 530606673 | $ | 68.64 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18637 | 530200155 | $ | 18.88 | 48254 | 530499835 | $ | 1,000.92 | 77871 | 530606676 | $ | 62.92 |
| 18638 | 530200156 | $ | 148.72 | 48255 | 530499836 | $ | 15.81 | 77872 | 530606677 | $ | 429.00 |
| 18639 | 530200157 | $ | 77.22 | 48256 | 530499837 | $ | 707.82 | 77873 | 530606678 | $ | 2,145.00 |
| 18640 | 530200159 | $ | 61.75 | 48257 | 530499838 | $ | 765.56 | 77874 | 530606681 | $ | 212.71 |
| 18641 | 530200160 | $ | 228.80 | 48258 | 530499840 | $ | 562.64 | 77875 | 530606682 | $ | 204.00 |
| 18642 | 530200161 | $ | 466.09 | 48259 | 530499841 | $ | 412.53 | 77876 | 530606688 | $ | 8.73 |
| 18643 | 530200162 | $ | 51.53 | 48260 | 530499844 | $ | 1,441.05 | 77877 | 530606690 | $ | 2,002.00 |
| 18644 | 530200163 | $ | 103.96 | 48261 | 530499848 | $ | 132.36 | 77878 | 530606691 | $ | 2,431.00 |
| 18645 | 530200164 | $ | 82.94 | 48262 | 530499850 | $ | 171.49 | 77879 | 530606695 | $ | 6.79 |
| 18646 | 530200166 | $ | 94.62 | 48263 | 530499851 | $ | 44.07 | 77880 | 530606700 | $ | 21.02 |
| 18647 | 530200167 | $ | 91.52 | 48264 | 530499852 | $ | 123.62 | 77881 | 530606703 | $ | 159.29 |
| 18648 | 530200168 | $ | 77.22 | 48265 | 530499853 | $ | 266.08 | 77882 | 530606704 | $ | 260.41 |
| 18649 | 530200169 | $ | 94.38 | 48266 | 530499856 | $ | 109.00 | 77883 | 530606705 | $ | 1,687.40 |
| 18650 | 530200170 | $ | 160.16 | 48267 | 530499859 | $ | 132.04 | 77884 | 530606709 | $ | 1,716.00 |
| 18651 | 530200171 | $ | 61.87 | 48268 | 530499860 | $ | 545.51 | 77885 | 530606716 | $ | 7.76 |
| 18652 | 530200174 | $ | 97.24 | 48269 | 530499863 | $ | 343.55 | 77886 | 530606718 | $ | 2,288.00 |
| 18653 | 530200175 | $ | 105.82 | 48270 | 530499865 | $ | 655.84 | 77887 | 530606719 | $ | 1,092.52 |
| 18654 | 530200177 | $ | 43.96 | 48271 | 530499866 | $ | 71.67 | 77888 | 530606724 | $ | 922.85 |
| 18655 | 530200178 | $ | 91.30 | 48272 | 530499869 | $ | 817.72 | 77889 | 530606730 | $ | 475.75 |
| 18656 | 530200181 | $ | 48.62 | 48273 | 530499870 | $ | 3,540.42 | 77890 | 530606731 | $ | 2,860.00 |
| 18657 | 530200182 | $ | 125.84 | 48274 | 530499873 | $ | 0.33 | 77891 | 530606738 | $ | 2,002.00 |
| 18658 | 530200183 | $ | 128.70 | 48275 | 530499874 | $ | 1.48 | 77892 | 530606739 | $ | 2,038.32 |
| 18659 | 530200185 | $ | 11.89 | 48276 | 530499875 | $ | 23.20 | 77893 | 530606742 | $ | 144.88 |
| 18660 | 530200192 | $ | 0.97 | 48277 | 530499876 | $ | 259.71 | 77894 | 530606743 | $ | 105.82 |
| 18661 | 530200193 | $ | 220.22 | 48278 | 530499877 | $ | 298.73 | 77895 | 530606747 | $ | 572.00 |
| 18662 | 530200196 | $ | 85.80 | 48279 | 530499883 | $ | 102.10 | 77896 | 530606752 | $ | 474.76 |
| 18663 | 530200197 | $ | 24.92 | 48280 | 530499884 | $ | 2,046.73 | 77897 | 530606755 | $ | 675.47 |
| 18664 | 530200199 | $ | 22.63 | 48281 | 530499885 | $ | 33.25 | 77898 | 530606756 | $ | 1,716.00 |
| 18665 | 530200200 | $ | 100.10 | 48282 | 530499887 | $ | 111.64 | 77899 | 530606758 | $ | 2,347.80 |
| 18666 | 530200202 | $ | 131.56 | 48283 | 530499889 | $ | 227.60 | 77900 | 530606759 | $ | 1,144.00 |
| 18667 | 530200203 | $ | 74.36 | 48284 | 530499890 | $ | 0.20 | 77901 | 530606765 | $ | 1,287.00 |
| 18668 | 530200204 | $ | 208.02 | 48285 | 530499891 | $ | 1.15 | 77902 | 530606773 | $ | 3,003.00 |
| 18669 | 530200205 | $ | 97.24 | 48286 | 530499892 | $ | 191.39 | 77903 | 530606774 | $ | 4,910.40 |
| 18670 | 530200206 | $ | 45.76 | 48287 | 530499893 | $ | 1,113.27 | 77904 | 530606776 | $ | 950.94 |
| 18671 | 530200207 | $ | 138.64 | 48288 | 530499896 | $ | 2.45 | 77905 | 530606777 | $ | 31.46 |
| 18672 | 530200208 | $ | 137.28 | 48289 | 530499897 | $ | 0.01 | 77906 | 530606778 | $ | 143.00 |
| 18673 | 530200210 | $ | 139.37 | 48290 | 530499899 | $ | 0.01 | 77907 | 530606783 | $ | 32.80 |
| 18674 | 530200212 | $ | 91.52 | 48291 | 530499900 | $ | 13.67 | 77908 | 530606793 | $ | 15.52 |
| 18675 | 530200213 | $ | 191.62 | 48292 | 530499902 | $ | 85.20 | 77909 | 530606802 | $ | 1,015.30 |
| 18676 | 530200214 | $ | 163.02 | 48293 | 530499905 | $ | 140.94 | 77910 | 530606804 | $ | 632.06 |
| 18677 | 530200215 | $ | 128.70 | 48294 | 530499906 | $ | 644.83 | 77911 | 530606805 | $ | 188.76 |
| 18678 | 530200217 | $ | 59.96 | 48295 | 530499907 | $ | 76.48 | 77912 | 530606809 | $ | 1,385.45 |
| 18679 | 530200221 | $ | 88.66 | 48296 | 530499909 | $ | 371.64 | 77913 | 530606811 | $ | 1,221.22 |
| 18680 | 530200222 | $ | 91.52 | 48297 | 530499911 | $ | 1.53 | 77914 | 530606812 | $ | 37.18 |
| 18681 | 530200223 | $ | 108.15 | 48298 | 530499914 | $ | 3.64 | 77915 | 530606813 | $ | 2,860.00 |
| 18682 | 530200224 | $ | 184.83 | 48299 | 530499916 | $ | 32.12 | 77916 | 530606814 | $ | 812.00 |
| 18683 | 530200225 | $ | 181.24 | 48300 | 530499919 | $ | 915.85 | 77917 | 530606822 | $ | 627.60 |
| 18684 | 530200228 | $ | 128.70 | 48301 | 530499921 | $ | 0.17 | 77918 | 530606828 | $ | 1,716.00 |
| 18685 | 530200230 | $ | 227.23 | 48302 | 530499922 | $ | 51.21 | 77919 | 530606834 | $ | 2,145.00 |
| 18686 | 530200231 | $ | 141.88 | 48303 | 530499923 | $ | 843.93 | 77920 | 530606838 | $ | 995.28 |
| 18687 | 530200232 | $ | 74.36 | 48304 | 530499925 | $ | 196.71 | 77921 | 530606840 | $ | 2,860.00 |
| 18688 | 530200233 | $ | 227.85 | 48305 | 530499927 | $ | 749.90 | 77922 | 530606841 | $ | 2,860.00 |
| 18689 | 530200234 | $ | 70.51 | 48306 | 530499928 | $ | 4,007.50 | 77923 | 530606843 | $ | 3,432.00 |
| 18690 | 530200235 | $ | 64.26 | 48307 | 530499929 | $ | 4.37 | 77924 | 530606844 | $ | 211.64 |
| 18691 | 530200236 | $ | 497.94 | 48308 | 530499930 | $ | 395.65 | 77925 | 530606846 | $ | 92.68 |
| 18692 | 530200241 | $ | 157.30 | 48309 | 530499934 | $ | 811.15 | 77926 | 530606847 | $ | 572.00 |
| 18693 | 530200243 | $ | 69.38 | 48310 | 530499935 | $ | 155.05 | 77927 | 530606855 | $ | 12.61 |
| 18694 | 530200245 | $ | 146.97 | 48311 | 530499936 | $ | 47.58 | 77928 | 530606865 | $ | 9,921.60 |
| 18695 | 530200246 | $ | 88.46 | 48312 | 530499938 | $ | 18.07 | 77929 | 530606871 | $ | 2,515.00 |
| 18696 | 530200248 | $ | 211.64 | 48313 | 530499940 | $ | 32.22 | 77930 | 530606874 | $ | 1,144.00 |
| 18697 | 530200249 | $ | 62.92 | 48314 | 530499941 | $ | 55.35 | 77931 | 530606878 | $ | 108.64 |
| 18698 | 530200250 | $ | 84.18 | 48315 | 530499942 | $ | 15.11 | 77932 | 530606879 | $ | 0.57 |
| 18699 | 530200253 | $ | 220.22 | 48316 | 530499944 | $ | 90.68 | 77933 | 530606882 | $ | 25.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18700 | 530200254 | $ | 42.94 | 48317 | 530499949 | $ | 391.89 | 77934 | 530606884 | $ | 1,467.18 |
| 18701 | 530200258 | $ | 77.22 | 48318 | 530499950 | $ | 7.01 | 77935 | 530606885 | $ | 10.52 |
| 18702 | 530200259 | $ | 143.00 | 48319 | 530499951 | $ | 231.96 | 77936 | 530606892 | $ | 3,046.83 |
| 18703 | 530200260 | $ | 91.52 | 48320 | 530499952 | $ | 92.77 | 77937 | 530606893 | $ | 6,435.00 |
| 18704 | 530200262 | $ | 160.21 | 48321 | 530499954 | $ | 0.15 | 77938 | 530606899 | $ | 858.00 |
| 18705 | 530200263 | $ | 243.10 | 48322 | 530499955 | $ | 0.01 | 77939 | 530606905 | $ | 286.00 |
| 18706 | 530200264 | $ | 82.94 | 48323 | 530499956 | $ | 715.30 | 77940 | 530606912 | $ | 406.12 |
| 18707 | 530200267 | $ | 511.94 | 48324 | 530499957 | $ | 99.27 | 77941 | 530606913 | $ | 1,503.00 |
| 18708 | 530200271 | $ | 248.06 | 48325 | 530499958 | $ | 4,657.43 | 77942 | 530606914 | $ | 858.00 |
| 18709 | 530200274 | $ | 186.96 | 48326 | 530499959 | $ | 3.14 | 77943 | 530606916 | $ | 367.43 |
| 18710 | 530200277 | $ | 24.62 | 48327 | 530499960 | $ | 534.09 | 77944 | 530606924 | $ | 225.15 |
| 18711 | 530200278 | $ | 185.90 | 48328 | 530499961 | $ | 15.00 | 77945 | 530606925 | $ | 225.15 |
| 18712 | 530200280 | $ | 248.82 | 48329 | 530499962 | $ | 1,184.66 | 77946 | 530606940 | $ | 286.00 |
| 18713 | 530200281 | $ | 7.76 | 48330 | 530499963 | $ | 202.61 | 77947 | 530606944 | $ | 97.00 |
| 18714 | 530200282 | $ | 80.08 | 48331 | 530499966 | $ | 0.01 | 77948 | 530606946 | $ | 266.25 |
| 18715 | 530200283 | $ | 531.96 | 48332 | 530499968 | $ | 398.08 | 77949 | 530606947 | $ | 238.67 |
| 18716 | 530200284 | $ | 134.42 | 48333 | 530499969 | $ | 62.90 | 77950 | 530606948 | $ | 1,218.36 |
| 18717 | 530200286 | $ | 105.82 | 48334 | 530499970 | $ | 382.84 | 77951 | 530606954 | $ | 11.33 |
| 18718 | 530200287 | $ | 180.18 | 48335 | 530499971 | $ | 0.26 | 77952 | 530606956 | $ | 927.50 |
| 18719 | 530200289 | $ | 73.42 | 48336 | 530499972 | $ | 4.87 | 77953 | 530606958 | $ | 80.08 |
| 18720 | 530200290 | $ | 111.54 | 48337 | 530499976 | $ | 1,777.22 | 77954 | 530606977 | $ | 1,144.00 |
| 18721 | 530200291 | $ | 197.34 | 48338 | 530499981 | $ | 455.13 | 77955 | 530606987 | $ | 66.97 |
| 18722 | 530200292 | $ | 307.08 | 48339 | 530499983 | $ | 205.35 | 77956 | 530606990 | $ | 36.18 |
| 18723 | 530200294 | $ | 71.50 | 48340 | 530499985 | $ | 378.70 | 77957 | 530606993 | $ | 832.20 |
| 18724 | 530200296 | $ | 858.00 | 48341 | 530499986 | $ | 0.01 | 77958 | 530606995 | $ | 53,593.90 |
| 18725 | 530200297 | $ | 108.68 | 48342 | 530499988 | $ | 887.36 | 77959 | 530606996 | $ | 4,004.00 |
| 18726 | 530200298 | $ | 532.26 | 48343 | 530499989 | $ | 73.17 | 77960 | 530607005 | $ | 48.12 |
| 18727 | 530200301 | $ | 91.52 | 48344 | 530499990 | $ | 313.92 | 77961 | 530607015 | $ | 94.38 |
| 18728 | 530200303 | $ | 62.92 | 48345 | 530499991 | $ | 1,087.38 | 77962 | 530607026 | $ | 88.66 |
| 18729 | 530200304 | $ | 264.77 | 48346 | 530499992 | $ | 48.45 | 77963 | 530607028 | $ | 117.26 |
| 18730 | 530200305 | $ | 97.24 | 48347 | 530499994 | $ | 753.36 | 77964 | 530607036 | $ | 108.68 |
| 18731 | 530200306 | $ | 117.26 | 48348 | 530500002 | $ | 335.10 | 77965 | 530607049 | $ | 1,029.60 |
| 18732 | 530200307 | $ | 64.35 | 48349 | 530500005 | $ | 434.03 | 77966 | 530607050 | $ | 14,300.00 |
| 18733 | 530200309 | $ | 65.78 | 48350 | 530500008 | $ | 33.46 | 77967 | 530607051 | $ | 197.59 |
| 18734 | 530200310 | $ | 23.88 | 48351 | 530500009 | $ | 117.58 | 77968 | 530607054 | $ | 226.01 |
| 18735 | 530200312 | $ | 131.56 | 48352 | 530500010 | $ | 51.91 | 77969 | 530607065 | $ | 276.63 |
| 18736 | 530200313 | $ | 49.72 | 48353 | 530500013 | $ | 536.33 | 77970 | 530607070 | $ | 10,873.72 |
| 18737 | 530200315 | $ | 147.01 | 48354 | 530500014 | $ | 335.96 | 77971 | 530607073 | $ | 300.30 |
| 18738 | 530200319 | $ | 71.50 | 48355 | 530500018 | $ | 683.83 | 77972 | 530607076 | $ | 5,265.00 |
| 18739 | 530200320 | $ | 88.66 | 48356 | 530500025 | $ | 1,952.43 | 77973 | 530607091 | $ | 935.22 |
| 18740 | 530200321 | $ | 122.98 | 48357 | 530500027 | $ | 0.36 | 77974 | 530607092 | $ | 2,273.70 |
| 18741 | 530200322 | $ | 168.74 | 48358 | 530500028 | $ | 2.70 | 77975 | 530607093 | $ | 72.67 |
| 18742 | 530200323 | $ | 184.10 | 48359 | 530500029 | $ | 33.80 | 77976 | 530607098 | $ | 10,220.00 |
| 18743 | 530200325 | $ | 104.19 | 48360 | 530500031 | $ | 0.98 | 77977 | 530607113 | $ | 1,215.50 |
| 18744 | 530200327 | $ | 83.07 | 48361 | 530500032 | $ | 0.01 | 77978 | 530607114 | $ | 18.99 |
| 18745 | 530200329 | $ | 116.15 | 48362 | 530500033 | $ | 161.48 | 77979 | 530607121 | $ | 217.99 |
| 18746 | 530200330 | $ | 337.48 | 48363 | 530500035 | $ | 940.92 | 77980 | 530607135 | $ | 952.74 |
| 18747 | 530200331 | $ | 19.40 | 48364 | 530500037 | $ | 224.58 | 77981 | 530607136 | $ | 1,172.60 |
| 18748 | 530200332 | $ | 251.64 | 48365 | 530500039 | $ | 1,286.23 | 77982 | 530607140 | $ | 108.68 |
| 18749 | 530200336 | $ | 275.17 | 48366 | 530500040 | $ | 19.67 | 77983 | 530607143 | $ | 33.15 |
| 18750 | 530200337 | $ | 56.64 | 48367 | 530500041 | $ | 301.29 | 77984 | 530607146 | $ | 654.66 |
| 18751 | 530200338 | $ | 52.81 | 48368 | 530500042 | $ | 536.50 | 77985 | 530607155 | $ | 366.08 |
| 18752 | 530200342 | $ | 51.48 | 48369 | 530500044 | $ | 34.25 | 77986 | 530607162 | $ | 5,720.00 |
| 18753 | 530200343 | $ | 68.64 | 48370 | 530500046 | $ | 218.43 | 77987 | 530607164 | $ | 572.00 |
| 18754 | 530200345 | $ | 126.50 | 48371 | 530500047 | $ | 0.02 | 77988 | 530607168 | $ | 2,705.56 |
| 18755 | 530200346 | $ | 94.38 | 48372 | 530500048 | $ | 856.24 | 77989 | 530607174 | $ | 1,506.44 |
| 18756 | 530200348 | $ | 32.72 | 48373 | 530500049 | $ | 609.36 | 77990 | 530607176 | $ | 858.00 |
| 18757 | 530200349 | $ | 108.68 | 48374 | 530500052 | $ | 845.84 | 77991 | 530607182 | $ | 718.48 |
| 18758 | 530200350 | $ | 340.34 | 48375 | 530500055 | $ | 18.92 | 77992 | 530607189 | $ | 271.80 |
| 18759 | 530200351 | $ | 157.30 | 48376 | 530500056 | $ | 310.40 | 77993 | 530607190 | $ | 286.00 |
| 18760 | 530200353 | $ | 114.40 | 48377 | 530500057 | $ | 1.78 | 77994 | 530607191 | $ | 2,288.00 |
| 18761 | 530200354 | $ | 85.80 | 48378 | 530500061 | $ | 940.72 | 77995 | 530607192 | $ | 2,067.78 |
| 18762 | 530200356 | $ | 111.54 | 48379 | 530500062 | $ | 0.47 | 77996 | 530607193 | $ | 282.65 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18763 | 530200357 | $ 62.92 | 48380 | 530500065 | $ 988.56 | 77997 | 530607194 | $ 282.65 |
| 18764 | 530200361 | $ 418.60 | 48381 | 530500066 | $ 416.75 | 77998 | 530607198 | $ 858.00 |
| 18765 | 530200364 | $ 80.08 | 48382 | 530500068 | $ 0.51 | 77999 | 530607200 | $ 6.79 |
| 18766 | 530200366 | $ 217.36 | 48383 | 530500069 | $ 10.16 | 78000 | 530607202 | $ 384.07 |
| 18767 | 530200367 | $ 340.34 | 48384 | 530500071 | $ 20.26 | 78001 | 530607205 | $ 858.00 |
| 18768 | 530200370 | $ 77.22 | 48385 | 530500074 | $ 81.22 | 78002 | 530607206 | $ 437.58 |
| 18769 | 530200371 | $ 82.94 | 48386 | 530500075 | $ 3,229.38 | 78003 | 530607207 | $ 3,712.80 |
| 18770 | 530200372 | $ 101.44 | 48387 | 530500079 | $ 3.90 | 78004 | 530607212 | $ 248.10 |
| 18771 | 530200373 | $ 366.08 | 48388 | 530500081 | $ 163.59 | 78005 | 530607216 | $ 2,860.00 |
| 18772 | 530200375 | $ 82.94 | 48389 | 530500083 | $ 123.68 | 78006 | 530607219 | $ 3,718.00 |
| 18773 | 530200376 | $ 183.04 | 48390 | 530500088 | $ 0.04 | 78007 | 530607220 | $ 858.00 |
| 18774 | 530200377 | $ 259.97 | 48391 | 530500089 | $ 564.56 | 78008 | 530607226 | $ 157.30 |
| 18775 | 530200379 | $ 77.22 | 48392 | 530500090 | $ 108.93 | 78009 | 530607242 | $ 858.00 |
| 18776 | 530200380 | $ 105.82 | 48393 | 530500092 | $ 32.71 | 78010 | 530607243 | $ 1,921.89 |
| 18777 | 530200381 | $ 157.30 | 48394 | 530500099 | $ 75.70 | 78011 | 530607249 | $ 417.30 |
| 18778 | 530200382 | $ 122.15 | 48395 | 530500101 | $ 348.80 | 78012 | 530607250 | $ 470.80 |
| 18779 | 530200384 | $ 244.17 | 48396 | 530500106 | $ 194.47 | 78013 | 530607251 | $ 834.60 |
| 18780 | 530200385 | $ 108.68 | 48397 | 530500109 | $ 0.00 | 78014 | 530607253 | $ 286.00 |
| 18781 | 530200386 | $ 203.06 | 48398 | 530500112 | $ 244.29 | 78015 | 530607256 | $ 231.66 |
| 18782 | 530200387 | $ 197.34 | 48399 | 530500114 | $ 32.12 | 78016 | 530607257 | $ 506.22 |
| 18783 | 530200388 | $ 311.74 | 48400 | 530500116 | $ 236.61 | 78017 | 530607261 | $ 1,095.28 |
| 18784 | 530200396 | $ 460.46 | 48401 | 530500117 | $ 0.17 | 78018 | 530607263 | $ 1,395.68 |
| 18785 | 530200397 | $ 65.78 | 48402 | 530500118 | $ 751.48 | 78019 | 530607269 | $ 102.96 |
| 18786 | 530200399 | $ 188.61 | 48403 | 530500119 | $ 85.40 | 78020 | 530607270 | $ 43.88 |
| 18787 | 530200400 | $ 31.46 | 48404 | 530500120 | $ 318.31 | 78021 | 530607271 | $ 94.62 |
| 18788 | 530200405 | $ 143.00 | 48405 | 530500121 | $ 87.89 | 78022 | 530607285 | $ 770.44 |
| 18789 | 530200406 | $ 100.10 | 48406 | 530500124 | $ 53.32 | 78023 | 530607290 | $ 1,100.51 |
| 18790 | 530200407 | $ 62.61 | 48407 | 530500126 | $ 256.58 | 78024 | 530607292 | $ 108.68 |
| 18791 | 530200410 | $ 87.98 | 48408 | 530500127 | $ 56.69 | 78025 | 530607293 | $ 45.14 |
| 18792 | 530200414 | $ 302.81 | 48409 | 530500128 | $ 5.92 | 78026 | 530607301 | $ 3,871.30 |
| 18793 | 530200418 | $ 120.12 | 48410 | 530500129 | $ 163.31 | 78027 | 530607303 | $ 22.88 |
| 18794 | 530200419 | $ 47.93 | 48411 | 530500132 | $ 95.25 | 78028 | 530607305 | $ 656.88 |
| 18795 | 530200420 | $ 177.32 | 48412 | 530500135 | $ 6.41 | 78029 | 530607311 | $ 681.02 |
| 18796 | 530200421 | $ 551.98 | 48413 | 530500136 | $ 29.59 | 78030 | 530607312 | $ 222.65 |
| 18797 | 530200422 | $ 41.71 | 48414 | 530500137 | $ 130.54 | 78031 | 530607315 | $ 201.50 |
| 18798 | 530200423 | $ 140.14 | 48415 | 530500139 | $ 106.55 | 78032 | 530607317 | $ 1,474.99 |
| 18799 | 530200424 | $ 125.17 | 48416 | 530500140 | $ 1,106.65 | 78033 | 530607318 | $ 884.52 |
| 18800 | 530200425 | $ 51.48 | 48417 | 530500141 | $ 17.70 | 78034 | 530607326 | $ 68.64 |
| 18801 | 530200426 | $ 218.38 | 48418 | 530500144 | $ 268.54 | 78035 | 530607329 | $ 6.79 |
| 18802 | 530200427 | $ 429.00 | 48419 | 530500145 | $ 217.03 | 78036 | 530607330 | $ 2,005.00 |
| 18803 | 530200430 | $ 211.64 | 48420 | 530500146 | $ 1.70 | 78037 | 530607332 | $ 572.00 |
| 18804 | 530200431 | $ 24.53 | 48421 | 530500147 | $ 138.07 | 78038 | 530607337 | $ 3.88 |
| 18805 | 530200432 | $ 286.16 | 48422 | 530500148 | $ 888.94 | 78039 | 530607338 | $ 141.93 |
| 18806 | 530200433 | $ 1,175.46 | 48423 | 530500149 | $ 98.10 | 78040 | 530607345 | $ 314.60 |
| 18807 | 530200434 | $ 206.13 | 48424 | 530500150 | $ 430.36 | 78041 | 530607347 | $ 175.09 |
| 18808 | 530200435 | $ 489.06 | 48425 | 530500151 | $ 1,110.39 | 78042 | 530607350 | $ 295.75 |
| 18809 | 530200436 | $ 194.48 | 48426 | 530500153 | $ 80.01 | 78043 | 530607356 | $ 1,501.50 |
| 18810 | 530200439 | $ 449.98 | 48427 | 530500157 | $ 366.27 | 78044 | 530607359 | $ 286.00 |
| 18811 | 530200441 | $ 103.37 | 48428 | 530500158 | $ 1.86 | 78045 | 530607362 | $ 429.00 |
| 18812 | 530200442 | $ 42.90 | 48429 | 530500159 | $ 26.40 | 78046 | 530607365 | $ 162.21 |
| 18813 | 530200444 | $ 159.38 | 48430 | 530500161 | $ 504.92 | 78047 | 530607366 | $ 105.82 |
| 18814 | 530200446 | $ 9.93 | 48431 | 530500165 | $ 55.64 | 78048 | 530607373 | $ 918.06 |
| 18815 | 530200447 | $ 4,139.92 | 48432 | 530500166 | $ 17.02 | 78049 | 530607382 | $ 286.00 |
| 18816 | 530200448 | $ 124.35 | 48433 | 530500167 | $ 0.00 | 78050 | 530607384 | $ 1,721.72 |
| 18817 | 530200450 | $ 82.94 | 48434 | 530500169 | $ 93.40 | 78051 | 530607391 | $ 871.50 |
| 18818 | 530200451 | $ 431.86 | 48435 | 530500170 | $ 73.96 | 78052 | 530607392 | $ 1,198.50 |
| 18819 | 530200453 | $ 408.69 | 48436 | 530500174 | $ 0.77 | 78053 | 530607395 | $ 294.58 |
| 18820 | 530200454 | $ 25.42 | 48437 | 530500175 | $ 459.25 | 78054 | 530607397 | $ 2,145.00 |
| 18821 | 530200455 | $ 11.64 | 48438 | 530500176 | $ 86.49 | 78055 | 530607407 | $ 858.00 |
| 18822 | 530200456 | $ 12.61 | 48439 | 530500177 | $ 508.98 | 78056 | 530607423 | $ 1,386.50 |
| 18823 | 530200457 | $ 145.79 | 48440 | 530500181 | $ 1.41 | 78057 | 530607431 | $ 4.85 |
| 18824 | 530200460 | $ 100.10 | 48441 | 530500182 | $ 0.04 | 78058 | 530607432 | $ 1,484.95 |
| 18825 | 530200494 | $ 185.90 | 48442 | 530500183 | $ 533.25 | 78059 | 530607434 | $ 128.61 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18826 | 530200500 | $ | 74.63 | 48443 | 530500184 | $ | 9.62 | 78060 | 530607438 | $ | 537.68 |
| 18827 | 530200516 | $ | 103.95 | 48444 | 530500185 | $ | 0.01 | 78061 | 530607441 | $ | 5,720.00 |
| 18828 | 530200522 | $ | 253.81 | 48445 | 530500187 | $ | 22.99 | 78062 | 530607447 | $ | 858.00 |
| 18829 | 530200538 | $ | 286.00 | 48446 | 530500189 | $ | 40.25 | 78063 | 530607448 | $ | 858.00 |
| 18830 | 530200562 | $ | 243.10 | 48447 | 530500190 | $ | 436.31 | 78064 | 530607449 | $ | 114.40 |
| 18831 | 530200591 | $ | 300.30 | 48448 | 530500192 | $ | 595.41 | 78065 | 530607451 | $ | 10,110.10 |
| 18832 | 530200614 | $ | 57.20 | 48449 | 530500193 | $ | 328.21 | 78066 | 530607452 | $ | 1.52 |
| 18833 | 530200645 | $ | 228.80 | 48450 | 530500194 | $ | 40.54 | 78067 | 530607454 | $ | 3,223.22 |
| 18834 | 530200646 | $ | 171.60 | 48451 | 530500198 | $ | 37.49 | 78068 | 530607455 | $ | 386.10 |
| 18835 | 530200652 | $ | 171.60 | 48452 | 530500201 | $ | 111.43 | 78069 | 530607458 | $ | 1,109.68 |
| 18836 | 530200711 | $ | 180.63 | 48453 | 530500205 | $ | 0.29 | 78070 | 530607461 | $ | 786.50 |
| 18837 | 530200723 | $ | 471.90 | 48454 | 530500206 | $ | 1,692.84 | 78071 | 530607470 | $ | 2,574.00 |
| 18838 | 530200738 | $ | 185.90 | 48455 | 530500207 | $ | 2.35 | 78072 | 530607471 | $ | 2,480.00 |
| 18839 | 530200757 | $ | 381.50 | 48456 | 530500208 | $ | 42.07 | 78073 | 530607488 | $ | 68.64 |
| 18840 | 530200785 | $ | 143.00 | 48457 | 530500209 | $ | 3.33 | 78074 | 530607491 | $ | 943.80 |
| 18841 | 530200825 | $ | 57.20 | 48458 | 530500210 | $ | 21.16 | 78075 | 530607495 | $ | 572.00 |
| 18842 | 530200837 | $ | 1,077.85 | 48459 | 530500212 | $ | 0.53 | 78076 | 530607497 | $ | 572.00 |
| 18843 | 530200848 | $ | 75.75 | 48460 | 530500213 | $ | 83.94 | 78077 | 530607499 | $ | 1,521.52 |
| 18844 | 530200874 | $ | 100.10 | 48461 | 530500214 | $ | 571.87 | 78078 | 530607507 | $ | 9.70 |
| 18845 | 530200907 | $ | 71.50 | 48462 | 530500215 | $ | 15.11 | 78079 | 530607508 | $ | 73.10 |
| 18846 | 530200946 | $ | 114.40 | 48463 | 530500216 | $ | 291.27 | 78080 | 530607510 | $ | 55.20 |
| 18847 | 530200949 | $ | 85.80 | 48464 | 530500218 | $ | 20.21 | 78081 | 530607514 | $ | 18.00 |
| 18848 | 530201029 | $ | 77.75 | 48465 | 530500219 | $ | 160.08 | 78082 | 530607515 | $ | 930.79 |
| 18849 | 530201095 | $ | 16,874.00 | 48466 | 530500220 | $ | 112.84 | 78083 | 530607517 | $ | 266.07 |
| 18850 | 530201147 | $ | 371.80 | 48467 | 530500224 | $ | 19.61 | 78084 | 530607524 | $ | 853.30 |
| 18851 | 530201168 | $ | 43.40 | 48468 | 530500226 | $ | 17.41 | 78085 | 530607525 | $ | 8,580.00 |
| 18852 | 530201193 | $ | 57.20 | 48469 | 530500229 | $ | 0.10 | 78086 | 530607528 | $ | 286.00 |
| 18853 | 530201214 | $ | 157.30 | 48470 | 530500230 | $ | 324.70 | 78087 | 530607529 | $ | 858.00 |
| 18854 | 530201231 | $ | 57.20 | 48471 | 530500231 | $ | 0.05 | 78088 | 530607532 | $ | 138.65 |
| 18855 | 530201236 | $ | 85.80 | 48472 | 530500233 | $ | 1,694.05 | 78089 | 530607533 | $ | 667.19 |
| 18856 | 530201250 | $ | 200.20 | 48473 | 530500234 | $ | 606.84 | 78090 | 530607540 | $ | 73.01 |
| 18857 | 530201253 | $ | 157.30 | 48474 | 530500236 | $ | 0.00 | 78091 | 530607545 | $ | 2,291.98 |
| 18858 | 530201254 | $ | 371.80 | 48475 | 530500239 | $ | 71.79 | 78092 | 530607546 | $ | 1,019.73 |
| 18859 | 530201326 | $ | 143.00 | 48476 | 530500242 | $ | 2.63 | 78093 | 530607547 | $ | 11.64 |
| 18860 | 530201350 | $ | 386.10 | 48477 | 530500245 | $ | 22.88 | 78094 | 530607553 | $ | 71.50 |
| 18861 | 530201421 | $ | 25.39 | 48478 | 530500246 | $ | 673.21 | 78095 | 530607556 | $ | 580.58 |
| 18862 | 530201424 | $ | 500.50 | 48479 | 530500248 | $ | 20.96 | 78096 | 530607557 | $ | 200.20 |
| 18863 | 530201534 | $ | 100.10 | 48480 | 530500251 | $ | 15.51 | 78097 | 530607558 | $ | 4,290.00 |
| 18864 | 530201581 | $ | 572.00 | 48481 | 530500253 | $ | 106.87 | 78098 | 530607560 | $ | 104.39 |
| 18865 | 530201653 | $ | 100.10 | 48482 | 530500254 | $ | 255.71 | 78099 | 530607569 | $ | 2,860.00 |
| 18866 | 530201662 | $ | 57.20 | 48483 | 530500256 | $ | 220.58 | 78100 | 530607575 | $ | 858.00 |
| 18867 | 530201714 | $ | 343.20 | 48484 | 530500259 | $ | 0.34 | 78101 | 530607580 | $ | 3,975.40 |
| 18868 | 530201738 | $ | 185.90 | 48485 | 530500260 | $ | 116.19 | 78102 | 530607583 | $ | 286.00 |
| 18869 | 530201745 | $ | 1,716.00 | 48486 | 530500261 | $ | 5.64 | 78103 | 530607590 | $ | 1,543.47 |
| 18870 | 530201749 | $ | 572.00 | 48487 | 530500262 | $ | 323.32 | 78104 | 530607591 | $ | 1,664.23 |
| 18871 | 530201751 | $ | 343.20 | 48488 | 530500263 | $ | 208.25 | 78105 | 530607600 | $ | 463.32 |
| 18872 | 530201799 | $ | 314.60 | 48489 | 530500267 | $ | 45.46 | 78106 | 530607601 | $ | 605.20 |
| 18873 | 530201862 | $ | 300.30 | 48490 | 530500269 | $ | 547.30 | 78107 | 530607605 | $ | 17.16 |
| 18874 | 530201877 | $ | 614.90 | 48491 | 530500271 | $ | 18.09 | 78108 | 530607606 | $ | 1,518.66 |
| 18875 | 530201957 | $ | 147.85 | 48492 | 530500274 | $ | 4.65 | 78109 | 530607610 | $ | 210.17 |
| 18876 | 530201986 | $ | 237.83 | 48493 | 530500276 | $ | 103.47 | 78110 | 530607611 | $ | 959.95 |
| 18877 | 530202001 | $ | 71.50 | 48494 | 530500278 | $ | 128.89 | 78111 | 530607613 | $ | 1,733.16 |
| 18878 | 530202032 | $ | 85.80 | 48495 | 530500280 | $ | 0.00 | 78112 | 530607614 | $ | 586.30 |
| 18879 | 530202049 | $ | 114.40 | 48496 | 530500283 | $ | 0.11 | 78113 | 530607615 | $ | 286.00 |
| 18880 | 530202070 | $ | 100.10 | 48497 | 530500284 | $ | 151.30 | 78114 | 530607617 | $ | 423.28 |
| 18881 | 530202099 | $ | 514.80 | 48498 | 530500285 | $ | 2,162.55 | 78115 | 530607620 | $ | 489.06 |
| 18882 | 530202171 | $ | 71.50 | 48499 | 530500286 | $ | 122.70 | 78116 | 530607627 | $ | 669.93 |
| 18883 | 530202222 | $ | 185.90 | 48500 | 530500287 | $ | 2.74 | 78117 | 530607630 | $ | 858.00 |
| 18884 | 530202244 | $ | 100.10 | 48501 | 530500288 | $ | 85.05 | 78118 | 530607631 | $ | 201.61 |
| 18885 | 530202252 | $ | 243.10 | 48502 | 530500289 | $ | 195.06 | 78119 | 530607636 | $ | 231.68 |
| 18886 | 530202272 | $ | 224.14 | 48503 | 530500290 | $ | 0.07 | 78120 | 530607653 | $ | 677.82 |
| 18887 | 530202343 | $ | 657.80 | 48504 | 530500292 | $ | 25.13 | 78121 | 530607656 | $ | 128.70 |
| 18888 | 530202348 | $ | 1,573.00 | 48505 | 530500295 | $ | 0.05 | 78122 | 530607661 | $ | 291.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18889 | 530202357 | $ | 85.05 | 48506 | 530500296 | $ | 114.90 | 78123 | 530607664 | $ | 970.00 |
| 18890 | 530202371 | $ | 557.70 | 48507 | 530500299 | $ | 308.45 | 78124 | 530607665 | $ | 5,556.98 |
| 18891 | 530202393 | $ | 271.70 | 48508 | 530500300 | $ | 33.03 | 78125 | 530607666 | $ | 200.20 |
| 18892 | 530202395 | $ | 143.00 | 48509 | 530500301 | $ | 0.06 | 78126 | 530607668 | $ | 421.57 |
| 18893 | 530202409 | $ | 171.60 | 48510 | 530500305 | $ | 381.73 | 78127 | 530607683 | $ | 537.68 |
| 18894 | 530202411 | $ | 228.80 | 48511 | 530500308 | $ | 0.02 | 78128 | 530607684 | $ | 388.00 |
| 18895 | 530202418 | $ | 157.30 | 48512 | 530500309 | $ | 157.45 | 78129 | 530607685 | $ | 5,607.70 |
| 18896 | 530202429 | $ | 57.20 | 48513 | 530500310 | $ | 101.31 | 78130 | 530607686 | $ | 15,954.14 |
| 18897 | 530202431 | $ | 100.10 | 48514 | 530500311 | $ | 0.82 | 78131 | 530607705 | $ | 892.32 |
| 18898 | 530202484 | $ | 100.10 | 48515 | 530500312 | $ | 406.01 | 78132 | 530607706 | $ | 1,544.40 |
| 18899 | 530202505 | $ | 243.10 | 48516 | 530500315 | $ | 82.04 | 78133 | 530607713 | $ | 197.00 |
| 18900 | 530202560 | $ | 572.00 | 48517 | 530500317 | $ | 110.21 | 78134 | 530607715 | $ | 4,290.00 |
| 18901 | 530202658 | $ | 228.80 | 48518 | 530500320 | $ | 1,715.74 | 78135 | 530607718 | $ | 715.00 |
| 18902 | 530202756 | $ | 228.80 | 48519 | 530500323 | $ | 4.48 | 78136 | 530607719 | $ | 3,575.00 |
| 18903 | 530202782 | $ | 190.75 | 48520 | 530500326 | $ | 5.25 | 78137 | 530607723 | $ | 183.04 |
| 18904 | 530202812 | $ | 146.73 | 48521 | 530500328 | $ | 313.73 | 78138 | 530607724 | $ | 1,144.00 |
| 18905 | 530202838 | $ | 143.00 | 48522 | 530500331 | $ | 15.28 | 78139 | 530607725 | $ | 183.04 |
| 18906 | 530202850 | $ | 171.60 | 48523 | 530500332 | $ | 0.62 | 78140 | 530607729 | $ | 14.55 |
| 18907 | 530202858 | $ | 26,312.00 | 48524 | 530500334 | $ | 199.84 | 78141 | 530607733 | $ | 430.00 |
| 18908 | 530202917 | $ | 314.60 | 48525 | 530500335 | $ | 497.66 | 78142 | 530607746 | $ | 4.85 |
| 18909 | 530202970 | $ | 181.70 | 48526 | 530500337 | $ | 1,202.84 | 78143 | 530607750 | $ | 443.30 |
| 18910 | 530202999 | $ | 243.10 | 48527 | 530500339 | $ | 942.27 | 78144 | 530607751 | $ | 5.72 |
| 18911 | 530203023 | $ | 171.60 | 48528 | 530500340 | $ | 163.48 | 78145 | 530607752 | $ | 16.49 |
| 18912 | 530203032 | $ | 286.00 | 48529 | 530500341 | $ | 6.62 | 78146 | 530607759 | $ | 2,343.99 |
| 18913 | 530203063 | $ | 572.00 | 48530 | 530500342 | $ | 153.62 | 78147 | 530607760 | $ | 2,343.99 |
| 18914 | 530203072 | $ | 123.43 | 48531 | 530500343 | $ | 37.35 | 78148 | 530607762 | $ | 200.20 |
| 18915 | 530203084 | $ | 521.05 | 48532 | 530500344 | $ | 74.11 | 78149 | 530607767 | $ | 339.15 |
| 18916 | 530203099 | $ | 2,860.00 | 48533 | 530500345 | $ | 3.42 | 78150 | 530607775 | $ | 2,288.00 |
| 18917 | 530203165 | $ | 100.10 | 48534 | 530500346 | $ | 841.33 | 78151 | 530607781 | $ | 248.82 |
| 18918 | 530203204 | $ | 85.80 | 48535 | 530500350 | $ | 2.24 | 78152 | 530607793 | $ | 4.85 |
| 18919 | 530203231 | $ | 171.60 | 48536 | 530500351 | $ | 299.82 | 78153 | 530607815 | $ | 96.96 |
| 18920 | 530203286 | $ | 143.00 | 48537 | 530500354 | $ | 1,140.19 | 78154 | 530607818 | $ | 429.00 |
| 18921 | 530203331 | $ | 3,975.40 | 48538 | 530500355 | $ | 84.04 | 78155 | 530607822 | $ | 844.98 |
| 18922 | 530203471 | $ | 42.90 | 48539 | 530500357 | $ | 1,491.89 | 78156 | 530607828 | $ | 441.45 |
| 18923 | 530203519 | $ | 338.60 | 48540 | 530500360 | $ | 0.58 | 78157 | 530607830 | $ | 559.69 |
| 18924 | 530203537 | $ | 42.90 | 48541 | 530500361 | $ | 68.42 | 78158 | 530607831 | $ | 240.44 |
| 18925 | 530203543 | $ | 185.90 | 48542 | 530500363 | $ | 986.07 | 78159 | 530607833 | $ | 185.08 |
| 18926 | 530203628 | $ | 1,043.90 | 48543 | 530500364 | $ | 412.51 | 78160 | 530607835 | $ | 858.00 |
| 18927 | 530203656 | $ | 228.80 | 48544 | 530500366 | $ | 70.31 | 78161 | 530607845 | $ | 323.18 |
| 18928 | 530203663 | $ | 121.09 | 48545 | 530500368 | $ | 7.90 | 78162 | 530607849 | $ | 3,718.00 |
| 18929 | 530203713 | $ | 414.70 | 48546 | 530500370 | $ | 35.63 | 78163 | 530607851 | $ | 205.92 |
| 18930 | 530203760 | $ | 371.80 | 48547 | 530500373 | $ | 415.60 | 78164 | 530607860 | $ | 105.82 |
| 18931 | 530203781 | $ | 200.20 | 48548 | 530500376 | $ | 173.46 | 78165 | 530607862 | $ | 989.49 |
| 18932 | 530203908 | $ | 379.78 | 48549 | 530500377 | $ | 148.85 | 78166 | 530607865 | $ | 2,137.47 |
| 18933 | 530203919 | $ | 569.08 | 48550 | 530500379 | $ | 367.09 | 78167 | 530607867 | $ | 426.14 |
| 18934 | 530203920 | $ | 1,716.00 | 48551 | 530500380 | $ | 1.17 | 78168 | 530607868 | $ | 102.96 |
| 18935 | 530203922 | $ | 393.80 | 48552 | 530500383 | $ | 134.75 | 78169 | 530607873 | $ | 48.50 |
| 18936 | 530203942 | $ | 185.90 | 48553 | 530500384 | $ | 271.77 | 78170 | 530607874 | $ | 194.00 |
| 18937 | 530203984 | $ | 548.50 | 48554 | 530500386 | $ | 585.35 | 78171 | 530607875 | $ | 58.20 |
| 18938 | 530204041 | $ | 223.66 | 48555 | 530500389 | $ | 3.21 | 78172 | 530607877 | $ | 457.60 |
| 18939 | 530204069 | $ | 257.40 | 48556 | 530500390 | $ | 64.08 | 78173 | 530607880 | $ | 295.96 |
| 18940 | 530204102 | $ | 214.50 | 48557 | 530500391 | $ | 193.27 | 78174 | 530607883 | $ | 1,430.00 |
| 18941 | 530204112 | $ | 1,058.20 | 48558 | 530500393 | $ | 2.13 | 78175 | 530607884 | $ | 321.22 |
| 18942 | 530204118 | $ | 572.00 | 48559 | 530500394 | $ | 66.17 | 78176 | 530607901 | $ | 2,002.00 |
| 18943 | 530204139 | $ | 243.10 | 48560 | 530500395 | $ | 11.75 | 78177 | 530607912 | $ | 68.64 |
| 18944 | 530204151 | $ | 53.90 | 48561 | 530500396 | $ | 5,262.70 | 78178 | 530607915 | $ | 1,082.07 |
| 18945 | 530204234 | $ | 133.55 | 48562 | 530500399 | $ | 546.82 | 78179 | 530607919 | $ | 325.34 |
| 18946 | 530204254 | $ | 343.20 | 48563 | 530500400 | $ | 128.66 | 78180 | 530607920 | $ | 2,145.00 |
| 18947 | 530204294 | $ | 271.70 | 48564 | 530500401 | $ | 109.34 | 78181 | 530607921 | $ | 231.66 |
| 18948 | 530204300 | $ | 143.00 | 48565 | 530500404 | $ | 0.15 | 78182 | 530607924 | $ | 62.92 |
| 18949 | 530204384 | $ | 657.80 | 48566 | 530500405 | $ | 992.64 | 78183 | 530607928 | $ | 0.54 |
| 18950 | 530204528 | $ | 157.13 | 48567 | 530500407 | $ | 849.95 | 78184 | 530607931 | $ | 2,253.68 |
| 18951 | 530204564 | $ | 586.30 | 48568 | 530500408 | $ | 432.64 | 78185 | 530607933 | $ | 34.78 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18952 | 530204633 | $ | 85.80 | 48569 | 530204409 | $ | 61.23 | 78186 | 530607939 | $ | 41.58 |
| 18953 | 530204635 | $ | 85.80 | 48570 | 530500410 | $ | 0.23 | 78187 | 530607943 | $ | 284.84 |
| 18954 | 530204647 | $ | 100.10 | 48571 | 530500411 | $ | 747.06 | 78188 | 530607951 | $ | 77.22 |
| 18955 | 530204650 | $ | 157.30 | 48572 | 530500412 | $ | 6.13 | 78189 | 530607952 | $ | 85.80 |
| 18956 | 530204666 | $ | 157.30 | 48573 | 530500413 | $ | 0.07 | 78190 | 530607953 | $ | 1,430.00 |
| 18957 | 530204716 | $ | 1,430.00 | 48574 | 530500414 | $ | 595.20 | 78191 | 530607954 | $ | 65.79 |
| 18958 | 530204738 | $ | 1,329.90 | 48575 | 530500416 | $ | 226.45 | 78192 | 530607955 | $ | 286.00 |
| 18959 | 530204761 | $ | 286.00 | 48576 | 530500418 | $ | 6.96 | 78193 | 530607957 | $ | 669.65 |
| 18960 | 530204768 | $ | 286.00 | 48577 | 530500420 | $ | 78.52 | 78194 | 530607962 | $ | 47.39 |
| 18961 | 530204771 | $ | 572.00 | 48578 | 530500421 | $ | 13.05 | 78195 | 530607965 | $ | 382.63 |
| 18962 | 530204781 | $ | 171.93 | 48579 | 530500422 | $ | 4.80 | 78196 | 530607966 | $ | 2,860.00 |
| 18963 | 530204794 | $ | 27,456.00 | 48580 | 530500424 | $ | 484.90 | 78197 | 530607977 | $ | 8.73 |
| 18964 | 530204795 | $ | 18,876.00 | 48581 | 530500425 | $ | 170.31 | 78198 | 530607980 | $ | 186.90 |
| 18965 | 530204796 | $ | 14,300.00 | 48582 | 530500426 | $ | 156.68 | 78199 | 530607983 | $ | 5,720.00 |
| 18966 | 530204797 | $ | 11,440.00 | 48583 | 530500428 | $ | 611.90 | 78200 | 530607989 | $ | 2,117.04 |
| 18967 | 530204798 | $ | 8,580.00 | 48584 | 530500429 | $ | 30.72 | 78201 | 530607991 | $ | 4,290.00 |
| 18968 | 530204799 | $ | 7,150.00 | 48585 | 530500433 | $ | 3.35 | 78202 | 530607995 | $ | 2,091.96 |
| 18969 | 530204800 | $ | 6,864.00 | 48586 | 530500435 | $ | 0.01 | 78203 | 530607998 | $ | 11,440.00 |
| 18970 | 530204801 | $ | 6,006.00 | 48587 | 530500436 | $ | 0.00 | 78204 | 530607999 | $ | 12,012.00 |
| 18971 | 530204802 | $ | 5,720.00 | 48588 | 530500437 | $ | 1,028.82 | 78205 | 530608003 | $ | 14.55 |
| 18972 | 530204803 | $ | 4,290.00 | 48589 | 530500438 | $ | 4.69 | 78206 | 530608005 | $ | 683.54 |
| 18973 | 530204804 | $ | 4,290.00 | 48590 | 530500441 | $ | 388.30 | 78207 | 530608007 | $ | 157.30 |
| 18974 | 530204805 | $ | 4,290.00 | 48591 | 530500442 | $ | 257.34 | 78208 | 530608010 | $ | 15.52 |
| 18975 | 530204806 | $ | 4,004.00 | 48592 | 530500443 | $ | 73.54 | 78209 | 530608011 | $ | 57.98 |
| 18976 | 530204807 | $ | 4,004.00 | 48593 | 530500445 | $ | 5.25 | 78210 | 530608017 | $ | 574.86 |
| 18977 | 530204808 | $ | 4,004.00 | 48594 | 530500447 | $ | 142.95 | 78211 | 530608023 | $ | 137.28 |
| 18978 | 530204809 | $ | 3,718.00 | 48595 | 530500448 | $ | 0.25 | 78212 | 530608024 | $ | 266.50 |
| 18979 | 530204810 | $ | 3,432.00 | 48596 | 530500449 | $ | 55.95 | 78213 | 530608027 | $ | 1,144.00 |
| 18980 | 530204811 | $ | 3,432.00 | 48597 | 530500450 | $ | 6.61 | 78214 | 530608032 | $ | 2,768.48 |
| 18981 | 530204812 | $ | 3,432.00 | 48598 | 530500451 | $ | 208.69 | 78215 | 530608037 | $ | 1,430.00 |
| 18982 | 530204813 | $ | 3,432.00 | 48599 | 530500453 | $ | 7.23 | 78216 | 530608042 | $ | 19.40 |
| 18983 | 530204814 | $ | 3,146.00 | 48600 | 530500456 | $ | 692.06 | 78217 | 530608045 | $ | 701.40 |
| 18984 | 530204815 | $ | 3,146.00 | 48601 | 530500457 | $ | 1,106.01 | 78218 | 530608046 | $ | 718.20 |
| 18985 | 530204816 | $ | 2,860.00 | 48602 | 530500462 | $ | 92.01 | 78219 | 530608047 | $ | 357.50 |
| 18986 | 530204817 | $ | 2,860.00 | 48603 | 530500463 | $ | 126.29 | 78220 | 530608053 | $ | 1,039.61 |
| 18987 | 530204818 | $ | 2,860.00 | 48604 | 530500464 | $ | 302.61 | 78221 | 530608061 | $ | 920.35 |
| 18988 | 530204819 | $ | 2,860.00 | 48605 | 530500466 | $ | 13.63 | 78222 | 530608065 | $ | 858.00 |
| 18989 | 530204820 | $ | 2,241.02 | 48606 | 530500471 | $ | 909.26 | 78223 | 530608066 | $ | 65.78 |
| 18990 | 530204821 | $ | 2,860.00 | 48607 | 530500473 | $ | 416.89 | 78224 | 530608067 | $ | 65.78 |
| 18991 | 530204822 | $ | 2,860.00 | 48608 | 530500474 | $ | 1,295.36 | 78225 | 530608076 | $ | 102.96 |
| 18992 | 530204823 | $ | 2,860.00 | 48609 | 530500475 | $ | 264.10 | 78226 | 530608084 | $ | 1,430.00 |
| 18993 | 530204824 | $ | 2,574.00 | 48610 | 530500477 | $ | 0.03 | 78227 | 530608085 | $ | 1,453.20 |
| 18994 | 530204825 | $ | 2,288.00 | 48611 | 530500479 | $ | 0.35 | 78228 | 530608089 | $ | 142.47 |
| 18995 | 530204826 | $ | 2,288.00 | 48612 | 530500480 | $ | 28.29 | 78229 | 530608095 | $ | 540.54 |
| 18996 | 530204827 | $ | 2,288.00 | 48613 | 530500482 | $ | 3.95 | 78230 | 530608096 | $ | 14.55 |
| 18997 | 530204828 | $ | 2,059.20 | 48614 | 530500484 | $ | 1.81 | 78231 | 530608099 | $ | 286.00 |
| 18998 | 530204829 | $ | 2,002.00 | 48615 | 530500485 | $ | 0.69 | 78232 | 530608101 | $ | 11.64 |
| 18999 | 530204830 | $ | 1,716.00 | 48616 | 530500486 | $ | 261.35 | 78233 | 530608104 | $ | 783.64 |
| 19000 | 530204831 | $ | 1,716.00 | 48617 | 530500488 | $ | 0.42 | 78234 | 530608105 | $ | 185.90 |
| 19001 | 530204832 | $ | 1,716.00 | 48618 | 530500489 | $ | 345.57 | 78235 | 530608107 | $ | 1,001.00 |
| 19002 | 530204833 | $ | 1,716.00 | 48619 | 530500490 | $ | 337.51 | 78236 | 530608120 | $ | 485.25 |
| 19003 | 530204834 | $ | 1,716.00 | 48620 | 530500491 | $ | 51.23 | 78237 | 530608124 | $ | 572.00 |
| 19004 | 530204835 | $ | 1,716.00 | 48621 | 530500492 | $ | 27.62 | 78238 | 530608125 | $ | 3,878.13 |
| 19005 | 530204836 | $ | 1,716.00 | 48622 | 530500494 | $ | 348.59 | 78239 | 530608130 | $ | 170.78 |
| 19006 | 530204837 | $ | 1,430.00 | 48623 | 530500496 | $ | 471.22 | 78240 | 530608134 | $ | 12.48 |
| 19007 | 530204838 | $ | 1,430.00 | 48624 | 530500498 | $ | 0.20 | 78241 | 530608142 | $ | 2,002.00 |
| 19008 | 530204839 | $ | 1,430.00 | 48625 | 530500499 | $ | 388.76 | 78242 | 530608145 | $ | 243.10 |
| 19009 | 530204840 | $ | 1,430.00 | 48626 | 530500501 | $ | 40.24 | 78243 | 530608147 | $ | 114.40 |
| 19010 | 530204841 | $ | 1,430.00 | 48627 | 530500503 | $ | 178.60 | 78244 | 530608152 | $ | 128.12 |
| 19011 | 530204842 | $ | 1,430.00 | 48628 | 530500504 | $ | 461.85 | 78245 | 530608153 | $ | 1,430.00 |
| 19012 | 530204843 | $ | 1,430.00 | 48629 | 530500507 | $ | 299.03 | 78246 | 530608158 | $ | 760.42 |
| 19013 | 530204844 | $ | 1,430.00 | 48630 | 530500508 | $ | 1,613.01 | 78247 | 530608161 | $ | 359.43 |
| 19014 | 530204845 | $ | 1,430.00 | 48631 | 530500509 | $ | 2.21 | 78248 | 530608163 | $ | 429.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19015 | 530204846 | $ 1,144.00 | 48632 | 530500513 | $ 152.37 | 78249 | 530608166 | $ 489.06 |
| 19016 | 530204847 | $ 1,144.00 | 48633 | 530500517 | $ 660.93 | 78250 | 530608171 | $ 31.46 |
| 19017 | 530204848 | $ 1,144.00 | 48634 | 530500518 | $ 174.64 | 78251 | 530608173 | $ 7.76 |
| 19018 | 530204849 | $ 1,144.00 | 48635 | 530500521 | $ 752.12 | 78252 | 530608176 | $ 6,337.76 |
| 19019 | 530204850 | $ 1,144.00 | 48636 | 530500524 | $ 15.58 | 78253 | 530608178 | $ 480.06 |
| 19020 | 530204851 | $ 1,144.00 | 48637 | 530500525 | $ 1,041.07 | 78254 | 530608180 | $ 281.50 |
| 19021 | 530204852 | $ 1,144.00 | 48638 | 530500526 | $ 31.82 | 78255 | 530608182 | $ 715.00 |
| 19022 | 530204853 | $ 1,144.00 | 48639 | 530500528 | $ 173.85 | 78256 | 530608183 | $ 1,144.00 |
| 19023 | 530204854 | $ 1,144.00 | 48640 | 530500529 | $ 20.73 | 78257 | 530608190 | $ 429.95 |
| 19024 | 530204855 | $ 1,001.00 | 48641 | 530500530 | $ 3.42 | 78258 | 530608197 | $ 483.84 |
| 19025 | 530204856 | $ 943.80 | 48642 | 530500531 | $ 236.34 | 78259 | 530608198 | $ 2,860.00 |
| 19026 | 530204857 | $ 772.20 | 48643 | 530500536 | $ 347.33 | 78260 | 530608199 | $ 97.24 |
| 19027 | 530204858 | $ 715.00 | 48644 | 530500539 | $ 4.08 | 78261 | 530608201 | $ 1,144.00 |
| 19028 | 530204859 | $ 715.00 | 48645 | 530500540 | $ 0.01 | 78262 | 530608203 | $ 1,787.50 |
| 19029 | 530204860 | $ 572.00 | 48646 | 530500541 | $ 388.58 | 78263 | 530608206 | $ 1,716.00 |
| 19030 | 530204861 | $ 572.00 | 48647 | 530500542 | $ 1,288.98 | 78264 | 530608207 | $ 454.74 |
| 19031 | 530204862 | $ 572.00 | 48648 | 530500543 | $ 994.71 | 78265 | 530608214 | $ 549.12 |
| 19032 | 530204863 | $ 572.00 | 48649 | 530500544 | $ 89.02 | 78266 | 530608216 | $ 858.00 |
| 19033 | 530204864 | $ 572.00 | 48650 | 530500546 | $ 0.96 | 78267 | 530608230 | $ 1,430.00 |
| 19034 | 530204865 | $ 572.00 | 48651 | 530500547 | $ 0.61 | 78268 | 530608232 | $ 4.85 |
| 19035 | 530204866 | $ 572.00 | 48652 | 530500548 | $ 0.34 | 78269 | 530608233 | $ 3,146.00 |
| 19036 | 530204867 | $ 572.00 | 48653 | 530500549 | $ 4.29 | 78270 | 530608245 | $ 1,708.00 |
| 19037 | 530204868 | $ 572.00 | 48654 | 530500551 | $ 16.06 | 78271 | 530608253 | $ 1,089.05 |
| 19038 | 530204869 | $ 429.00 | 48655 | 530500552 | $ 104.17 | 78272 | 530608256 | $ 2,860.00 |
| 19039 | 530204870 | $ 286.00 | 48656 | 530500553 | $ 142.19 | 78273 | 530608265 | $ 1,183.25 |
| 19040 | 530204871 | $ 286.00 | 48657 | 530500555 | $ 58.47 | 78274 | 530608267 | $ 100.10 |
| 19041 | 530204872 | $ 286.00 | 48658 | 530500556 | $ 33.57 | 78275 | 530608270 | $ 5,720.00 |
| 19042 | 530204873 | $ 286.00 | 48659 | 530500557 | $ 106.13 | 78276 | 530608279 | $ 980.98 |
| 19043 | 530204874 | $ 286.00 | 48660 | 530500562 | $ 365.42 | 78277 | 530608282 | $ 1,265.40 |
| 19044 | 530204875 | $ 286.00 | 48661 | 530500563 | $ 187.35 | 78278 | 530608304 | $ 9.70 |
| 19045 | 530204876 | $ 286.00 | 48662 | 530500564 | $ 8.69 | 78279 | 530608310 | $ 181.72 |
| 19046 | 530204877 | $ 25,575.74 | 48663 | 530500567 | $ 233.57 | 78280 | 530608311 | $ 84.00 |
| 19047 | 530204881 | $ 131,960.40 | 48664 | 530500569 | $ 279.99 | 78281 | 530608313 | $ 1,484.00 |
| 19048 | 530204882 | $ 145,574.00 | 48665 | 530500572 | $ 15.39 | 78282 | 530608314 | $ 128.70 |
| 19049 | 530204883 | $ 10,124.40 | 48666 | 530500573 | $ 265.03 | 78283 | 530608315 | $ 180.18 |
| 19050 | 530204885 | $ 11,370.01 | 48667 | 530500575 | $ 283.60 | 78284 | 530608316 | $ 65.62 |
| 19051 | 530204887 | $ 20.28 | 48668 | 530500576 | $ 0.63 | 78285 | 530608317 | $ 65.62 |
| 19052 | 530204888 | $ 7,321.60 | 48669 | 530500579 | $ 1.06 | 78286 | 530608319 | $ 572.00 |
| 19053 | 530204889 | $ 858.00 | 48670 | 530500582 | $ 1.68 | 78287 | 530608320 | $ 675.99 |
| 19054 | 530204891 | $ 531.96 | 48671 | 530500584 | $ 1,381.04 | 78288 | 530608321 | $ 860.86 |
| 19055 | 530204892 | $ 286.00 | 48672 | 530500585 | $ 79.98 | 78289 | 530608322 | $ 764.75 |
| 19056 | 530204895 | $ 1,389.96 | 48673 | 530500587 | $ 69.49 | 78290 | 530608323 | $ 429.00 |
| 19057 | 530204897 | $ 1,601.60 | 48674 | 530500588 | $ 190.84 | 78291 | 530608327 | $ 17.16 |
| 19058 | 530204898 | $ 228.80 | 48675 | 530500590 | $ 0.04 | 78292 | 530608330 | $ 500.50 |
| 19059 | 530204899 | $ 1,032.46 | 48676 | 530500591 | $ 285.17 | 78293 | 530608331 | $ 767.14 |
| 19060 | 530204900 | $ 9,380.28 | 48677 | 530500592 | $ 394.25 | 78294 | 530608336 | $ 1,430.00 |
| 19061 | 530204901 | $ 3,363.36 | 48678 | 530500593 | $ 149.13 | 78295 | 530608337 | $ 461.48 |
| 19062 | 530204902 | $ 2,488.20 | 48679 | 530500595 | $ 45.59 | 78296 | 530608340 | $ 858.00 |
| 19063 | 530204903 | $ 972.40 | 48680 | 530500596 | $ 20.20 | 78297 | 530608346 | $ 336.57 |
| 19064 | 530204904 | $ 31.63 | 48681 | 530500597 | $ 175.98 | 78298 | 530608350 | $ 217.36 |
| 19065 | 530204910 | $ 25,582.70 | 48682 | 530500598 | $ 435.48 | 78299 | 530608351 | $ 126.10 |
| 19066 | 530204911 | $ 47,804.00 | 48683 | 530500600 | $ 1,403.79 | 78300 | 530608352 | $ 2,860.00 |
| 19067 | 530204912 | $ 32,409.52 | 48684 | 530500601 | $ 176.99 | 78301 | 530608353 | $ 572.00 |
| 19068 | 530204925 | $ 753.97 | 48685 | 530500603 | $ 0.47 | 78302 | 530608355 | $ 649.74 |
| 19069 | 530204934 | $ 3,395.00 | 48686 | 530500604 | $ 2.33 | 78303 | 530608356 | $ 214.50 |
| 19070 | 530204938 | $ 38,252.50 | 48687 | 530500605 | $ 172.12 | 78304 | 530608357 | $ 572.00 |
| 19071 | 530204939 | $ 978.12 | 48688 | 530500607 | $ 424.73 | 78305 | 530608361 | $ 357.50 |
| 19072 | 530204940 | $ 3,085.50 | 48689 | 530500608 | $ 425.37 | 78306 | 530608362 | $ 145.86 |
| 19073 | 530204946 | $ 57,844.29 | 48690 | 530500609 | $ 241.78 | 78307 | 530608363 | $ 1,009.95 |
| 19074 | 530204952 | $ 4,291.60 | 48691 | 530500611 | $ 376.19 | 78308 | 530608365 | $ 388.00 |
| 19075 | 530204953 | $ 3,426.90 | 48692 | 530500612 | $ 2,997.22 | 78309 | 530608366 | $ 823.85 |
| 19076 | 530204954 | $ 28,066.19 | 48693 | 530500613 | $ 339.66 | 78310 | 530608370 | $ 230.63 |
| 19077 | 530204955 | $ 195,275.08 | 48694 | 530500614 | $ 205.78 | 78311 | 530608372 | $ 830.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19078 | 530204958 | $ | 3,177.46 | 48695 | 530500616 | $ | 1,035.09 | 78312 | 530608378 | $ | 1,430.00 |
| 19079 | 530204959 | $ | 14,872.00 | 48696 | 530500620 | $ | 487.03 | 78313 | 530608382 | $ | 195.94 |
| 19080 | 530204963 | $ | 47,035.56 | 48697 | 530500626 | $ | 59.66 | 78314 | 530608384 | $ | 2,288.00 |
| 19081 | 530204964 | $ | 1,144.00 | 48698 | 530500628 | $ | 31.57 | 78315 | 530608386 | $ | 572.00 |
| 19082 | 530204965 | $ | 1,716.00 | 48699 | 530500630 | $ | 7,155.03 | 78316 | 530608387 | $ | 572.00 |
| 19083 | 530204968 | $ | 2,002.00 | 48700 | 530500631 | $ | 67.24 | 78317 | 530608388 | $ | 572.00 |
| 19084 | 530204968 | $ | 1,716.00 | 48701 | 530500635 | $ | 0.33 | 78318 | 530608394 | $ | 213.68 |
| 19085 | 530204969 | $ | 2,574.00 | 48702 | 530500636 | $ | 254.26 | 78319 | 530608395 | $ | 408.98 |
| 19086 | 530204973 | $ | 858.00 | 48703 | 530500643 | $ | 311.80 | 78320 | 530608396 | $ | 408.98 |
| 19087 | 530204974 | $ | 1,430.00 | 48704 | 530500644 | $ | 92.15 | 78321 | 530608403 | $ | 1,144.00 |
| 19088 | 530204975 | $ | 2,288.00 | 48705 | 530500646 | $ | 17.83 | 78322 | 530608404 | $ | 682.44 |
| 19089 | 530204976 | $ | 2,002.00 | 48706 | 530500649 | $ | 59.12 | 78323 | 530608406 | $ | 700.70 |
| 19090 | 530204977 | $ | 1,716.00 | 48707 | 530500650 | $ | 1.39 | 78324 | 530608408 | $ | 64.99 |
| 19091 | 530204978 | $ | 2,574.00 | 48708 | 530500653 | $ | 645.59 | 78325 | 530608409 | $ | 2,574.00 |
| 19092 | 530204979 | $ | 572.00 | 48709 | 530500655 | $ | 100.47 | 78326 | 530608410 | $ | 572.00 |
| 19093 | 530204980 | $ | 2,574.00 | 48710 | 530500656 | $ | 0.18 | 78327 | 530608411 | $ | 572.00 |
| 19094 | 530204981 | $ | 3,146.00 | 48711 | 530500659 | $ | 6.41 | 78328 | 530608412 | $ | 1,987.50 |
| 19095 | 530204982 | $ | 858.00 | 48712 | 530500660 | $ | 365.31 | 78329 | 530608418 | $ | 519.89 |
| 19096 | 530204983 | $ | 858.00 | 48713 | 530500661 | $ | 1,039.54 | 78330 | 530608419 | $ | 1,430.00 |
| 19097 | 530204986 | $ | 1,144.00 | 48714 | 530500662 | $ | 41.96 | 78331 | 530608420 | $ | 252.52 |
| 19098 | 530204987 | $ | 2,288.00 | 48715 | 530500663 | $ | 261.24 | 78332 | 530608421 | $ | 732.50 |
| 19099 | 530204988 | $ | 6,578.00 | 48716 | 530500666 | $ | 5.98 | 78333 | 530608423 | $ | 68.64 |
| 19100 | 530204989 | $ | 1,144.00 | 48717 | 530500668 | $ | 120.14 | 78334 | 530608424 | $ | 68.64 |
| 19101 | 530204991 | $ | 858.00 | 48718 | 530500669 | $ | 0.60 | 78335 | 530608427 | $ | 105.25 |
| 19102 | 530204992 | $ | 3,718.00 | 48719 | 530500671 | $ | 289.97 | 78336 | 530608431 | $ | 1,905.39 |
| 19103 | 530204993 | $ | 858.00 | 48720 | 530500672 | $ | 0.01 | 78337 | 530608432 | $ | 12,326.80 |
| 19104 | 530204994 | $ | 1,144.00 | 48721 | 530500673 | $ | 5,052.56 | 78338 | 530608433 | $ | 723.58 |
| 19105 | 530204995 | $ | 1,716.00 | 48722 | 530500675 | $ | 20.89 | 78339 | 530608435 | $ | 2,614.44 |
| 19106 | 530204996 | $ | 1,084.50 | 48723 | 530500677 | $ | 69.66 | 78340 | 530608436 | $ | 42.18 |
| 19107 | 530204997 | $ | 1,144.00 | 48724 | 530500678 | $ | 5.04 | 78341 | 530608438 | $ | 268.84 |
| 19108 | 530205000 | $ | 572.00 | 48725 | 530500681 | $ | 1,076.31 | 78342 | 530608439 | $ | 268.84 |
| 19109 | 530205001 | $ | 1,144.00 | 48726 | 530500684 | $ | 335.13 | 78343 | 530608440 | $ | 379.75 |
| 19110 | 530205002 | $ | 1,144.00 | 48727 | 530500686 | $ | 0.43 | 78344 | 530608441 | $ | 1,577.49 |
| 19111 | 530205003 | $ | 1,716.00 | 48728 | 530500687 | $ | 893.93 | 78345 | 530608443 | $ | 53.21 |
| 19112 | 530205004 | $ | 1,716.00 | 48729 | 530500688 | $ | 7.49 | 78346 | 530608446 | $ | 122.98 |
| 19113 | 530205005 | $ | 858.00 | 48730 | 530500689 | $ | 265.07 | 78347 | 530608448 | $ | 3,671.48 |
| 19114 | 530205006 | $ | 1,430.00 | 48731 | 530500690 | $ | 23.15 | 78348 | 530608449 | $ | 4,578.86 |
| 19115 | 530205007 | $ | 4,004.00 | 48732 | 530500691 | $ | 359.73 | 78349 | 530608460 | $ | 149.79 |
| 19116 | 530205008 | $ | 1,716.00 | 48733 | 530500692 | $ | 0.60 | 78350 | 530608463 | $ | 994.61 |
| 19117 | 530205009 | $ | 1,084.50 | 48734 | 530500694 | $ | 78.36 | 78351 | 530608464 | $ | 750.76 |
| 19118 | 530205010 | $ | 858.00 | 48735 | 530500696 | $ | 311.49 | 78352 | 530608466 | $ | 8.58 |
| 19119 | 530205011 | $ | 550.68 | 48736 | 530500697 | $ | 35.51 | 78353 | 530608467 | $ | 802.73 |
| 19120 | 530205012 | $ | 858.00 | 48737 | 530500699 | $ | 1.40 | 78354 | 530608469 | $ | 234.52 |
| 19121 | 530205014 | $ | 2,860.00 | 48738 | 530500700 | $ | 856.67 | 78355 | 530608474 | $ | 858.00 |
| 19122 | 530205015 | $ | 858.00 | 48739 | 530500701 | $ | 0.77 | 78356 | 530608475 | $ | 4.85 |
| 19123 | 530205016 | $ | 2,002.00 | 48740 | 530500702 | $ | 193.39 | 78357 | 530608477 | $ | 1,709.98 |
| 19124 | 530205021 | $ | 7,233.59 | 48741 | 530500703 | $ | 9,422.53 | 78358 | 530608478 | $ | 601.20 |
| 19125 | 530205022 | $ | 1,640.35 | 48742 | 530500704 | $ | 1,486.52 | 78359 | 530608481 | $ | 2,860.00 |
| 19126 | 530205023 | $ | 570.51 | 48743 | 530500707 | $ | 61.75 | 78360 | 530608483 | $ | 572.00 |
| 19127 | 530205024 | $ | 1,086.80 | 48744 | 530500708 | $ | 3.87 | 78361 | 530608488 | $ | 2,488.20 |
| 19128 | 530205025 | $ | 688.96 | 48745 | 530500709 | $ | 3.82 | 78362 | 530608491 | $ | 5,488.10 |
| 19129 | 530205031 | $ | 1,446.91 | 48746 | 530500711 | $ | 459.26 | 78363 | 530608492 | $ | 141.48 |
| 19130 | 530205032 | $ | 4.10 | 48747 | 530500712 | $ | 2,283.88 | 78364 | 530608493 | $ | 106.63 |
| 19131 | 530205033 | $ | 572.55 | 48748 | 530500713 | $ | 2,593.86 | 78365 | 530608494 | $ | 106.63 |
| 19132 | 530205034 | $ | 59.67 | 48749 | 530500716 | $ | 0.01 | 78366 | 530608495 | $ | 5,064.55 |
| 19133 | 530205035 | $ | 328.90 | 48750 | 530500718 | $ | 552.23 | 78367 | 530608497 | $ | 649.74 |
| 19134 | 530205036 | $ | 1,172.60 | 48751 | 530500719 | $ | 28.02 | 78368 | 530608498 | $ | 1,132.56 |
| 19135 | 530205037 | $ | 2,182.31 | 48752 | 530500721 | $ | 461.88 | 78369 | 530608504 | $ | 2,002.00 |
| 19136 | 530205038 | $ | 575.09 | 48753 | 530500723 | $ | 460.54 | 78370 | 530608505 | $ | 161.76 |
| 19137 | 530205040 | $ | 14,118.95 | 48754 | 530500725 | $ | 528.27 | 78371 | 530608508 | $ | 53.51 |
| 19138 | 530205041 | $ | 1,844.70 | 48755 | 530500727 | $ | 7.60 | 78372 | 530608509 | $ | 972.00 |
| 19139 | 530205042 | $ | 143.00 | 48756 | 530500728 | $ | 0.00 | 78373 | 530608511 | $ | 858.00 |
| 19140 | 530205043 | $ | 2,061.25 | 48757 | 530500729 | $ | 58.95 | 78374 | 530608516 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19141 | 530205050 | $ | 185.90 | 48758 | 530500730 | $ | 9.77 | 78375 | 530608518 | $ | 7.76 |
| 19142 | 530205118 | $ | 743.35 | 48759 | 530500736 | $ | 24.04 | 78376 | 530608522 | $ | 1,144.00 |
| 19143 | 530205138 | $ | 62.28 | 48760 | 530500740 | $ | 1,195.60 | 78377 | 530608525 | $ | 1,272.50 |
| 19144 | 530205142 | $ | 3,243.50 | 48761 | 530500741 | $ | 1.09 | 78378 | 530608526 | $ | 50.89 |
| 19145 | 530205164 | $ | 2,437.50 | 48762 | 530500742 | $ | 75.47 | 78379 | 530608527 | $ | 219.41 |
| 19146 | 530205232 | $ | 2,329.20 | 48763 | 530500743 | $ | 82.18 | 78380 | 530608530 | $ | 228.32 |
| 19147 | 530205241 | $ | 2,223.00 | 48764 | 530500744 | $ | 602.57 | 78381 | 530608531 | $ | 333.70 |
| 19148 | 530205355 | $ | 640.12 | 48765 | 530500745 | $ | 470.64 | 78382 | 530608534 | $ | 65.78 |
| 19149 | 530205377 | $ | 156.17 | 48766 | 530500747 | $ | 827.99 | 78383 | 530608535 | $ | 160.16 |
| 19150 | 530205396 | $ | 1,115.40 | 48767 | 530500749 | $ | 362.23 | 78384 | 530608536 | $ | 858.00 |
| 19151 | 530205398 | $ | 1,029.60 | 48768 | 530500750 | $ | 1.23 | 78385 | 530608537 | $ | 100.07 |
| 19152 | 530205404 | $ | 2,366.00 | 48769 | 530500751 | $ | 148.49 | 78386 | 530608549 | $ | 40.04 |
| 19153 | 530205408 | $ | 1,235.00 | 48770 | 530500753 | $ | 322.23 | 78387 | 530608550 | $ | 400.40 |
| 19154 | 530205409 | $ | 1,527.50 | 48771 | 530500754 | $ | 364.86 | 78388 | 530608555 | $ | 36.04 |
| 19155 | 530205410 | $ | 331.50 | 48772 | 530500755 | $ | 126.09 | 78389 | 530608557 | $ | 1,207.50 |
| 19156 | 530205411 | $ | 4,361.50 | 48773 | 530500756 | $ | 683.45 | 78390 | 530608561 | $ | 11,440.00 |
| 19157 | 530205414 | $ | 1,235.00 | 48774 | 530500757 | $ | 187.79 | 78391 | 530608563 | $ | 2,073.91 |
| 19158 | 530205415 | $ | 695.50 | 48775 | 530500758 | $ | 0.08 | 78392 | 530608565 | $ | 858.00 |
| 19159 | 530205416 | $ | 3,061.50 | 48776 | 530500761 | $ | 555.26 | 78393 | 530608567 | $ | 1,215.50 |
| 19160 | 530205469 | $ | 300.30 | 48777 | 530500763 | $ | 213.54 | 78394 | 530608573 | $ | 7,537.20 |
| 19161 | 530205486 | $ | 31.46 | 48778 | 530500765 | $ | 0.61 | 78395 | 530608577 | $ | 2,169.64 |
| 19162 | 530205627 | $ | 2,162.94 | 48779 | 530500766 | $ | 1,016.54 | 78396 | 530608578 | $ | 11.64 |
| 19163 | 530205631 | $ | 10,195.90 | 48780 | 530500767 | $ | 4.80 | 78397 | 530608580 | $ | 1,144.00 |
| 19164 | 530205632 | $ | 1,644.50 | 48781 | 530500768 | $ | 229.38 | 78398 | 530608582 | $ | 68.64 |
| 19165 | 530205633 | $ | 1,158.30 | 48782 | 530500769 | $ | 658.74 | 78399 | 530608584 | $ | 328.90 |
| 19166 | 530205635 | $ | 111.55 | 48783 | 530500771 | $ | 1,134.35 | 78400 | 530608589 | $ | 9.70 |
| 19167 | 530205636 | $ | 720.72 | 48784 | 530500772 | $ | 1.72 | 78401 | 530608591 | $ | 14.55 |
| 19168 | 530205638 | $ | 815.10 | 48785 | 530500773 | $ | 180.46 | 78402 | 530608599 | $ | 238.37 |
| 19169 | 530205639 | $ | 357.50 | 48786 | 530500774 | $ | 959.90 | 78403 | 530608600 | $ | 14.55 |
| 19170 | 530205641 | $ | 114.40 | 48787 | 530500775 | $ | 1.66 | 78404 | 530608603 | $ | 4,290.00 |
| 19171 | 530205645 | $ | 858.00 | 48788 | 530500776 | $ | 12.79 | 78405 | 530608608 | $ | 549.12 |
| 19172 | 530205713 | $ | 572.00 | 48789 | 530500778 | $ | 83.68 | 78406 | 530608610 | $ | 2,164.56 |
| 19173 | 530205723 | $ | 160.95 | 48790 | 530500781 | $ | 377.55 | 78407 | 530608617 | $ | 9.39 |
| 19174 | 530205732 | $ | 35.56 | 48791 | 530500784 | $ | 29.48 | 78408 | 530608619 | $ | 214.00 |
| 19175 | 530205733 | $ | 24.13 | 48792 | 530500786 | $ | 0.97 | 78409 | 530608621 | $ | 14,068.34 |
| 19176 | 530205737 | $ | 56.81 | 48793 | 530500788 | $ | 570.33 | 78410 | 530608623 | $ | 8,580.00 |
| 19177 | 530205738 | $ | 56.81 | 48794 | 530500791 | $ | 111.21 | 78411 | 530608626 | $ | 224.11 |
| 19178 | 530205739 | $ | 56.81 | 48795 | 530500792 | $ | 374.37 | 78412 | 530608627 | $ | 279.99 |
| 19179 | 530205741 | $ | 0.00 | 48796 | 530500793 | $ | 426.84 | 78413 | 530608629 | $ | 2,165.00 |
| 19180 | 530205742 | $ | 1,308.02 | 48797 | 530500794 | $ | 360.96 | 78414 | 530608633 | $ | 572.00 |
| 19181 | 530205744 | $ | 214.50 | 48798 | 530500795 | $ | 100.83 | 78415 | 530608637 | $ | 67.31 |
| 19182 | 530205756 | $ | 1,781.78 | 48799 | 530500797 | $ | 870.20 | 78416 | 530608642 | $ | 203.06 |
| 19183 | 530205784 | $ | 944.27 | 48800 | 530500798 | $ | 1.21 | 78417 | 530608647 | $ | 7,919.34 |
| 19184 | 530205788 | $ | 2,802.80 | 48801 | 530500799 | $ | 116.09 | 78418 | 530608652 | $ | 963.29 |
| 19185 | 530205793 | $ | 715.00 | 48802 | 530500802 | $ | 440.15 | 78419 | 530608656 | $ | 1,999.14 |
| 19186 | 530205795 | $ | 760.76 | 48803 | 530500803 | $ | 0.12 | 78420 | 530608658 | $ | 190.43 |
| 19187 | 530205796 | $ | 1,144.00 | 48804 | 530500806 | $ | 175.38 | 78421 | 530608659 | $ | 118.09 |
| 19188 | 530205808 | $ | 4,408.51 | 48805 | 530500807 | $ | 33.23 | 78422 | 530608660 | $ | 48.62 |
| 19189 | 530205809 | $ | 9,277.84 | 48806 | 530500808 | $ | 465.00 | 78423 | 530608661 | $ | 329.90 |
| 19190 | 530205814 | $ | 37.00 | 48807 | 530500809 | $ | 465.40 | 78424 | 530608666 | $ | 6.79 |
| 19191 | 530205820 | $ | 387.31 | 48808 | 530500810 | $ | 213.77 | 78425 | 530608668 | $ | 523.38 |
| 19192 | 530205821 | $ | 424.80 | 48809 | 530500814 | $ | 123.94 | 78426 | 530608669 | $ | 858.00 |
| 19193 | 530205824 | $ | 71.50 | 48810 | 530500816 | $ | 1,194.46 | 78427 | 530608670 | $ | 135.50 |
| 19194 | 530205848 | $ | 1,746.00 | 48811 | 530500819 | $ | 16.29 | 78428 | 530608671 | $ | 114.40 |
| 19195 | 530205851 | $ | 163.71 | 48812 | 530500828 | $ | 0.04 | 78429 | 530608673 | $ | 1,430.00 |
| 19196 | 530205852 | $ | 1,043.24 | 48813 | 530500829 | $ | 0.10 | 78430 | 530608674 | $ | 104.85 |
| 19197 | 530205855 | $ | 60.96 | 48814 | 530500830 | $ | 125.48 | 78431 | 530608681 | $ | 572.00 |
| 19198 | 530205878 | $ | 1,164.00 | 48815 | 530500832 | $ | 246.11 | 78432 | 530608688 | $ | 4,717.70 |
| 19199 | 530205893 | $ | 460.20 | 48816 | 530500833 | $ | 71.33 | 78433 | 530608689 | $ | 5.72 |
| 19200 | 530205896 | $ | 101.69 | 48817 | 530500834 | $ | 0.11 | 78434 | 530608690 | $ | 572.00 |
| 19201 | 530205897 | $ | 7.50 | 48818 | 530500838 | $ | 0.00 | 78435 | 530608694 | $ | 114.40 |
| 19202 | 530205900 | $ | 354.64 | 48819 | 530500842 | $ | 11.85 | 78436 | 530608695 | $ | 4,576.00 |
| 19203 | 530205902 | $ | 700.70 | 48820 | 530500843 | $ | 0.32 | 78437 | 530608696 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19204 | 530205911 | $ 700.70 | 48821 | 530500846 | $ 40.81 | 78438 | 530608697 | $ 11.64 |
| 19205 | 530205934 | $ 57.30 | 48822 | 530500847 | $ 0.66 | 78439 | 530608699 | $ 97.24 |
| 19206 | 530205937 | $ 958.10 | 48823 | 530500849 | $ 491.08 | 78440 | 530608701 | $ 3.88 |
| 19207 | 530205947 | $ 2,831.88 | 48824 | 530500854 | $ 20.73 | 78441 | 530608708 | $ 52.23 |
| 19208 | 530205952 | $ 1,101.10 | 48825 | 530500855 | $ 18.18 | 78442 | 530608713 | $ 7,727.72 |
| 19209 | 530205955 | $ 286.00 | 48826 | 530500857 | $ 469.65 | 78443 | 530608718 | $ 5.82 |
| 19210 | 530205956 | $ 386.10 | 48827 | 530500858 | $ 27.71 | 78444 | 530608719 | $ 2,813.61 |
| 19211 | 530205958 | $ 217.36 | 48828 | 530500859 | $ 127.43 | 78445 | 530608720 | $ 1,540.64 |
| 19212 | 530205962 | $ 326.04 | 48829 | 530500861 | $ 492.81 | 78446 | 530608721 | $ 457.83 |
| 19213 | 530205964 | $ 474.76 | 48830 | 530500862 | $ 38.48 | 78447 | 530608727 | $ 5.82 |
| 19214 | 530205973 | $ 2,874.30 | 48831 | 530500863 | $ 153.07 | 78448 | 530608732 | $ 1,341.34 |
| 19215 | 530205984 | $ 557.70 | 48832 | 530500864 | $ 285.16 | 78449 | 530608734 | $ 294.58 |
| 19216 | 530206003 | $ 2,802.80 | 48833 | 530500866 | $ 19.00 | 78450 | 530608736 | $ 523.38 |
| 19217 | 530206011 | $ 637.78 | 48834 | 530500869 | $ 482.03 | 78451 | 530608738 | $ 403.26 |
| 19218 | 530206021 | $ 63.10 | 48835 | 530500870 | $ 3.52 | 78452 | 530608742 | $ 880.06 |
| 19219 | 530206027 | $ 800.80 | 48836 | 530500871 | $ 84.22 | 78453 | 530608746 | $ 757.90 |
| 19220 | 530206045 | $ 1,687.40 | 48837 | 530500872 | $ 326.94 | 78454 | 530608749 | $ 0.97 |
| 19221 | 530206053 | $ 416.43 | 48838 | 530500874 | $ 2,206.45 | 78455 | 530608750 | $ 3,217.50 |
| 19222 | 530206062 | $ 446.16 | 48839 | 530500875 | $ 34.67 | 78456 | 530608754 | $ 423.28 |
| 19223 | 530206063 | $ 800.80 | 48840 | 530500878 | $ 0.45 | 78457 | 530608763 | $ 1,575.86 |
| 19224 | 530206066 | $ 715.00 | 48841 | 530500879 | $ 11.06 | 78458 | 530608767 | $ 715.00 |
| 19225 | 530206072 | $ 1,063.92 | 48842 | 530500880 | $ 0.15 | 78459 | 530608768 | $ 1,801.80 |
| 19226 | 530206075 | $ 672.10 | 48843 | 530500881 | $ 177.09 | 78460 | 530608771 | $ 789.36 |
| 19227 | 530206107 | $ 554.84 | 48844 | 530500883 | $ 435.25 | 78461 | 530608773 | $ 200.82 |
| 19228 | 530206113 | $ 559.93 | 48845 | 530500885 | $ 80.23 | 78462 | 530608774 | $ 466.18 |
| 19229 | 530206125 | $ 557.70 | 48846 | 530500887 | $ 3.38 | 78463 | 530608775 | $ 3,549.26 |
| 19230 | 530206157 | $ 471.90 | 48847 | 530500888 | $ 1.24 | 78464 | 530608777 | $ 1.91 |
| 19231 | 530206163 | $ 1,043.90 | 48848 | 530500889 | $ 822.08 | 78465 | 530608785 | $ 4,976.40 |
| 19232 | 530206164 | $ 1,478.62 | 48849 | 530500890 | $ 93.45 | 78466 | 530608786 | $ 455.96 |
| 19233 | 530206177 | $ 772.20 | 48850 | 530500891 | $ 446.31 | 78467 | 530608787 | $ 1,144.00 |
| 19234 | 530206191 | $ 1,063.92 | 48851 | 530500892 | $ 289.35 | 78468 | 530608796 | $ 1,716.00 |
| 19235 | 530206216 | $ 374.66 | 48852 | 530500893 | $ 69.69 | 78469 | 530608797 | $ 1,644.50 |
| 19236 | 530206355 | $ 985.71 | 48853 | 530500894 | $ 535.24 | 78470 | 530608800 | $ 189.00 |
| 19237 | 530206356 | $ 3,614.75 | 48854 | 530500895 | $ 0.05 | 78471 | 530608802 | $ 394.68 |
| 19238 | 530206358 | $ 499.16 | 48855 | 530500896 | $ 775.00 | 78472 | 530608804 | $ 213.19 |
| 19239 | 530206404 | $ 3,406.26 | 48856 | 530500898 | $ 268.67 | 78473 | 530608806 | $ 889.23 |
| 19240 | 530206437 | $ 869.44 | 48857 | 530500900 | $ 502.96 | 78474 | 530608807 | $ 5,720.00 |
| 19241 | 530206440 | $ 4,290.00 | 48858 | 530500901 | $ 65.72 | 78475 | 530608809 | $ 1,784.64 |
| 19242 | 530206448 | $ 1,716.00 | 48859 | 530500902 | $ 67.77 | 78476 | 530608813 | $ 108.42 |
| 19243 | 530206455 | $ 420.42 | 48860 | 530500907 | $ 0.29 | 78477 | 530608815 | $ 1,716.00 |
| 19244 | 530206456 | $ 884.73 | 48861 | 530500910 | $ 126.33 | 78478 | 530608816 | $ 3,432.00 |
| 19245 | 530206459 | $ 72.83 | 48862 | 530500912 | $ 585.49 | 78479 | 530608818 | $ 3.88 |
| 19246 | 530206460 | $ 2,665.68 | 48863 | 530500914 | $ 0.07 | 78480 | 530608820 | $ 295.38 |
| 19247 | 530206462 | $ 1,614.90 | 48864 | 530500917 | $ 130.59 | 78481 | 530608821 | $ 7.76 |
| 19248 | 530206473 | $ 4,185.89 | 48865 | 530500918 | $ 100.49 | 78482 | 530608827 | $ 111.98 |
| 19249 | 530206479 | $ 29.75 | 48866 | 530500919 | $ 198.72 | 78483 | 530608829 | $ 572.00 |
| 19250 | 530206481 | $ 764.21 | 48867 | 530500920 | $ 499.72 | 78484 | 530608832 | $ 828.89 |
| 19251 | 530206489 | $ 386.10 | 48868 | 530500921 | $ 1.58 | 78485 | 530608833 | $ 6.79 |
| 19252 | 530206494 | $ 443.30 | 48869 | 530500922 | $ 17.32 | 78486 | 530608837 | $ 286.00 |
| 19253 | 530206496 | $ 1,144.00 | 48870 | 530500923 | $ 0.55 | 78487 | 530608851 | $ 135.56 |
| 19254 | 530206499 | $ 1,258.40 | 48871 | 530500924 | $ 0.22 | 78488 | 530608852 | $ 83.16 |
| 19255 | 530206503 | $ 918.06 | 48872 | 530500925 | $ 972.25 | 78489 | 530608854 | $ 43.86 |
| 19256 | 530206504 | $ 1,859.35 | 48873 | 530500926 | $ 0.71 | 78490 | 530608855 | $ 196.79 |
| 19257 | 530206508 | $ 619.34 | 48874 | 530500930 | $ 0.01 | 78491 | 530608856 | $ 394.01 |
| 19258 | 530206516 | $ 955.24 | 48875 | 530500931 | $ 469.43 | 78492 | 530608857 | $ 286.00 |
| 19259 | 530206519 | $ 457.60 | 48876 | 530500932 | $ 1,619.19 | 78493 | 530608860 | $ 109.36 |
| 19260 | 530206524 | $ 161.05 | 48877 | 530500933 | $ 1.55 | 78494 | 530608863 | $ 715.00 |
| 19261 | 530206535 | $ 357.50 | 48878 | 530500934 | $ 134.35 | 78495 | 530608865 | $ 715.00 |
| 19262 | 530206540 | $ 3,732.30 | 48879 | 530500936 | $ 14.93 | 78496 | 530608891 | $ 631.60 |
| 19263 | 530206552 | $ 557.70 | 48880 | 530500937 | $ 0.05 | 78497 | 530608895 | $ 10.67 |
| 19264 | 530206557 | $ 3,589.30 | 48881 | 530500939 | $ 24.00 | 78498 | 530608896 | $ 9.70 |
| 19265 | 530206561 | $ 435.95 | 48882 | 530500941 | $ 437.01 | 78499 | 530608897 | $ 2,735.30 |
| 19266 | 530206572 | $ 392.79 | 48883 | 530500943 | $ 20.18 | 78500 | 530608905 | $ 748.25 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19267 | 530206586 | $ | 323.03 | 48884 | 530500945 | $ | 584.38 | 78501 | 530608906 | $ | 1,025.29 |
| 19268 | 530206592 | $ | 283.13 | 48885 | 530500946 | $ | 84.80 | 78502 | 530608907 | $ | 2,860.00 |
| 19269 | 530206595 | $ | 134.42 | 48886 | 530500948 | $ | 207.71 | 78503 | 530608911 | $ | 523.98 |
| 19270 | 530206596 | $ | 420.42 | 48887 | 530500950 | $ | 0.20 | 78504 | 530608918 | $ | 2,860.00 |
| 19271 | 530206601 | $ | 35.56 | 48888 | 530500951 | $ | 22.36 | 78505 | 530608921 | $ | 2,431.00 |
| 19272 | 530206695 | $ | 4,310.68 | 48889 | 530500952 | $ | 23.03 | 78506 | 530608930 | $ | 858.00 |
| 19273 | 530206803 | $ | 115.46 | 48890 | 530500953 | $ | 431.04 | 78507 | 530608937 | $ | 286.00 |
| 19274 | 530206842 | $ | 558.04 | 48891 | 530500954 | $ | 477.81 | 78508 | 530608939 | $ | 286.00 |
| 19275 | 530206902 | $ | 393.64 | 48892 | 530500956 | $ | 8.77 | 78509 | 530608940 | $ | 449.96 |
| 19276 | 530206944 | $ | 2,202.20 | 48893 | 530500959 | $ | 211.43 | 78510 | 530608941 | $ | 125.08 |
| 19277 | 530206975 | $ | 429.00 | 48894 | 530500961 | $ | 637.16 | 78511 | 530608942 | $ | 29.79 |
| 19278 | 530206998 | $ | 2,306.36 | 48895 | 530500962 | $ | 257.00 | 78512 | 530608944 | $ | 214.50 |
| 19279 | 530207025 | $ | 97.00 | 48896 | 530500963 | $ | 106.34 | 78513 | 530608947 | $ | 460.51 |
| 19280 | 530207081 | $ | 387.40 | 48897 | 530500964 | $ | 15.61 | 78514 | 530608948 | $ | 2,220.34 |
| 19281 | 530207086 | $ | 541.50 | 48898 | 530500965 | $ | 9.80 | 78515 | 530608952 | $ | 1,430.00 |
| 19282 | 530207096 | $ | 651.63 | 48899 | 530500967 | $ | 588.96 | 78516 | 530608953 | $ | 617.76 |
| 19283 | 530207103 | $ | 3,404.11 | 48900 | 530500971 | $ | 107.70 | 78517 | 530608955 | $ | 286.00 |
| 19284 | 530207104 | $ | 2,259.77 | 48901 | 530500973 | $ | 626.31 | 78518 | 530608965 | $ | 286.00 |
| 19285 | 530207105 | $ | 2,007.94 | 48902 | 530500974 | $ | 800.14 | 78519 | 530608970 | $ | 597.74 |
| 19286 | 530207106 | $ | 1,570.14 | 48903 | 530500977 | $ | 146.88 | 78520 | 530608977 | $ | 286.00 |
| 19287 | 530207121 | $ | 71.50 | 48904 | 530500979 | $ | 418.19 | 78521 | 530608980 | $ | 509.89 |
| 19288 | 530207132 | $ | 360.36 | 48905 | 530500980 | $ | 768.00 | 78522 | 530608982 | $ | 567.18 |
| 19289 | 530207137 | $ | 4,761.90 | 48906 | 530500981 | $ | 87.18 | 78523 | 530608983 | $ | 572.00 |
| 19290 | 530207149 | $ | 51.48 | 48907 | 530500982 | $ | 64.86 | 78524 | 530608984 | $ | 2,567.60 |
| 19291 | 530207160 | $ | 423.28 | 48908 | 530500983 | $ | 86.24 | 78525 | 530608985 | $ | 2,131.25 |
| 19292 | 530207167 | $ | 359.56 | 48909 | 530500984 | $ | 27.43 | 78526 | 530608988 | $ | 473.54 |
| 19293 | 530207168 | $ | 429.00 | 48910 | 530500985 | $ | 7.35 | 78527 | 530608990 | $ | 2,158.93 |
| 19294 | 530207188 | $ | 457.60 | 48911 | 530500987 | $ | 4.10 | 78528 | 530608992 | $ | 3,913.30 |
| 19295 | 530207211 | $ | 1,115.40 | 48912 | 530500988 | $ | 331.16 | 78529 | 530608997 | $ | 346.49 |
| 19296 | 530207234 | $ | 272.10 | 48913 | 530500990 | $ | 7,045.34 | 78530 | 530609007 | $ | 736.22 |
| 19297 | 530207235 | $ | 271,700.00 | 48914 | 530500993 | $ | 388.30 | 78531 | 530609008 | $ | 201.06 |
| 19298 | 530207246 | $ | 116.40 | 48915 | 530500995 | $ | 0.08 | 78532 | 530609009 | $ | 3,690.00 |
| 19299 | 530207247 | $ | 820.30 | 48916 | 530500998 | $ | 342.83 | 78533 | 530609012 | $ | 3.88 |
| 19300 | 530207299 | $ | 71.50 | 48917 | 530500999 | $ | 0.66 | 78534 | 530609013 | $ | 33.38 |
| 19301 | 530207305 | $ | 369.20 | 48918 | 530501002 | $ | 224.46 | 78535 | 530609014 | $ | 251.52 |
| 19302 | 530207337 | $ | 100.10 | 48919 | 530501004 | $ | 9.45 | 78536 | 530609015 | $ | 1,828.58 |
| 19303 | 530207340 | $ | 12,298.00 | 48920 | 530501005 | $ | 187.31 | 78537 | 530609019 | $ | 96.94 |
| 19304 | 530207353 | $ | 223.95 | 48921 | 530501008 | $ | 528.46 | 78538 | 530609021 | $ | 5.82 |
| 19305 | 530207356 | $ | 103.85 | 48922 | 530501009 | $ | 94.55 | 78539 | 530609022 | $ | 1,215.50 |
| 19306 | 530207364 | $ | 51.42 | 48923 | 530501010 | $ | 73.56 | 78540 | 530609028 | $ | 190.14 |
| 19307 | 530207367 | $ | 6,452.16 | 48924 | 530501011 | $ | 1,181.20 | 78541 | 530609031 | $ | 757.90 |
| 19308 | 530207378 | $ | 421.20 | 48925 | 530501018 | $ | 15.17 | 78542 | 530609037 | $ | 572.00 |
| 19309 | 530207392 | $ | 52.08 | 48926 | 530501019 | $ | 834.85 | 78543 | 530609041 | $ | 20.37 |
| 19310 | 530207409 | $ | 3,383.38 | 48927 | 530501021 | $ | 0.01 | 78544 | 530609052 | $ | 301.30 |
| 19311 | 530207416 | $ | 1,716.00 | 48928 | 530501022 | $ | 795.26 | 78545 | 530609053 | $ | 85.78 |
| 19312 | 530207426 | $ | 408.20 | 48929 | 530501024 | $ | 301.80 | 78546 | 530609055 | $ | 191.55 |
| 19313 | 530207427 | $ | 504.40 | 48930 | 530501025 | $ | 121.88 | 78547 | 530609056 | $ | 139.08 |
| 19314 | 530207430 | $ | 419.90 | 48931 | 530501026 | $ | 19.93 | 78548 | 530609061 | $ | 157.33 |
| 19315 | 530207432 | $ | 400.40 | 48932 | 530501027 | $ | 0.23 | 78549 | 530609075 | $ | 4,661.80 |
| 19316 | 530207436 | $ | 1,813.24 | 48933 | 530501028 | $ | 36.42 | 78550 | 530609079 | $ | 3,436.90 |
| 19317 | 530207439 | $ | 1,813.24 | 48934 | 530501029 | $ | 271.87 | 78551 | 530609080 | $ | 12.61 |
| 19318 | 530207452 | $ | 1,677.20 | 48935 | 530501031 | $ | 0.53 | 78552 | 530609084 | $ | 142.49 |
| 19319 | 530207467 | $ | 15,444.00 | 48936 | 530501033 | $ | 145.94 | 78553 | 530609086 | $ | 1,001.00 |
| 19320 | 530207468 | $ | 55,484.00 | 48937 | 530501034 | $ | 0.06 | 78554 | 530609088 | $ | 40.99 |
| 19321 | 530207469 | $ | 135,564.00 | 48938 | 530501035 | $ | 56.95 | 78555 | 530609091 | $ | 871.00 |
| 19322 | 530207470 | $ | 6,292.00 | 48939 | 530501039 | $ | 0.08 | 78556 | 530609092 | $ | 1,430.00 |
| 19323 | 530207480 | $ | 215.80 | 48940 | 530501040 | $ | 239.20 | 78557 | 530609093 | $ | 172.62 |
| 19324 | 530207483 | $ | 1,561.00 | 48941 | 530501042 | $ | 1,168.93 | 78558 | 530609094 | $ | 572.00 |
| 19325 | 530207497 | $ | 87.41 | 48942 | 530501043 | $ | 1.10 | 78559 | 530609095 | $ | 286.00 |
| 19326 | 530207499 | $ | 171.60 | 48943 | 530501046 | $ | 203.25 | 78560 | 530609096 | $ | 214.50 |
| 19327 | 530207519 | $ | 143.00 | 48944 | 530501047 | $ | 814.48 | 78561 | 530609100 | $ | 1,716.00 |
| 19328 | 530207521 | $ | 2,423.50 | 48945 | 530501052 | $ | 19.38 | 78562 | 530609114 | $ | 435.38 |
| 19329 | 530207536 | $ | 2,007.00 | 48946 | 530501053 | $ | 617.97 | 78563 | 530609116 | $ | 858.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19330 | 530207545 | $ | 1,430.00 | 48947 | 530501054 | $ | 227.03 | 78564 | 530609117 | $ | 395.94 |
| 19331 | 530207552 | $ | 14.28 | 48948 | 530501055 | $ | 136.68 | 78565 | 530609118 | $ | 555.00 |
| 19332 | 530207553 | $ | 572.00 | 48949 | 530501056 | $ | 263.27 | 78566 | 530609119 | $ | 3,987.00 |
| 19333 | 530207555 | $ | 182.00 | 48950 | 530501058 | $ | 0.41 | 78567 | 530609120 | $ | 19.31 |
| 19334 | 530207573 | $ | 1,430.00 | 48951 | 530501063 | $ | 1,322.39 | 78568 | 530609121 | $ | 95.29 |
| 19335 | 530207577 | $ | 1,266.20 | 48952 | 530501064 | $ | 1,091.61 | 78569 | 530609127 | $ | 528.06 |
| 19336 | 530207579 | $ | 1,687.40 | 48953 | 530501067 | $ | 19.64 | 78570 | 530609137 | $ | 75.30 |
| 19337 | 530207588 | $ | 466.18 | 48954 | 530501071 | $ | 1,285.78 | 78571 | 530609138 | $ | 282.28 |
| 19338 | 530207614 | $ | 19.38 | 48955 | 530501073 | $ | 59.53 | 78572 | 530609142 | $ | 2,145.00 |
| 19339 | 530207616 | $ | 2,860.00 | 48956 | 530501074 | $ | 79.43 | 78573 | 530609148 | $ | 8,294.00 |
| 19340 | 530207635 | $ | 1,409.70 | 48957 | 530501075 | $ | 83.76 | 78574 | 530609154 | $ | 286.00 |
| 19341 | 530207638 | $ | 570.36 | 48958 | 530501076 | $ | 12.23 | 78575 | 530609162 | $ | 214.16 |
| 19342 | 530207649 | $ | 58.88 | 48959 | 530501077 | $ | 16.44 | 78576 | 530609165 | $ | 38.62 |
| 19343 | 530207669 | $ | 40.04 | 48960 | 530501078 | $ | 952.96 | 78577 | 530609166 | $ | 184.66 |
| 19344 | 530207674 | $ | 2,860.00 | 48961 | 530501080 | $ | 29.15 | 78578 | 530609167 | $ | 125.08 |
| 19345 | 530207723 | $ | 267.43 | 48962 | 530501081 | $ | 12.14 | 78579 | 530609169 | $ | 469.00 |
| 19346 | 530207744 | $ | 32.07 | 48963 | 530501083 | $ | 3.35 | 78580 | 530609172 | $ | 10.67 |
| 19347 | 530207746 | $ | 364.00 | 48964 | 530501085 | $ | 1,018.65 | 78581 | 530609173 | $ | 2,288.00 |
| 19348 | 530207758 | $ | 143.00 | 48965 | 530501087 | $ | 296.60 | 78582 | 530609174 | $ | 1,144.00 |
| 19349 | 530207767 | $ | 286.00 | 48966 | 530501090 | $ | 1,159.97 | 78583 | 530609175 | $ | 248.82 |
| 19350 | 530207796 | $ | 200.20 | 48967 | 530501092 | $ | 641.26 | 78584 | 530609184 | $ | 160.16 |
| 19351 | 530207811 | $ | 22,013.73 | 48968 | 530501093 | $ | 629.93 | 78585 | 530609187 | $ | 1,144.00 |
| 19352 | 530207812 | $ | 67,607.30 | 48969 | 530501095 | $ | 0.26 | 78586 | 530609189 | $ | 97.23 |
| 19353 | 530207826 | $ | 1,015.30 | 48970 | 530501097 | $ | 38.83 | 78587 | 530609192 | $ | 3,613.78 |
| 19354 | 530207827 | $ | 277.50 | 48971 | 530501098 | $ | 394.52 | 78588 | 530609193 | $ | 709.80 |
| 19355 | 530207845 | $ | 143.00 | 48972 | 530501099 | $ | 29.42 | 78589 | 530609200 | $ | 234.52 |
| 19356 | 530207851 | $ | 1,338.00 | 48973 | 530501103 | $ | 660.39 | 78590 | 530609204 | $ | 380.38 |
| 19357 | 530207873 | $ | 40.00 | 48974 | 530501105 | $ | 1,559.81 | 78591 | 530609205 | $ | 31.46 |
| 19358 | 530207894 | $ | 143.00 | 48975 | 530501106 | $ | 105.49 | 78592 | 530609206 | $ | 74.36 |
| 19359 | 530207921 | $ | 1,319.55 | 48976 | 530501107 | $ | 45.34 | 78593 | 530609210 | $ | 817.96 |
| 19360 | 530207933 | $ | 20.37 | 48977 | 530501108 | $ | 50.85 | 78594 | 530609212 | $ | 50.98 |
| 19361 | 530207937 | $ | 5.72 | 48978 | 530501109 | $ | 228.95 | 78595 | 530609213 | $ | 171.60 |
| 19362 | 530207939 | $ | 1,101.10 | 48979 | 530501110 | $ | 27.06 | 78596 | 530609214 | $ | 23.25 |
| 19363 | 530207958 | $ | 1,530.10 | 48980 | 530501112 | $ | 153.57 | 78597 | 530609220 | $ | 1,407.50 |
| 19364 | 530207959 | $ | 546.26 | 48981 | 530501113 | $ | 255.57 | 78598 | 530609221 | $ | 4,576.00 |
| 19365 | 530207965 | $ | 2,886.00 | 48982 | 530501115 | $ | 968.10 | 78599 | 530609222 | $ | 1,001.00 |
| 19366 | 530207966 | $ | 2,345.20 | 48983 | 530501118 | $ | 90.20 | 78600 | 530609224 | $ | 3,191.30 |
| 19367 | 530207969 | $ | 130.56 | 48984 | 530501119 | $ | 1,285.59 | 78601 | 530609226 | $ | 297.44 |
| 19368 | 530207976 | $ | 286.00 | 48985 | 530501121 | $ | 423.33 | 78602 | 530609231 | $ | 2,809.90 |
| 19369 | 530208001 | $ | 42.60 | 48986 | 530501122 | $ | 523.72 | 78603 | 530609243 | $ | 286.00 |
| 19370 | 530208004 | $ | 66.63 | 48987 | 530501123 | $ | 498.05 | 78604 | 530609247 | $ | 531.18 |
| 19371 | 530208006 | $ | 108.48 | 48988 | 530501125 | $ | 41.13 | 78605 | 530609248 | $ | 1,430.00 |
| 19372 | 530208012 | $ | 29,907.02 | 48989 | 530501126 | $ | 666.66 | 78606 | 530609251 | $ | 12,729.86 |
| 19373 | 530208013 | $ | 56,935.41 | 48990 | 530501127 | $ | 2.70 | 78607 | 530609253 | $ | 265.98 |
| 19374 | 530208014 | $ | 2,899.00 | 48991 | 530501130 | $ | 392.89 | 78608 | 530609257 | $ | 77.92 |
| 19375 | 530208021 | $ | 486.20 | 48992 | 530501131 | $ | 0.02 | 78609 | 530609261 | $ | 286.00 |
| 19376 | 530208045 | $ | 5.72 | 48993 | 530501134 | $ | 352.00 | 78610 | 530609264 | $ | 286.00 |
| 19377 | 530208067 | $ | 1,018.44 | 48994 | 530501136 | $ | 14.87 | 78611 | 530609266 | $ | 30.07 |
| 19378 | 530208083 | $ | 96.90 | 48995 | 530501138 | $ | 36.32 | 78612 | 530609269 | $ | 806.52 |
| 19379 | 530208084 | $ | 343.20 | 48996 | 530501139 | $ | 0.04 | 78613 | 530609273 | $ | 1,144.00 |
| 19380 | 530208085 | $ | 357.50 | 48997 | 530501143 | $ | 139.97 | 78614 | 530609283 | $ | 137.28 |
| 19381 | 530208086 | $ | 386.10 | 48998 | 530501146 | $ | 172.25 | 78615 | 530609284 | $ | 699.95 |
| 19382 | 530208087 | $ | 386.10 | 48999 | 530501147 | $ | 573.79 | 78616 | 530609285 | $ | 1,023.00 |
| 19383 | 530208088 | $ | 500.50 | 49000 | 530501148 | $ | 265.24 | 78617 | 530609289 | $ | 9.70 |
| 19384 | 530208089 | $ | 700.70 | 49001 | 530501149 | $ | 84.66 | 78618 | 530609294 | $ | 1,134.44 |
| 19385 | 530208090 | $ | 300.30 | 49002 | 530501152 | $ | 26.85 | 78619 | 530609295 | $ | 906.62 |
| 19386 | 530208094 | $ | 1,172.60 | 49003 | 530501153 | $ | 123.18 | 78620 | 530609296 | $ | 286.00 |
| 19387 | 530208095 | $ | 5,505.50 | 49004 | 530501154 | $ | 785.46 | 78621 | 530609299 | $ | 619.70 |
| 19388 | 530208096 | $ | 414.70 | 49005 | 530501155 | $ | 51.18 | 78622 | 530609300 | $ | 117.26 |
| 19389 | 530208102 | $ | 1,338.00 | 49006 | 530501156 | $ | 321.18 | 78623 | 530609301 | $ | 92.37 |
| 19390 | 530208103 | $ | 786.50 | 49007 | 530501157 | $ | 36.00 | 78624 | 530609310 | $ | 2,797.08 |
| 19391 | 530208107 | $ | 572.00 | 49008 | 530501158 | $ | 53.97 | 78625 | 530609319 | $ | 775.36 |
| 19392 | 530208112 | $ | 25,740.00 | 49009 | 530501159 | $ | 286.75 | 78626 | 530609320 | $ | 838.62 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19393 | 530208123 | $ | 5,291.00 | 49010 | 530501161 | $ | 1,315.27 | 78627 | 530609325 | $ | 737.88 |
| 19394 | 530208124 | $ | 37,180.00 | 49011 | 530501163 | $ | 562.17 | 78628 | 530609330 | $ | 1,430.00 |
| 19395 | 530208125 | $ | 572.00 | 49012 | 530501165 | $ | 43.17 | 78629 | 530609331 | $ | 532.83 |
| 19396 | 530208126 | $ | 1,020,000.00 | 49013 | 530501166 | $ | 332.91 | 78630 | 530609335 | $ | 157.30 |
| 19397 | 530208128 | $ | 1,485.90 | 49014 | 530501167 | $ | 523.49 | 78631 | 530609341 | $ | 93.75 |
| 19398 | 530208133 | $ | 1,740.00 | 49015 | 530501170 | $ | 403.97 | 78632 | 530609342 | $ | 93.75 |
| 19399 | 530208137 | $ | 652.18 | 49016 | 530501171 | $ | 58.45 | 78633 | 530609348 | $ | 1,187.00 |
| 19400 | 530208156 | $ | 50.31 | 49017 | 530501172 | $ | 41.43 | 78634 | 530609356 | $ | 240.50 |
| 19401 | 530208158 | $ | 286.00 | 49018 | 530501175 | $ | 0.01 | 78635 | 530609359 | $ | 222.93 |
| 19402 | 530208184 | $ | 1,665.66 | 49019 | 530501179 | $ | 131.84 | 78636 | 530609366 | $ | 1,001.00 |
| 19403 | 530208208 | $ | 2,108.16 | 49020 | 530501185 | $ | 677.79 | 78637 | 530609369 | $ | 1,144.00 |
| 19404 | 530208218 | $ | 1,112.02 | 49021 | 530501188 | $ | 240.35 | 78638 | 530609370 | $ | 552.22 |
| 19405 | 530208221 | $ | 286.00 | 49022 | 530501189 | $ | 596.19 | 78639 | 530609376 | $ | 229.84 |
| 19406 | 530208229 | $ | 1,784.00 | 49023 | 530501190 | $ | 1.41 | 78640 | 530609377 | $ | 25.22 |
| 19407 | 530208231 | $ | 0.40 | 49024 | 530501191 | $ | 505.00 | 78641 | 530609379 | $ | 1,373.89 |
| 19408 | 530208241 | $ | 790.36 | 49025 | 530501192 | $ | 36.28 | 78642 | 530609381 | $ | 4.85 |
| 19409 | 530208246 | $ | 171.60 | 49026 | 530501193 | $ | 39.05 | 78643 | 530609388 | $ | 1,144.00 |
| 19410 | 530208254 | $ | 486.20 | 49027 | 530501194 | $ | 8,988.28 | 78644 | 530609390 | $ | 283.14 |
| 19411 | 530208261 | $ | 517.66 | 49028 | 530501195 | $ | 10,697.13 | 78645 | 530609392 | $ | 1,375.18 |
| 19412 | 530208265 | $ | 1,031.27 | 49029 | 530501196 | $ | 411.07 | 78646 | 530609399 | $ | 6.79 |
| 19413 | 530208276 | $ | 86.78 | 49030 | 530501197 | $ | 1,451.15 | 78647 | 530609400 | $ | 23.28 |
| 19414 | 530208284 | $ | 1,347.27 | 49031 | 530501202 | $ | 401.19 | 78648 | 530609408 | $ | 82.73 |
| 19415 | 530208299 | $ | 1,332.00 | 49032 | 530501205 | $ | 394.47 | 78649 | 530609409 | $ | 100.10 |
| 19416 | 530208309 | $ | 70.35 | 49033 | 530501206 | $ | 0.07 | 78650 | 530609416 | $ | 67.44 |
| 19417 | 530208318 | $ | 4,275.70 | 49034 | 530501207 | $ | 298.08 | 78651 | 530609417 | $ | 38.62 |
| 19418 | 530208320 | $ | 12.98 | 49035 | 530501208 | $ | 3.00 | 78652 | 530609418 | $ | 667.48 |
| 19419 | 530208322 | $ | 5,720.00 | 49036 | 530501209 | $ | 462.81 | 78653 | 530609424 | $ | 2,860.00 |
| 19420 | 530208326 | $ | 1,078.91 | 49037 | 530501211 | $ | 126.63 | 78654 | 530609425 | $ | 77.63 |
| 19421 | 530208327 | $ | 88.54 | 49038 | 530501212 | $ | 0.00 | 78655 | 530609434 | $ | 2,645.50 |
| 19422 | 530208330 | $ | 716.30 | 49039 | 530501213 | $ | 65.03 | 78656 | 530609444 | $ | 579.04 |
| 19423 | 530208347 | $ | 504.40 | 49040 | 530501214 | $ | 69.79 | 78657 | 530609451 | $ | 8.73 |
| 19424 | 530208352 | $ | 276.90 | 49041 | 530501218 | $ | 45.38 | 78658 | 530609452 | $ | 150.33 |
| 19425 | 530208355 | $ | 19.28 | 49042 | 530501219 | $ | 14.59 | 78659 | 530609453 | $ | 1,504.36 |
| 19426 | 530208356 | $ | 1,421.64 | 49043 | 530501220 | $ | 19.57 | 78660 | 530609458 | $ | 27.17 |
| 19427 | 530208360 | $ | 6.50 | 49044 | 530501223 | $ | 527.66 | 78661 | 530609459 | $ | 175.54 |
| 19428 | 530208363 | $ | 182.52 | 49045 | 530501224 | $ | 360.03 | 78662 | 530609469 | $ | 198.44 |
| 19429 | 530208372 | $ | 3,246.10 | 49046 | 530501227 | $ | 210.95 | 78663 | 530609471 | $ | 337.48 |
| 19430 | 530208379 | $ | 18.00 | 49047 | 530501228 | $ | 356.23 | 78664 | 530609476 | $ | 122.46 |
| 19431 | 530208381 | $ | 2.86 | 49048 | 530501229 | $ | 0.91 | 78665 | 530609477 | $ | 122.46 |
| 19432 | 530208389 | $ | 97,526.00 | 49049 | 530501230 | $ | 72.84 | 78666 | 530609482 | $ | 80.54 |
| 19433 | 530208401 | $ | 2,431.00 | 49050 | 530501233 | $ | 506.91 | 78667 | 530609483 | $ | 662.86 |
| 19434 | 530208417 | $ | 538.20 | 49051 | 530501235 | $ | 911.69 | 78668 | 530609489 | $ | 20.96 |
| 19435 | 530208427 | $ | 199.90 | 49052 | 530501241 | $ | 0.02 | 78669 | 530609490 | $ | 20.96 |
| 19436 | 530208434 | $ | 286.00 | 49053 | 530501242 | $ | 88.71 | 78670 | 530609492 | $ | 114.60 |
| 19437 | 530208435 | $ | 229.83 | 49054 | 530501243 | $ | 3.85 | 78671 | 530609498 | $ | 1,598.74 |
| 19438 | 530208442 | $ | 913.58 | 49055 | 530501245 | $ | 892.02 | 78672 | 530609502 | $ | 2,860.00 |
| 19439 | 530208446 | $ | 54,626.00 | 49056 | 530501247 | $ | 1,649.51 | 78673 | 530609505 | $ | 1,009.05 |
| 19440 | 530208448 | $ | 1,430.00 | 49057 | 530501249 | $ | 5.93 | 78674 | 530609510 | $ | 165.88 |
| 19441 | 530208451 | $ | 3,887.08 | 49058 | 530501252 | $ | 446.79 | 78675 | 530609511 | $ | 75.98 |
| 19442 | 530208454 | $ | 57,200.00 | 49059 | 530501257 | $ | 767.74 | 78676 | 530609512 | $ | 259.76 |
| 19443 | 530208456 | $ | 75,504.00 | 49060 | 530501258 | $ | 690.10 | 78677 | 530609520 | $ | 266.56 |
| 19444 | 530208457 | $ | 100,520.42 | 49061 | 530501260 | $ | 303.92 | 78678 | 530609523 | $ | 192.00 |
| 19445 | 530208459 | $ | 100,700.60 | 49062 | 530501263 | $ | 15.28 | 78679 | 530609525 | $ | 389.70 |
| 19446 | 530208460 | $ | 830.40 | 49063 | 530501264 | $ | 75.26 | 78680 | 530609532 | $ | 206.50 |
| 19447 | 530208462 | $ | 624.00 | 49064 | 530501265 | $ | 36.00 | 78681 | 530609536 | $ | 69.09 |
| 19448 | 530208463 | $ | 1,601.60 | 49065 | 530501266 | $ | 90.03 | 78682 | 530609538 | $ | 6.79 |
| 19449 | 530208496 | $ | 20,592.00 | 49066 | 530501267 | $ | 106.35 | 78683 | 530609539 | $ | 705.76 |
| 19450 | 530208500 | $ | 1,329.90 | 49067 | 530501268 | $ | 898.59 | 78684 | 530609541 | $ | 468.00 |
| 19451 | 530208501 | $ | 626.40 | 49068 | 530501270 | $ | 46.43 | 78685 | 530609542 | $ | 1,716.00 |
| 19452 | 530208502 | $ | 1,014.83 | 49069 | 530501271 | $ | 878.15 | 78686 | 530609545 | $ | 62.09 |
| 19453 | 530208503 | $ | 485.66 | 49070 | 530501272 | $ | 0.45 | 78687 | 530609546 | $ | 11.64 |
| 19454 | 530208504 | $ | 695.02 | 49071 | 530501274 | $ | 0.96 | 78688 | 530609547 | $ | 572.00 |
| 19455 | 530208559 | $ | 28.12 | 49072 | 530501275 | $ | 0.07 | 78689 | 530609548 | $ | 286.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19456 | 530208579 | $ | 600.60 | 49073 | 530501276 | $ | 396.03 | 78690 | 530609552 | $ | 1,352.81 |
| 19457 | 530208583 | $ | 3,426.28 | 49074 | 530501278 | $ | 0.92 | 78691 | 530609555 | $ | 5,291.00 |
| 19458 | 530208590 | $ | 5,654.22 | 49075 | 530501279 | $ | 1.76 | 78692 | 530609557 | $ | 14.07 |
| 19459 | 530208608 | $ | 37.44 | 49076 | 530501283 | $ | 271.92 | 78693 | 530609558 | $ | 4,372.94 |
| 19460 | 530208629 | $ | 2,536.82 | 49077 | 530501284 | $ | 155.42 | 78694 | 530609561 | $ | 117.48 |
| 19461 | 530208635 | $ | 214.50 | 49078 | 530501288 | $ | 360.79 | 78695 | 530609570 | $ | 698.07 |
| 19462 | 530208636 | $ | 36.50 | 49079 | 530501289 | $ | 219.23 | 78696 | 530609572 | $ | 572.00 |
| 19463 | 530208656 | $ | 32.01 | 49080 | 530501291 | $ | 428.56 | 78697 | 530609577 | $ | 309.16 |
| 19464 | 530208663 | $ | 3,539.90 | 49081 | 530501295 | $ | 114.09 | 78698 | 530609578 | $ | 202.03 |
| 19465 | 530208676 | $ | 730.87 | 49082 | 530501296 | $ | 1,520.60 | 78699 | 530609584 | $ | 2,288.00 |
| 19466 | 530208678 | $ | 1,158.30 | 49083 | 530501298 | $ | 14.93 | 78700 | 530609586 | $ | 112.56 |
| 19467 | 530208680 | $ | 2,854.11 | 49084 | 530501301 | $ | 1,006.12 | 78701 | 530609587 | $ | 112.56 |
| 19468 | 530208685 | $ | 4,967.82 | 49085 | 530501302 | $ | 470.05 | 78702 | 530609601 | $ | 463.32 |
| 19469 | 530208699 | $ | 9,172.02 | 49086 | 530501306 | $ | 19.12 | 78703 | 530609602 | $ | 2,047.50 |
| 19470 | 530208711 | $ | 29.88 | 49087 | 530501307 | $ | 604.90 | 78704 | 530609607 | $ | 194.00 |
| 19471 | 530208722 | $ | 858.92 | 49088 | 530501310 | $ | 738.15 | 78705 | 530609608 | $ | 1,103.96 |
| 19472 | 530208734 | $ | 769.34 | 49089 | 530501311 | $ | 31.42 | 78706 | 530609614 | $ | 485.61 |
| 19473 | 530208749 | $ | 1,624.32 | 49090 | 530501312 | $ | 229.76 | 78707 | 530609615 | $ | 2,288.00 |
| 19474 | 530208761 | $ | 6,620.90 | 49091 | 530501313 | $ | 85.18 | 78708 | 530609616 | $ | 572.00 |
| 19475 | 530208770 | $ | 300.62 | 49092 | 530501315 | $ | 1,830.84 | 78709 | 530609619 | $ | 53.37 |
| 19476 | 530208774 | $ | 28.60 | 49093 | 530501316 | $ | 22.80 | 78710 | 530609620 | $ | 709.28 |
| 19477 | 530208775 | $ | 260.26 | 49094 | 530501319 | $ | 426.17 | 78711 | 530609627 | $ | 572.00 |
| 19478 | 530208778 | $ | 208.00 | 49095 | 530501320 | $ | 1,140.52 | 78712 | 530609628 | $ | 313.50 |
| 19479 | 530208779 | $ | 85.80 | 49096 | 530501322 | $ | 570.27 | 78713 | 530609630 | $ | 286.00 |
| 19480 | 530208786 | $ | 1,716.00 | 49097 | 530501324 | $ | 293.64 | 78714 | 530609631 | $ | 33.28 |
| 19481 | 530208791 | $ | 42.89 | 49098 | 530501325 | $ | 435.00 | 78715 | 530609638 | $ | 274.56 |
| 19482 | 530208843 | $ | 1,190.49 | 49099 | 530501329 | $ | 80.09 | 78716 | 530609641 | $ | 626.34 |
| 19483 | 530208850 | $ | 735.34 | 49100 | 530501330 | $ | 653.64 | 78717 | 530609642 | $ | 68.64 |
| 19484 | 530208870 | $ | 463.36 | 49101 | 530501331 | $ | 0.00 | 78718 | 530609643 | $ | 343.20 |
| 19485 | 530208880 | $ | 293.80 | 49102 | 530501335 | $ | 205.72 | 78719 | 530609644 | $ | 71.50 |
| 19486 | 530208882 | $ | 1,939.55 | 49103 | 530501337 | $ | 303.37 | 78720 | 530609647 | $ | 140.14 |
| 19487 | 530208887 | $ | 2,574.00 | 49104 | 530501343 | $ | 560.70 | 78721 | 530609648 | $ | 1,066.78 |
| 19488 | 530208890 | $ | 46.81 | 49105 | 530501345 | $ | 98.30 | 78722 | 530609651 | $ | 843.70 |
| 19489 | 530208920 | $ | 189.07 | 49106 | 530501346 | $ | 23.09 | 78723 | 530609655 | $ | 71.50 |
| 19490 | 530208922 | $ | 355.84 | 49107 | 530501348 | $ | 1.12 | 78724 | 530609656 | $ | 225.32 |
| 19491 | 530208923 | $ | 53.70 | 49108 | 530501349 | $ | 11.16 | 78725 | 530609657 | $ | 360.88 |
| 19492 | 530208932 | $ | 260.00 | 49109 | 530501352 | $ | 347.96 | 78726 | 530609659 | $ | 772.20 |
| 19493 | 530208939 | $ | 112.52 | 49110 | 530501353 | $ | 541.71 | 78727 | 530609660 | $ | 1,215.50 |
| 19494 | 530208950 | $ | 84.50 | 49111 | 530501355 | $ | 525.38 | 78728 | 530609663 | $ | 357.50 |
| 19495 | 530208951 | $ | 657.80 | 49112 | 530501356 | $ | 800.99 | 78729 | 530609664 | $ | 62.92 |
| 19496 | 530208955 | $ | 1,430.00 | 49113 | 530501358 | $ | 0.17 | 78730 | 530609666 | $ | 2,860.00 |
| 19497 | 530208961 | $ | 65.38 | 49114 | 530501360 | $ | 275.74 | 78731 | 530609671 | $ | 4,089.80 |
| 19498 | 530208980 | $ | 12,339.44 | 49115 | 530501362 | $ | 472.95 | 78732 | 530609675 | $ | 2,570.00 |
| 19499 | 530209007 | $ | 2,321.80 | 49116 | 530501366 | $ | 461.87 | 78733 | 530609676 | $ | 1,183.50 |
| 19500 | 530209014 | $ | 626.70 | 49117 | 530501367 | $ | 18.69 | 78734 | 530609679 | $ | 1,716.00 |
| 19501 | 530209019 | $ | 868.09 | 49118 | 530501368 | $ | 164.98 | 78735 | 530609692 | $ | 855.14 |
| 19502 | 530209027 | $ | 3,822.51 | 49119 | 530501369 | $ | 304.86 | 78736 | 530609693 | $ | 205.20 |
| 19503 | 530209031 | $ | 133.90 | 49120 | 530501370 | $ | 1.42 | 78737 | 530609694 | $ | 344.95 |
| 19504 | 530209051 | $ | 400.40 | 49121 | 530501373 | $ | 87.22 | 78738 | 530609695 | $ | 106.17 |
| 19505 | 530209058 | $ | 4,899.18 | 49122 | 530501374 | $ | 2.64 | 78739 | 530609700 | $ | 6.11 |
| 19506 | 530209068 | $ | 636.89 | 49123 | 530501377 | $ | 124.06 | 78740 | 530609705 | $ | 1,287.48 |
| 19507 | 530209069 | $ | 86.13 | 49124 | 530501379 | $ | 6,788.69 | 78741 | 530609711 | $ | 306.02 |
| 19508 | 530209076 | $ | 1,725.96 | 49125 | 530501381 | $ | 10.24 | 78742 | 530609726 | $ | 288.86 |
| 19509 | 530209077 | $ | 1,270.21 | 49126 | 530501390 | $ | 0.01 | 78743 | 530609739 | $ | 84.31 |
| 19510 | 530209079 | $ | 34,034.00 | 49127 | 530501394 | $ | 12.64 | 78744 | 530609742 | $ | 5.82 |
| 19511 | 530209082 | $ | 11.57 | 49128 | 530501395 | $ | 879.33 | 78745 | 530609744 | $ | 5.82 |
| 19512 | 530209103 | $ | 763.48 | 49129 | 530501398 | $ | 205.72 | 78746 | 530609747 | $ | 343.20 |
| 19513 | 530209107 | $ | 78.00 | 49130 | 530501399 | $ | 462.73 | 78747 | 530609748 | $ | 1,953.38 |
| 19514 | 530209122 | $ | 1,944.00 | 49131 | 530501401 | $ | 1,085.50 | 78748 | 530609750 | $ | 1,716.00 |
| 19515 | 530209123 | $ | 120,553.54 | 49132 | 530501405 | $ | 79.80 | 78749 | 530609755 | $ | 93.29 |
| 19516 | 530209138 | $ | 185.39 | 49133 | 530501408 | $ | 0.76 | 78750 | 530609757 | $ | 553.98 |
| 19517 | 530209146 | $ | 3,575.00 | 49134 | 530501410 | $ | 131.74 | 78751 | 530609758 | $ | 8.73 |
| 19518 | 530209168 | $ | 320.68 | 49135 | 530501412 | $ | 282.69 | 78752 | 530609759 | $ | 12.61 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19519 | 530209169 | $ | 1,295.48 | 49136 | 530501413 | $ | 339.96 | 78753 | 530609762 | $ | 286.00 |
| 19520 | 530209170 | $ | 3,340.33 | 49137 | 530501415 | $ | 332.03 | 78754 | 530609763 | $ | 1,911.38 |
| 19521 | 530209179 | $ | 5.72 | 49138 | 530501416 | $ | 30.56 | 78755 | 530609764 | $ | 288.86 |
| 19522 | 530209192 | $ | 834.90 | 49139 | 530501420 | $ | 574.61 | 78756 | 530609767 | $ | 5,619.90 |
| 19523 | 530209194 | $ | 174.20 | 49140 | 530501422 | $ | 47.66 | 78757 | 530609769 | $ | 819.00 |
| 19524 | 530209197 | $ | 162.50 | 49141 | 530501423 | $ | 132.96 | 78758 | 530609772 | $ | 983.84 |
| 19525 | 530209198 | $ | 1,111.50 | 49142 | 530501426 | $ | 120.63 | 78759 | 530609774 | $ | 858.00 |
| 19526 | 530209212 | $ | 286.00 | 49143 | 530501427 | $ | 14.54 | 78760 | 530609775 | $ | 135.99 |
| 19527 | 530209218 | $ | 105.30 | 49144 | 530501429 | $ | 106.26 | 78761 | 530609778 | $ | 388.00 |
| 19528 | 530209230 | $ | 432.38 | 49145 | 530501430 | $ | 97.83 | 78762 | 530609780 | $ | 858.00 |
| 19529 | 530209238 | $ | 140.14 | 49146 | 530501431 | $ | 20.00 | 78763 | 530609782 | $ | 143.00 |
| 19530 | 530209264 | $ | 3,341.70 | 49147 | 530501433 | $ | 14.84 | 78764 | 530609790 | $ | 11.64 |
| 19531 | 530209278 | $ | 399.28 | 49148 | 530501435 | $ | 313.30 | 78765 | 530609794 | $ | 1,949.16 |
| 19532 | 530209290 | $ | 1,469.00 | 49149 | 530501436 | $ | 1,054.44 | 78766 | 530609795 | $ | 614.90 |
| 19533 | 530209313 | $ | 377.00 | 49150 | 530501438 | $ | 5,099.46 | 78767 | 530609804 | $ | 285.48 |
| 19534 | 530209314 | $ | 1,430.00 | 49151 | 530501439 | $ | 426.25 | 78768 | 530609805 | $ | 286.00 |
| 19535 | 530209335 | $ | 1,142.03 | 49152 | 530501440 | $ | 622.42 | 78769 | 530609809 | $ | 1,042.05 |
| 19536 | 530209341 | $ | 1,161.16 | 49153 | 530501441 | $ | 0.01 | 78770 | 530609811 | $ | 2,945.80 |
| 19537 | 530209346 | $ | 38.56 | 49154 | 530501443 | $ | 2,010.96 | 78771 | 530609812 | $ | 3,289.00 |
| 19538 | 530209374 | $ | 1,916.20 | 49155 | 530501445 | $ | 3.40 | 78772 | 530609814 | $ | 203.06 |
| 19539 | 530209375 | $ | 4,347.20 | 49156 | 530501447 | $ | 0.58 | 78773 | 530609815 | $ | 163.02 |
| 19540 | 530209377 | $ | 1,988.06 | 49157 | 530501448 | $ | 204.81 | 78774 | 530609820 | $ | 6,250.00 |
| 19541 | 530209385 | $ | 572.00 | 49158 | 530501450 | $ | 382.41 | 78775 | 530609821 | $ | 3,486.00 |
| 19542 | 530209393 | $ | 614.90 | 49159 | 530501451 | $ | 211.50 | 78776 | 530609825 | $ | 8,736.00 |
| 19543 | 530209396 | $ | 84.50 | 49160 | 530501452 | $ | 359.47 | 78777 | 530609826 | $ | 3,732.08 |
| 19544 | 530209400 | $ | 2,839.20 | 49161 | 530501453 | $ | 105.26 | 78778 | 530609830 | $ | 469.00 |
| 19545 | 530209414 | $ | 477.62 | 49162 | 530501454 | $ | 1,058.24 | 78779 | 530609833 | $ | 288.86 |
| 19546 | 530209416 | $ | 227.88 | 49163 | 530501457 | $ | 7.82 | 78780 | 530609834 | $ | 337.48 |
| 19547 | 530209430 | $ | 1,347.06 | 49164 | 530501460 | $ | 1,518.82 | 78781 | 530609835 | $ | 113.49 |
| 19548 | 530209449 | $ | 374.81 | 49165 | 530501461 | $ | 0.17 | 78782 | 530609836 | $ | 37.18 |
| 19549 | 530209450 | $ | 374.81 | 49166 | 530501462 | $ | 11.89 | 78783 | 530609837 | $ | 591.45 |
| 19550 | 530209462 | $ | 1,689.98 | 49167 | 530501463 | $ | 0.01 | 78784 | 530609842 | $ | 121.55 |
| 19551 | 530209471 | $ | 517.40 | 49168 | 530501464 | $ | 773.47 | 78785 | 530609846 | $ | 500.50 |
| 19552 | 530209482 | $ | 2,860.00 | 49169 | 530501465 | $ | 638.31 | 78786 | 530609852 | $ | 717.86 |
| 19553 | 530209486 | $ | 3,031.60 | 49170 | 530501467 | $ | 56.94 | 78787 | 530609853 | $ | 13.58 |
| 19554 | 530209499 | $ | 104.00 | 49171 | 530501468 | $ | 4.08 | 78788 | 530609856 | $ | 2,145.00 |
| 19555 | 530209500 | $ | 869.44 | 49172 | 530501470 | $ | 2,015.08 | 78789 | 530609859 | $ | 203.06 |
| 19556 | 530209502 | $ | 10.71 | 49173 | 530501471 | $ | 74.31 | 78790 | 530609862 | $ | 65.96 |
| 19557 | 530209507 | $ | 80.60 | 49174 | 530501472 | $ | 352.50 | 78791 | 530609869 | $ | 1,001.00 |
| 19558 | 530209508 | $ | 23.14 | 49175 | 530501475 | $ | 88.61 | 78792 | 530609875 | $ | 1,187.66 |
| 19559 | 530209527 | $ | 277.42 | 49176 | 530501476 | $ | 38.47 | 78793 | 530609882 | $ | 1,058.20 |
| 19560 | 530209537 | $ | 945.00 | 49177 | 530501478 | $ | 78.34 | 78794 | 530609883 | $ | 858.00 |
| 19561 | 530209539 | $ | 70.81 | 49178 | 530501479 | $ | 23.22 | 78795 | 530609884 | $ | 34.32 |
| 19562 | 530209544 | $ | 80.08 | 49179 | 530501480 | $ | 35.06 | 78796 | 530609890 | $ | 1,029.60 |
| 19563 | 530209547 | $ | 358.20 | 49180 | 530501481 | $ | 3.83 | 78797 | 530609893 | $ | 20.37 |
| 19564 | 530209554 | $ | 1,338.00 | 49181 | 530501486 | $ | 1,052.55 | 78798 | 530609904 | $ | 135.39 |
| 19565 | 530209555 | $ | 189.00 | 49182 | 530501488 | $ | 257.05 | 78799 | 530609908 | $ | 3.88 |
| 19566 | 530209563 | $ | 380.38 | 49183 | 530501491 | $ | 19.06 | 78800 | 530609923 | $ | 1,958.67 |
| 19567 | 530209566 | $ | 572.00 | 49184 | 530501492 | $ | 1,716.00 | 78801 | 530609930 | $ | 1,249.82 |
| 19568 | 530209574 | $ | 155.72 | 49185 | 530501493 | $ | 93.00 | 78802 | 530609938 | $ | 486.20 |
| 19569 | 530209576 | $ | 1,751.74 | 49186 | 530501495 | $ | 340.26 | 78803 | 530609942 | $ | 1,026.74 |
| 19570 | 530209578 | $ | 2,041.00 | 49187 | 530501497 | $ | 37.28 | 78804 | 530609943 | $ | 122.11 |
| 19571 | 530209587 | $ | 1,949.40 | 49188 | 530501499 | $ | 1.11 | 78805 | 530609951 | $ | 2,112.50 |
| 19572 | 530209600 | $ | 117.26 | 49189 | 530501500 | $ | 0.69 | 78806 | 530609959 | $ | 1,043.90 |
| 19573 | 530209606 | $ | 772.20 | 49190 | 530501502 | $ | 5,000.47 | 78807 | 530609960 | $ | 51.48 |
| 19574 | 530209615 | $ | 122.20 | 49191 | 530501503 | $ | 445.07 | 78808 | 530609961 | $ | 503.36 |
| 19575 | 530209624 | $ | 35,818.32 | 49192 | 530501509 | $ | 13.63 | 78809 | 530609967 | $ | 388.96 |
| 19576 | 530209645 | $ | 743.60 | 49193 | 530501513 | $ | 0.39 | 78810 | 530609971 | $ | 2,860.00 |
| 19577 | 530209665 | $ | 1,430.00 | 49194 | 530501514 | $ | 0.02 | 78811 | 530609976 | $ | 200.20 |
| 19578 | 530209673 | $ | 34.47 | 49195 | 530501516 | $ | 105.61 | 78812 | 530609977 | $ | 320.32 |
| 19579 | 530209674 | $ | 34.47 | 49196 | 530501517 | $ | 166.42 | 78813 | 530609978 | $ | 501.48 |
| 19580 | 530209685 | $ | 1,767.48 | 49197 | 530501518 | $ | 423.26 | 78814 | 530609982 | $ | 566.35 |
| 19581 | 530209687 | $ | 769.17 | 49198 | 530501519 | $ | 9.60 | 78815 | 530609984 | $ | 883.74 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19582 | 530209688 | $ | 286.00 | 49199 | 530501521 | $ | 4,516.24 | 78816 | 530609985 | $ | 566.28 |
| 19583 | 530209690 | $ | 1,758.90 | 49200 | 530501524 | $ | 151.27 | 78817 | 530609986 | $ | 117.26 |
| 19584 | 530209698 | $ | 9,205.60 | 49201 | 530501525 | $ | 9.77 | 78818 | 530609988 | $ | 388.00 |
| 19585 | 530209699 | $ | 968.28 | 49202 | 530501526 | $ | 307.59 | 78819 | 530609991 | $ | 554.84 |
| 19586 | 530209726 | $ | 135,541.00 | 49203 | 530501527 | $ | 28.54 | 78820 | 530609995 | $ | 14.55 |
| 19587 | 530209730 | $ | 231,374.00 | 49204 | 530501528 | $ | 0.03 | 78821 | 530609996 | $ | 14.55 |
| 19588 | 530209731 | $ | 20,306.00 | 49205 | 530501532 | $ | 417.49 | 78822 | 530609997 | $ | 14.55 |
| 19589 | 530209741 | $ | 479.45 | 49206 | 530501534 | $ | 541.74 | 78823 | 530610000 | $ | 1,144.00 |
| 19590 | 530209749 | $ | 315.23 | 49207 | 530501536 | $ | 1.12 | 78824 | 530610008 | $ | 4,290.00 |
| 19591 | 530209756 | $ | 2,678.91 | 49208 | 530501538 | $ | 464.35 | 78825 | 530610011 | $ | 2,860.00 |
| 19592 | 530209764 | $ | 1,372.80 | 49209 | 530501540 | $ | 475.56 | 78826 | 530610012 | $ | 200.20 |
| 19593 | 530209771 | $ | 2,016.30 | 49210 | 530501541 | $ | 634.14 | 78827 | 530610013 | $ | 79.56 |
| 19594 | 530209773 | $ | 455.97 | 49211 | 530501545 | $ | 628.31 | 78828 | 530610018 | $ | 1,787.50 |
| 19595 | 530209780 | $ | 1,587.30 | 49212 | 530501546 | $ | 102.33 | 78829 | 530610022 | $ | 402.00 |
| 19596 | 530209784 | $ | 37.28 | 49213 | 530501547 | $ | 0.97 | 78830 | 530610024 | $ | 197.34 |
| 19597 | 530209785 | $ | 1,379.00 | 49214 | 530501548 | $ | 543.68 | 78831 | 530610025 | $ | 180.50 |
| 19598 | 530209818 | $ | 704.16 | 49215 | 530501550 | $ | 386.34 | 78832 | 530610028 | $ | 858.00 |
| 19599 | 530209826 | $ | 1,027.00 | 49216 | 530501551 | $ | 160.76 | 78833 | 530610031 | $ | 858.00 |
| 19600 | 530209830 | $ | 449.80 | 49217 | 530501557 | $ | 3.02 | 78834 | 530610032 | $ | 229.90 |
| 19601 | 530209836 | $ | 412.87 | 49218 | 530501558 | $ | 573.87 | 78835 | 530610033 | $ | 1,144.00 |
| 19602 | 530209851 | $ | 371.80 | 49219 | 530501560 | $ | 100.23 | 78836 | 530610035 | $ | 858.00 |
| 19603 | 530209856 | $ | 51.48 | 49220 | 530501562 | $ | 14.52 | 78837 | 530610046 | $ | 183.04 |
| 19604 | 530209873 | $ | 700.70 | 49221 | 530501563 | $ | 59.56 | 78838 | 530610047 | $ | 323.19 |
| 19605 | 530209874 | $ | 371.19 | 49222 | 530501566 | $ | 536.24 | 78839 | 530610049 | $ | 643.50 |
| 19606 | 530209875 | $ | 6,160.46 | 49223 | 530501568 | $ | 566.44 | 78840 | 530610063 | $ | 572.00 |
| 19607 | 530209876 | $ | 1,072.50 | 49224 | 530501571 | $ | 71.88 | 78841 | 530610066 | $ | 157.30 |
| 19608 | 530209885 | $ | 503.36 | 49225 | 530501572 | $ | 544.67 | 78842 | 530610070 | $ | 1,055.34 |
| 19609 | 530209887 | $ | 1,026.16 | 49226 | 530501576 | $ | 149.25 | 78843 | 530610072 | $ | 1,317.22 |
| 19610 | 530209891 | $ | 3,617.90 | 49227 | 530501578 | $ | 0.99 | 78844 | 530610075 | $ | 37.18 |
| 19611 | 530209893 | $ | 858.00 | 49228 | 530501582 | $ | 706.94 | 78845 | 530610082 | $ | 1,115.40 |
| 19612 | 530209894 | $ | 858.00 | 49229 | 530501584 | $ | 284.92 | 78846 | 530610097 | $ | 858.00 |
| 19613 | 530209896 | $ | 757.90 | 49230 | 530501585 | $ | 4.03 | 78847 | 530610104 | $ | 572.00 |
| 19614 | 530209897 | $ | 10,582.00 | 49231 | 530501586 | $ | 0.95 | 78848 | 530610106 | $ | 629.20 |
| 19615 | 530209929 | $ | 1,716.00 | 49232 | 530501588 | $ | 166.97 | 78849 | 530610114 | $ | 4.85 |
| 19616 | 530209936 | $ | 2,754.18 | 49233 | 530501589 | $ | 6.22 | 78850 | 530610115 | $ | 715.00 |
| 19617 | 530209941 | $ | 2,700.60 | 49234 | 530501591 | $ | 0.49 | 78851 | 530610117 | $ | 6.79 |
| 19618 | 530209955 | $ | 161.20 | 49235 | 530501592 | $ | 982.62 | 78852 | 530610118 | $ | 100.10 |
| 19619 | 530209963 | $ | 3,957.14 | 49236 | 530501596 | $ | 311.30 | 78853 | 530610123 | $ | 7,609.00 |
| 19620 | 530209965 | $ | 340.60 | 49237 | 530501597 | $ | 35.17 | 78854 | 530610131 | $ | 228.80 |
| 19621 | 530209975 | $ | 189.80 | 49238 | 530501600 | $ | 265.36 | 78855 | 530610132 | $ | 737.88 |
| 19622 | 530209978 | $ | 532.62 | 49239 | 530501601 | $ | 262.35 | 78856 | 530610136 | $ | 228.80 |
| 19623 | 530209980 | $ | 544.70 | 49240 | 530501602 | $ | 313.99 | 78857 | 530610141 | $ | 2,860.00 |
| 19624 | 530209983 | $ | 858.00 | 49241 | 530501603 | $ | 1,063.78 | 78858 | 530610149 | $ | 710.04 |
| 19625 | 530209985 | $ | 586.30 | 49242 | 530501605 | $ | 263.15 | 78859 | 530610152 | $ | 2,273.70 |
| 19626 | 530209986 | $ | 1,784.00 | 49243 | 530501606 | $ | 124.61 | 78860 | 530610159 | $ | 21.34 |
| 19627 | 530210001 | $ | 257.40 | 49244 | 530501607 | $ | 0.74 | 78861 | 530610162 | $ | 4,290.00 |
| 19628 | 530210014 | $ | 177.32 | 49245 | 530501608 | $ | 19.65 | 78862 | 530610166 | $ | 134.42 |
| 19629 | 530210027 | $ | 1,539.20 | 49246 | 530501609 | $ | 0.01 | 78863 | 530610167 | $ | 429.00 |
| 19630 | 530210030 | $ | 271.70 | 49247 | 530501612 | $ | 0.13 | 78864 | 530610169 | $ | 47.28 |
| 19631 | 530210032 | $ | 1,493.07 | 49248 | 530501614 | $ | 1.56 | 78865 | 530610170 | $ | 286.00 |
| 19632 | 530210033 | $ | 321.10 | 49249 | 530501615 | $ | 17.11 | 78866 | 530610172 | $ | 1,430.00 |
| 19633 | 530210035 | $ | 301.60 | 49250 | 530501616 | $ | 148.58 | 78867 | 530610176 | $ | 20.02 |
| 19634 | 530210049 | $ | 2,159.30 | 49251 | 530501617 | $ | 7.45 | 78868 | 530610177 | $ | 20.02 |
| 19635 | 530210059 | $ | 134.42 | 49252 | 530501618 | $ | 475.75 | 78869 | 530610181 | $ | 975.26 |
| 19636 | 530210063 | $ | 715.00 | 49253 | 530501619 | $ | 33.69 | 78870 | 530610182 | $ | 6,628.00 |
| 19637 | 530210068 | $ | 2,547.66 | 49254 | 530501621 | $ | 64.30 | 78871 | 530610199 | $ | 1,144.00 |
| 19638 | 530210076 | $ | 385.65 | 49255 | 530501622 | $ | 565.38 | 78872 | 530610204 | $ | 1,430.00 |
| 19639 | 530210078 | $ | 396.60 | 49256 | 530501624 | $ | 0.09 | 78873 | 530610212 | $ | 390.38 |
| 19640 | 530210086 | $ | 1,036.26 | 49257 | 530501625 | $ | 474.13 | 78874 | 530610213 | $ | 927.48 |
| 19641 | 530210089 | $ | 1,072.50 | 49258 | 530501626 | $ | 21.93 | 78875 | 530610216 | $ | 1,887.60 |
| 19642 | 530210103 | $ | 471.90 | 49259 | 530501627 | $ | 412.97 | 78876 | 530610220 | $ | 19.87 |
| 19643 | 530210109 | $ | 1,365.18 | 49260 | 530501628 | $ | 2.63 | 78877 | 530610221 | $ | 2,860.00 |
| 19644 | 530210110 | $ | 886.60 | 49261 | 530501637 | $ | 374.17 | 78878 | 530610226 | $ | 2,860.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19645 | 530210111 | $ | 7,822.10 | 49262 | 530501638 | $ | 69.89 | 78879 | 530610229 | $ | 814.95 |
| 19646 | 530210113 | $ | 981.10 | 49263 | 530501641 | $ | 126.30 | 78880 | 530610230 | $ | 4,221.10 |
| 19647 | 530210125 | $ | 1,250.00 | 49264 | 530501646 | $ | 42.14 | 78881 | 530610239 | $ | 2.86 |
| 19648 | 530210128 | $ | 503.36 | 49265 | 530501648 | $ | 2.90 | 78882 | 530610243 | $ | 82.86 |
| 19649 | 530210132 | $ | 2,011.02 | 49266 | 530501651 | $ | 557.37 | 78883 | 530610244 | $ | 1,430.00 |
| 19650 | 530210145 | $ | 1,036.26 | 49267 | 530501652 | $ | 655.83 | 78884 | 530610247 | $ | 2,535.30 |
| 19651 | 530210156 | $ | 48.62 | 49268 | 530501654 | $ | 439.05 | 78885 | 530610249 | $ | 858.00 |
| 19652 | 530210157 | $ | 1,241.24 | 49269 | 530501660 | $ | 29.96 | 78886 | 530610250 | $ | 1,179.50 |
| 19653 | 530210158 | $ | 213.85 | 49270 | 530501661 | $ | 231.46 | 78887 | 530610254 | $ | 758.83 |
| 19654 | 530210167 | $ | 85.80 | 49271 | 530501663 | $ | 1,483.48 | 78888 | 530610259 | $ | 314.60 |
| 19655 | 530210197 | $ | 56.30 | 49272 | 530501664 | $ | 257.01 | 78889 | 530610265 | $ | 47.66 |
| 19656 | 530210201 | $ | 406.12 | 49273 | 530501665 | $ | 2.87 | 78890 | 530610266 | $ | 46.02 |
| 19657 | 530210208 | $ | 2,182.70 | 49274 | 530501667 | $ | 247.57 | 78891 | 530610267 | $ | 1,129.70 |
| 19658 | 530210209 | $ | 1,961.39 | 49275 | 530501668 | $ | 582.62 | 78892 | 530610281 | $ | 277.42 |
| 19659 | 530210212 | $ | 6,539.04 | 49276 | 530501669 | $ | 151.34 | 78893 | 530610282 | $ | 65.78 |
| 19660 | 530210213 | $ | 627.37 | 49277 | 530501670 | $ | 28.81 | 78894 | 530610283 | $ | 69.84 |
| 19661 | 530210221 | $ | 340.34 | 49278 | 530501671 | $ | 257.87 | 78895 | 530610301 | $ | 697.84 |
| 19662 | 530210222 | $ | 1,215.50 | 49279 | 530501672 | $ | 100.09 | 78896 | 530610303 | $ | 286.00 |
| 19663 | 530210229 | $ | 263.54 | 49280 | 530501673 | $ | 102.88 | 78897 | 530610305 | $ | 1,744.60 |
| 19664 | 530210238 | $ | 1,716.00 | 49281 | 530501674 | $ | 7.78 | 78898 | 530610308 | $ | 3,496.97 |
| 19665 | 530210262 | $ | 2,002.00 | 49282 | 530501675 | $ | 227.23 | 78899 | 530610309 | $ | 2,593.69 |
| 19666 | 530210274 | $ | 955.50 | 49283 | 530501676 | $ | 50.22 | 78900 | 530610310 | $ | 572.97 |
| 19667 | 530210275 | $ | 3,671.20 | 49284 | 530501677 | $ | 331.31 | 78901 | 530610317 | $ | 286.00 |
| 19668 | 530210276 | $ | 756.60 | 49285 | 530501679 | $ | 26.74 | 78902 | 530610322 | $ | 286.00 |
| 19669 | 530210283 | $ | 2,488.20 | 49286 | 530501681 | $ | 2,972.69 | 78903 | 530610323 | $ | 89.61 |
| 19670 | 530210288 | $ | 107.10 | 49287 | 530501682 | $ | 35.83 | 78904 | 530610326 | $ | 97.00 |
| 19671 | 530210289 | $ | 108.68 | 49288 | 530501683 | $ | 75.11 | 78905 | 530610327 | $ | 97.00 |
| 19672 | 530210307 | $ | 572.00 | 49289 | 530501686 | $ | 356.61 | 78906 | 530610332 | $ | 2,288.00 |
| 19673 | 530210311 | $ | 1,398.80 | 49290 | 530501687 | $ | 30.93 | 78907 | 530610333 | $ | 8,437.00 |
| 19674 | 530210318 | $ | 127.33 | 49291 | 530501691 | $ | 86.35 | 78908 | 530610336 | $ | 546.26 |
| 19675 | 530210338 | $ | 858.00 | 49292 | 530501692 | $ | 0.05 | 78909 | 530610338 | $ | 131.56 |
| 19676 | 530210339 | $ | 403.00 | 49293 | 530501693 | $ | 7.78 | 78910 | 530610340 | $ | 16.25 |
| 19677 | 530210352 | $ | 2,860.00 | 49294 | 530501694 | $ | 281.66 | 78911 | 530610341 | $ | 6.79 |
| 19678 | 530210362 | $ | 1,515.01 | 49295 | 530501695 | $ | 52.54 | 78912 | 530610350 | $ | 989.56 |
| 19679 | 530210370 | $ | 3,336.92 | 49296 | 530501698 | $ | 697.65 | 78913 | 530610351 | $ | 543.40 |
| 19680 | 530210371 | $ | 7.40 | 49297 | 530501699 | $ | 49.89 | 78914 | 530610352 | $ | 486.20 |
| 19681 | 530210379 | $ | 566.28 | 49298 | 530501701 | $ | 65.69 | 78915 | 530610353 | $ | 50.75 |
| 19682 | 530210382 | $ | 71.50 | 49299 | 530501703 | $ | 494.95 | 78916 | 530610358 | $ | 234.39 |
| 19683 | 530210384 | $ | 34.32 | 49300 | 530501704 | $ | 903.69 | 78917 | 530610359 | $ | 1,206.92 |
| 19684 | 530210389 | $ | 1,144.00 | 49301 | 530501708 | $ | 117.20 | 78918 | 530610362 | $ | 14.07 |
| 19685 | 530210393 | $ | 5.64 | 49302 | 530501709 | $ | 430.41 | 78919 | 530610365 | $ | 13.58 |
| 19686 | 530210394 | $ | 265.48 | 49303 | 530501710 | $ | 1,552.06 | 78920 | 530610366 | $ | 6.79 |
| 19687 | 530210395 | $ | 1,249.99 | 49304 | 530501711 | $ | 51.26 | 78921 | 530610368 | $ | 7.76 |
| 19688 | 530210396 | $ | 1,480.97 | 49305 | 530501713 | $ | 3.88 | 78922 | 530610369 | $ | 6.79 |
| 19689 | 530210397 | $ | 1,072.50 | 49306 | 530501714 | $ | 0.00 | 78923 | 530610372 | $ | 1,490.27 |
| 19690 | 530210398 | $ | 2,396.86 | 49307 | 530501720 | $ | 0.35 | 78924 | 530610376 | $ | 5.90 |
| 19691 | 530210399 | $ | 2,545.40 | 49308 | 530501722 | $ | 174.73 | 78925 | 530610379 | $ | 66.21 |
| 19692 | 530210400 | $ | 3,076.88 | 49309 | 530501725 | $ | 813.89 | 78926 | 530610380 | $ | 35.94 |
| 19693 | 530210408 | $ | 434.72 | 49310 | 530501726 | $ | 865.07 | 78927 | 530610388 | $ | 223.14 |
| 19694 | 530210409 | $ | 1,256.03 | 49311 | 530501727 | $ | 328.47 | 78928 | 530610393 | $ | 6.79 |
| 19695 | 530210419 | $ | 377.52 | 49312 | 530501728 | $ | 295.60 | 78929 | 530610394 | $ | 80.08 |
| 19696 | 530210420 | $ | 5,205.20 | 49313 | 530501729 | $ | 383.60 | 78930 | 530610400 | $ | 970.00 |
| 19697 | 530210426 | $ | 607.96 | 49314 | 530501730 | $ | 0.13 | 78931 | 530610406 | $ | 311.25 |
| 19698 | 530210438 | $ | 572.00 | 49315 | 530501733 | $ | 202.26 | 78932 | 530610407 | $ | 2,574.00 |
| 19699 | 530210440 | $ | 2,071.56 | 49316 | 530501735 | $ | 92.03 | 78933 | 530610408 | $ | 657.80 |
| 19700 | 530210459 | $ | 7,939.36 | 49317 | 530501738 | $ | 498.47 | 78934 | 530610410 | $ | 43.86 |
| 19701 | 530210460 | $ | 4,604.60 | 49318 | 530501739 | $ | 1.22 | 78935 | 530610411 | $ | 1,925.29 |
| 19702 | 530210467 | $ | 2,042.04 | 49319 | 530501740 | $ | 57.29 | 78936 | 530610412 | $ | 389.62 |
| 19703 | 530210469 | $ | 197.62 | 49320 | 530501742 | $ | 9.94 | 78937 | 530610414 | $ | 125.84 |
| 19704 | 530210470 | $ | 200.03 | 49321 | 530501743 | $ | 0.00 | 78938 | 530610416 | $ | 2.86 |
| 19705 | 530210475 | $ | 432.90 | 49322 | 530501744 | $ | 0.10 | 78939 | 530610418 | $ | 186.56 |
| 19706 | 530210478 | $ | 300.30 | 49323 | 530501746 | $ | 82.80 | 78940 | 530610420 | $ | 27.16 |
| 19707 | 530210488 | $ | 2,860.00 | 49324 | 530501749 | $ | 875.21 | 78941 | 530610422 | $ | 2,860.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19708 | 530210538 | $ 56.94 | 49325 | 530501750 | $ 555.47 | 78942 | 530610425 | $ 126.25 |
| 19709 | 530210545 | $ 11,440.00 | 49326 | 530501752 | $ 713.52 | 78943 | 530610426 | $ 1,112.54 |
| 19710 | 530210552 | $ 286.00 | 49327 | 530501754 | $ 1,354.58 | 78944 | 530610427 | $ 27.16 |
| 19711 | 530210564 | $ 414.70 | 49328 | 530501755 | $ 784.04 | 78945 | 530610445 | $ 97.00 |
| 19712 | 530210568 | $ 805.98 | 49329 | 530501756 | $ 324.14 | 78946 | 530610446 | $ 145.50 |
| 19713 | 530210591 | $ 67.56 | 49330 | 530501759 | $ 559.60 | 78947 | 530610457 | $ 2,476.76 |
| 19714 | 530210594 | $ 1,374.00 | 49331 | 530501760 | $ 0.35 | 78948 | 530610460 | $ 572.00 |
| 19715 | 530210597 | $ 376.63 | 49332 | 530501767 | $ 10.40 | 78949 | 530610472 | $ 1,537.00 |
| 19716 | 530210601 | $ 119.43 | 49333 | 530501768 | $ 228.87 | 78950 | 530610475 | $ 8.73 |
| 19717 | 530210624 | $ 8.58 | 49334 | 530501769 | $ 21.82 | 78951 | 530610476 | $ 96.03 |
| 19718 | 530210631 | $ 86.36 | 49335 | 530501770 | $ 38.76 | 78952 | 530610478 | $ 1,415.50 |
| 19719 | 530210652 | $ 5,083.00 | 49336 | 530501771 | $ 6.52 | 78953 | 530610479 | $ 799.90 |
| 19720 | 530210666 | $ 6,456.50 | 49337 | 530501772 | $ 508.88 | 78954 | 530610484 | $ 1,758.90 |
| 19721 | 530210667 | $ 7,373.70 | 49338 | 530501773 | $ 211.28 | 78955 | 530610485 | $ 14.55 |
| 19722 | 530210668 | $ 356.20 | 49339 | 530501775 | $ 30.98 | 78956 | 530610486 | $ 662.18 |
| 19723 | 530210670 | $ 776.00 | 49340 | 530501777 | $ 0.51 | 78957 | 530610494 | $ 1,251.30 |
| 19724 | 530210679 | $ 19.28 | 49341 | 530501778 | $ 18.37 | 78958 | 530610496 | $ 1,358.50 |
| 19725 | 530210680 | $ 412.98 | 49342 | 530501779 | $ 124.09 | 78959 | 530610497 | $ 1,208.30 |
| 19726 | 530210682 | $ 3,029.45 | 49343 | 530501782 | $ 119.22 | 78960 | 530610503 | $ 1,430.00 |
| 19727 | 530210714 | $ 858.00 | 49344 | 530501783 | $ 582.07 | 78961 | 530610515 | $ 62.92 |
| 19728 | 530210721 | $ 1,891.50 | 49345 | 530501784 | $ 435.45 | 78962 | 530610517 | $ 858.00 |
| 19729 | 530210734 | $ 188.18 | 49346 | 530501785 | $ 396.65 | 78963 | 530610519 | $ 451.88 |
| 19730 | 530210738 | $ 1,358.50 | 49347 | 530501786 | $ 296.11 | 78964 | 530610529 | $ 286.00 |
| 19731 | 530210740 | $ 117.26 | 49348 | 530501790 | $ 157.30 | 78965 | 530610542 | $ 415.80 |
| 19732 | 530210752 | $ 2,988.70 | 49349 | 530501791 | $ 175.36 | 78966 | 530610545 | $ 744.14 |
| 19733 | 530210753 | $ 892.12 | 49350 | 530501793 | $ 1,355.40 | 78967 | 530610551 | $ 429.00 |
| 19734 | 530210767 | $ 841.10 | 49351 | 530501794 | $ 0.00 | 78968 | 530610555 | $ 597.74 |
| 19735 | 530210774 | $ 1,779.86 | 49352 | 530501795 | $ 43.42 | 78969 | 530610559 | $ 1,001.00 |
| 19736 | 530210778 | $ 52.00 | 49353 | 530501797 | $ 4.25 | 78970 | 530610561 | $ 3,270.65 |
| 19737 | 530210780 | $ 3,672.00 | 49354 | 530501800 | $ 84.69 | 78971 | 530610589 | $ 88.66 |
| 19738 | 530210790 | $ 543.40 | 49355 | 530501801 | $ 0.20 | 78972 | 530610590 | $ 703.56 |
| 19739 | 530210794 | $ 96,668.00 | 49356 | 530501803 | $ 591.87 | 78973 | 530610607 | $ 1,426.25 |
| 19740 | 530210797 | $ 2,757.72 | 49357 | 530501806 | $ 919.61 | 78974 | 530610609 | $ 703.56 |
| 19741 | 530210798 | $ 3,142.23 | 49358 | 530501807 | $ 375.46 | 78975 | 530610613 | $ 2,860.00 |
| 19742 | 530210799 | $ 2,917.20 | 49359 | 530501808 | $ 100.10 | 78976 | 530610614 | $ 363.22 |
| 19743 | 530210809 | $ 8,692.09 | 49360 | 530501809 | $ 11,106.25 | 78977 | 530610615 | $ 72.47 |
| 19744 | 530210822 | $ 1,102.40 | 49361 | 530501810 | $ 129.25 | 78978 | 530610621 | $ 162.15 |
| 19745 | 530210829 | $ 478.40 | 49362 | 530501816 | $ 2.72 | 78979 | 530610622 | $ 21.34 |
| 19746 | 530210831 | $ 39.15 | 49363 | 530501818 | $ 194.94 | 78980 | 530610626 | $ 355.30 |
| 19747 | 530210833 | $ 286.00 | 49364 | 530501819 | $ 234.18 | 78981 | 530610627 | $ 203.06 |
| 19748 | 530210840 | $ 1,530.10 | 49365 | 530501820 | $ 0.08 | 78982 | 530610628 | $ 286.00 |
| 19749 | 530210853 | $ 721.84 | 49366 | 530501823 | $ 3.60 | 78983 | 530610632 | $ 800.80 |
| 19750 | 530210857 | $ 1,042.50 | 49367 | 530501827 | $ 1,054.42 | 78984 | 530610633 | $ 94.38 |
| 19751 | 530210865 | $ 1,716.00 | 49368 | 530501829 | $ 1,084.63 | 78985 | 530610635 | $ 643.50 |
| 19752 | 530210871 | $ 335.40 | 49369 | 530501834 | $ 28.78 | 78986 | 530610643 | $ 71.50 |
| 19753 | 530210886 | $ 84.50 | 49370 | 530501836 | $ 27.89 | 78987 | 530610649 | $ 379.75 |
| 19754 | 530210888 | $ 1,042.50 | 49371 | 530501837 | $ 6.24 | 78988 | 530610651 | $ 500.32 |
| 19755 | 530210896 | $ 2,002.00 | 49372 | 530501840 | $ 6.12 | 78989 | 530610652 | $ 546.59 |
| 19756 | 530210900 | $ 143.00 | 49373 | 530501841 | $ 187.49 | 78990 | 530610677 | $ 2,860.00 |
| 19757 | 530210908 | $ 2,172.87 | 49374 | 530501844 | $ 33.64 | 78991 | 530610683 | $ 134.42 |
| 19758 | 530210909 | $ 500.50 | 49375 | 530501845 | $ 1.04 | 78992 | 530610695 | $ 218.25 |
| 19759 | 530210916 | $ 6,334.90 | 49376 | 530501846 | $ 184.92 | 78993 | 530610696 | $ 3.88 |
| 19760 | 530210929 | $ 572.00 | 49377 | 530501848 | $ 247.19 | 78994 | 530610697 | $ 52.49 |
| 19761 | 530210932 | $ 790.52 | 49378 | 530501849 | $ 29.71 | 78995 | 530610703 | $ 124.74 |
| 19762 | 530210944 | $ 466.70 | 49379 | 530501850 | $ 451.82 | 78996 | 530610707 | $ 31.46 |
| 19763 | 530210961 | $ 1,423.50 | 49380 | 530501852 | $ 30.66 | 78997 | 530610708 | $ 157.30 |
| 19764 | 530210983 | $ 222.16 | 49381 | 530501853 | $ 630.83 | 78998 | 530610711 | $ 1,716.00 |
| 19765 | 530210993 | $ 286.00 | 49382 | 530501855 | $ 70.34 | 78999 | 530610725 | $ 265.65 |
| 19766 | 530210999 | $ 182.00 | 49383 | 530501863 | $ 732.50 | 79000 | 530610727 | $ 4,719.00 |
| 19767 | 530211001 | $ 672.10 | 49384 | 530501864 | $ 163.44 | 79001 | 530610728 | $ 12.61 |
| 19768 | 530211013 | $ 357.50 | 49385 | 530501865 | $ 2.23 | 79002 | 530610729 | $ 2,610.00 |
| 19769 | 530211019 | $ 214.50 | 49386 | 530501867 | $ 543.39 | 79003 | 530610739 | $ 91.78 |
| 19770 | 530211023 | $ 3,425.78 | 49387 | 530501870 | $ 8.62 | 79004 | 530610740 | $ 54.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19771 | 530211024 | $ | 356.00 | 49388 | 530501872 | $ | 461.82 | 79005 | 530610742 | $ | 858.00 |
| 19772 | 530211061 | $ | 823.68 | 49389 | 530501873 | $ | 11.00 | 79006 | 530610745 | $ | 8,153.86 |
| 19773 | 530211064 | $ | 987.91 | 49390 | 530501880 | $ | 446.99 | 79007 | 530610746 | $ | 52.73 |
| 19774 | 530211066 | $ | 35.85 | 49391 | 530501882 | $ | 7.44 | 79008 | 530610748 | $ | 129.17 |
| 19775 | 530211069 | $ | 22,880.00 | 49392 | 530501884 | $ | 467.02 | 79009 | 530610749 | $ | 66.44 |
| 19776 | 530211070 | $ | 189.80 | 49393 | 530501886 | $ | 208.47 | 79010 | 530610750 | $ | 37.18 |
| 19777 | 530211071 | $ | 309.40 | 49394 | 530501887 | $ | 119.88 | 79011 | 530610753 | $ | 1,001.00 |
| 19778 | 530211079 | $ | 286.00 | 49395 | 530501888 | $ | 296.77 | 79012 | 530610756 | $ | 31.46 |
| 19779 | 530211086 | $ | 169.00 | 49396 | 530501891 | $ | 395.99 | 79013 | 530610760 | $ | 1,139.83 |
| 19780 | 530211090 | $ | 108.81 | 49397 | 530501893 | $ | 0.03 | 79014 | 530610762 | $ | 12.61 |
| 19781 | 530211106 | $ | 357.50 | 49398 | 530501895 | $ | 342.54 | 79015 | 530610766 | $ | 3,718.00 |
| 19782 | 530211107 | $ | 373.23 | 49399 | 530501899 | $ | 2,296.55 | 79016 | 530610767 | $ | 2,288.00 |
| 19783 | 530211111 | $ | 218.40 | 49400 | 530501900 | $ | 269.41 | 79017 | 530610772 | $ | 397.54 |
| 19784 | 530211114 | $ | 101.25 | 49401 | 530501901 | $ | 95.98 | 79018 | 530610773 | $ | 71.65 |
| 19785 | 530211117 | $ | 353.60 | 49402 | 530501904 | $ | 0.01 | 79019 | 530610777 | $ | 633.13 |
| 19786 | 530211118 | $ | 2,270.84 | 49403 | 530501905 | $ | 15.42 | 79020 | 530610780 | $ | 31.46 |
| 19787 | 530211119 | $ | 208.00 | 49404 | 530501907 | $ | 154.38 | 79021 | 530610784 | $ | 2.68 |
| 19788 | 530211120 | $ | 1,072.50 | 49405 | 530501908 | $ | 4.25 | 79022 | 530610788 | $ | 280.28 |
| 19789 | 530211122 | $ | 180.70 | 49406 | 530501909 | $ | 230.79 | 79023 | 530610790 | $ | 715.00 |
| 19790 | 530211142 | $ | 8.90 | 49407 | 530501911 | $ | 5.14 | 79024 | 530610796 | $ | 2,047.20 |
| 19791 | 530211157 | $ | 413.40 | 49408 | 530501915 | $ | 133.17 | 79025 | 530610814 | $ | 200.30 |
| 19792 | 530211168 | $ | 858.00 | 49409 | 530501916 | $ | 3.77 | 79026 | 530610820 | $ | 18.54 |
| 19793 | 530211170 | $ | 220.22 | 49410 | 530501917 | $ | 0.36 | 79027 | 530610825 | $ | 102.96 |
| 19794 | 530211175 | $ | 196.49 | 49411 | 530501918 | $ | 17.69 | 79028 | 530610832 | $ | 407.87 |
| 19795 | 530211177 | $ | 1,361.82 | 49412 | 530501922 | $ | 7.62 | 79029 | 530610833 | $ | 563.42 |
| 19796 | 530211188 | $ | 643.02 | 49413 | 530501923 | $ | 786.97 | 79030 | 530610843 | $ | 128.76 |
| 19797 | 530211198 | $ | 54.34 | 49414 | 530501924 | $ | 110.92 | 79031 | 530610844 | $ | 290.70 |
| 19798 | 530211200 | $ | 1,397.59 | 49415 | 530501926 | $ | 607.92 | 79032 | 530610848 | $ | 437.58 |
| 19799 | 530211205 | $ | 2,258.39 | 49416 | 530501930 | $ | 148.21 | 79033 | 530610849 | $ | 612.04 |
| 19800 | 530211206 | $ | 1,258.40 | 49417 | 530501933 | $ | 475.48 | 79034 | 530610850 | $ | 1,232.66 |
| 19801 | 530211207 | $ | 1,458.60 | 49418 | 530501934 | $ | 530.94 | 79035 | 530610857 | $ | 6.06 |
| 19802 | 530211208 | $ | 1,002.30 | 49419 | 530501936 | $ | 74.42 | 79036 | 530610863 | $ | 88.66 |
| 19803 | 530211232 | $ | 362.70 | 49420 | 530501937 | $ | 13.12 | 79037 | 530610864 | $ | 172.78 |
| 19804 | 530211233 | $ | 33.58 | 49421 | 530501938 | $ | 2.98 | 79038 | 530610865 | $ | 164.90 |
| 19805 | 530211245 | $ | 11.57 | 49422 | 530501939 | $ | 661.75 | 79039 | 530610872 | $ | 306.02 |
| 19806 | 530211250 | $ | 10.43 | 49423 | 530501942 | $ | 107.84 | 79040 | 530610873 | $ | 794.15 |
| 19807 | 530211251 | $ | 1,712.07 | 49424 | 530501945 | $ | 752.48 | 79041 | 530610890 | $ | 970.00 |
| 19808 | 530211280 | $ | 6,466.99 | 49425 | 530501947 | $ | 9.69 | 79042 | 530610897 | $ | 2,860.00 |
| 19809 | 530211284 | $ | 544.18 | 49426 | 530501948 | $ | 128.36 | 79043 | 530610898 | $ | 24,585.36 |
| 19810 | 530211290 | $ | 559.00 | 49427 | 530501949 | $ | 0.00 | 79044 | 530610899 | $ | 4,916.34 |
| 19811 | 530211295 | $ | 189.00 | 49428 | 530501950 | $ | 54.46 | 79045 | 530610900 | $ | 477.81 |
| 19812 | 530211309 | $ | 620.05 | 49429 | 530501951 | $ | 45.16 | 79046 | 530610903 | $ | 51.48 |
| 19813 | 530211324 | $ | 58.50 | 49430 | 530501952 | $ | 100.65 | 79047 | 530610907 | $ | 1,709.97 |
| 19814 | 530211331 | $ | 114.40 | 49431 | 530501953 | $ | 12.28 | 79048 | 530610910 | $ | 7.86 |
| 19815 | 530211339 | $ | 102.07 | 49432 | 530501954 | $ | 138.94 | 79049 | 530610923 | $ | 29.10 |
| 19816 | 530211349 | $ | 2,845.70 | 49433 | 530501955 | $ | 3.55 | 79050 | 530610927 | $ | 41.00 |
| 19817 | 530211354 | $ | 858.00 | 49434 | 530501956 | $ | 11.35 | 79051 | 530610930 | $ | 5,373.68 |
| 19818 | 530211358 | $ | 457.60 | 49435 | 530501959 | $ | 342.08 | 79052 | 530610932 | $ | 2,860.00 |
| 19819 | 530211376 | $ | 108.68 | 49436 | 530501962 | $ | 269.19 | 79053 | 530610940 | $ | 40.33 |
| 19820 | 530211378 | $ | 4,847.70 | 49437 | 530501964 | $ | 5.67 | 79054 | 530610941 | $ | 42.68 |
| 19821 | 530211393 | $ | 1,681.68 | 49438 | 530501969 | $ | 454.90 | 79055 | 530610946 | $ | 105.81 |
| 19822 | 530211394 | $ | 3,940.56 | 49439 | 530501971 | $ | 399.17 | 79056 | 530610955 | $ | 572.00 |
| 19823 | 530211396 | $ | 1,781.04 | 49440 | 530501974 | $ | 3,420.23 | 79057 | 530610956 | $ | 2,002.00 |
| 19824 | 530211401 | $ | 94.41 | 49441 | 530501975 | $ | 79.21 | 79058 | 530610966 | $ | 5,720.00 |
| 19825 | 530211408 | $ | 191.75 | 49442 | 530501976 | $ | 30.59 | 79059 | 530610969 | $ | 286.00 |
| 19826 | 530211421 | $ | 143.00 | 49443 | 530501977 | $ | 528.48 | 79060 | 530610982 | $ | 4.85 |
| 19827 | 530211422 | $ | 2,476.50 | 49444 | 530501978 | $ | 340.45 | 79061 | 530610987 | $ | 643.50 |
| 19828 | 530211425 | $ | 1,496.30 | 49445 | 530501980 | $ | 576.67 | 79062 | 530610990 | $ | 5.72 |
| 19829 | 530211428 | $ | 594.78 | 49446 | 530501981 | $ | 260.87 | 79063 | 530610991 | $ | 2,860.00 |
| 19830 | 530211442 | $ | 1,289.05 | 49447 | 530501982 | $ | 12.71 | 79064 | 530610992 | $ | 275.85 |
| 19831 | 530211443 | $ | 783.90 | 49448 | 530501983 | $ | 532.86 | 79065 | 530610995 | $ | 137.28 |
| 19832 | 530211446 | $ | 2,881.53 | 49449 | 530501984 | $ | 1.41 | 79066 | 530610996 | $ | 300.30 |
| 19833 | 530211448 | $ | 88.11 | 49450 | 530501986 | $ | 1,976.48 | 79067 | 530610998 | $ | 223.08 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19834 | 530211456 | $ | 557.32 | 49451 | 530501987 | $ | 1,155.09 | 79068 | 530611001 | $ | 91.52 |
| 19835 | 530211458 | $ | 272.58 | 49452 | 530501988 | $ | 6.41 | 79069 | 530611007 | $ | 1,119.58 |
| 19836 | 530211461 | $ | 686.37 | 49453 | 530501989 | $ | 9.79 | 79070 | 530611013 | $ | 3,861.00 |
| 19837 | 530211462 | $ | 51.87 | 49454 | 530501991 | $ | 216.23 | 79071 | 530611015 | $ | 240.24 |
| 19838 | 530211471 | $ | 1,172.60 | 49455 | 530501994 | $ | 10.37 | 79072 | 530611019 | $ | 257.87 |
| 19839 | 530211475 | $ | 230.01 | 49456 | 530501995 | $ | 84.85 | 79073 | 530611020 | $ | 2,262.26 |
| 19840 | 530211479 | $ | 435.88 | 49457 | 530501996 | $ | 94.25 | 79074 | 530611021 | $ | 842.90 |
| 19841 | 530211486 | $ | 331.82 | 49458 | 530501997 | $ | 1,021.74 | 79075 | 530611023 | $ | 500.50 |
| 19842 | 530211493 | $ | 829.40 | 49459 | 530502001 | $ | 681.03 | 79076 | 530611024 | $ | 283.83 |
| 19843 | 530211503 | $ | 344.50 | 49460 | 530502002 | $ | 3.65 | 79077 | 530611026 | $ | 1,158.90 |
| 19844 | 530211508 | $ | 146.40 | 49461 | 530502004 | $ | 40.50 | 79078 | 530611028 | $ | 188.76 |
| 19845 | 530211514 | $ | 787.35 | 49462 | 530502005 | $ | 376.56 | 79079 | 530611035 | $ | 62.92 |
| 19846 | 530211522 | $ | 1,246.70 | 49463 | 530502006 | $ | 563.61 | 79080 | 530611036 | $ | 62.92 |
| 19847 | 530211526 | $ | 2,862.19 | 49464 | 530502007 | $ | 8.33 | 79081 | 530611039 | $ | 1,470.69 |
| 19848 | 530211550 | $ | 273.82 | 49465 | 530502008 | $ | 265.43 | 79082 | 530611040 | $ | 5.72 |
| 19849 | 530211559 | $ | 2,816.10 | 49466 | 530502009 | $ | 1.63 | 79083 | 530611048 | $ | 572.00 |
| 19850 | 530211572 | $ | 572.00 | 49467 | 530502012 | $ | 132.23 | 79084 | 530611057 | $ | 1,690.26 |
| 19851 | 530211574 | $ | 72.00 | 49468 | 530502013 | $ | 3.29 | 79085 | 530611058 | $ | 73.69 |
| 19852 | 530211576 | $ | 636.56 | 49469 | 530502014 | $ | 238.50 | 79086 | 530611060 | $ | 2,502.50 |
| 19853 | 530211578 | $ | 1,798.94 | 49470 | 530502015 | $ | 11.45 | 79087 | 530611065 | $ | 4,212.64 |
| 19854 | 530211588 | $ | 57.20 | 49471 | 530502018 | $ | 15.78 | 79088 | 530611066 | $ | 3,360.50 |
| 19855 | 530211598 | $ | 58.50 | 49472 | 530502019 | $ | 30.95 | 79089 | 530611074 | $ | 661.71 |
| 19856 | 530211599 | $ | 4,490.20 | 49473 | 530502020 | $ | 3,173.07 | 79090 | 530611076 | $ | 326.56 |
| 19857 | 530211619 | $ | 1.95 | 49474 | 530502021 | $ | 0.58 | 79091 | 530611083 | $ | 16.12 |
| 19858 | 530211631 | $ | 178.59 | 49475 | 530502027 | $ | 956.61 | 79092 | 530611085 | $ | 1,690.26 |
| 19859 | 530211645 | $ | 13.58 | 49476 | 530502029 | $ | 594.77 | 79093 | 530611086 | $ | 81.47 |
| 19860 | 530211647 | $ | 2,788.50 | 49477 | 530502033 | $ | 1.65 | 79094 | 530611090 | $ | 740.74 |
| 19861 | 530211651 | $ | 120.80 | 49478 | 530502034 | $ | 229.63 | 79095 | 530611092 | $ | 22.88 |
| 19862 | 530211652 | $ | 153.40 | 49479 | 530502035 | $ | 661.88 | 79096 | 530611093 | $ | 249.90 |
| 19863 | 530211675 | $ | 1,192.62 | 49480 | 530502036 | $ | 91.76 | 79097 | 530611098 | $ | 200.20 |
| 19864 | 530211690 | $ | 14.14 | 49481 | 530502039 | $ | 132.92 | 79098 | 530611099 | $ | 55.29 |
| 19865 | 530211691 | $ | 2,459.60 | 49482 | 530502040 | $ | 633.86 | 79099 | 530611105 | $ | 1.42 |
| 19866 | 530211711 | $ | 213.85 | 49483 | 530502041 | $ | 0.00 | 79100 | 530611107 | $ | 10.67 |
| 19867 | 530211716 | $ | 459.14 | 49484 | 530502042 | $ | 896.95 | 79101 | 530611111 | $ | 35.89 |
| 19868 | 530211721 | $ | 858.00 | 49485 | 530502043 | $ | 1,558.30 | 79102 | 530611113 | $ | 418.49 |
| 19869 | 530211723 | $ | 1,473.02 | 49486 | 530502046 | $ | 326.74 | 79103 | 530611119 | $ | 251.40 |
| 19870 | 530211729 | $ | 919.10 | 49487 | 530502047 | $ | 11.93 | 79104 | 530611123 | $ | 572.00 |
| 19871 | 530211734 | $ | 1,027.00 | 49488 | 530502048 | $ | 486.67 | 79105 | 530611127 | $ | 647.35 |
| 19872 | 530211736 | $ | 185.90 | 49489 | 530502050 | $ | 21.64 | 79106 | 530611128 | $ | 1,860.17 |
| 19873 | 530211742 | $ | 1,043.71 | 49490 | 530502051 | $ | 70.64 | 79107 | 530611131 | $ | 71.50 |
| 19874 | 530211754 | $ | 252.07 | 49491 | 530502052 | $ | 426.64 | 79108 | 530611133 | $ | 1,716.00 |
| 19875 | 530211755 | $ | 1,830.40 | 49492 | 530502053 | $ | 247.01 | 79109 | 530611134 | $ | 3,789.50 |
| 19876 | 530211765 | $ | 514.80 | 49493 | 530502056 | $ | 132.66 | 79110 | 530611138 | $ | 46.65 |
| 19877 | 530211766 | $ | 113.90 | 49494 | 530502057 | $ | 26.13 | 79111 | 530611141 | $ | 28.60 |
| 19878 | 530211767 | $ | 271.70 | 49495 | 530502063 | $ | 415.39 | 79112 | 530611144 | $ | 41.55 |
| 19879 | 530211768 | $ | 257.04 | 49496 | 530502066 | $ | 2,132.32 | 79113 | 530611151 | $ | 25.74 |
| 19880 | 530211769 | $ | 105.30 | 49497 | 530502067 | $ | 5.13 | 79114 | 530611155 | $ | 60.06 |
| 19881 | 530211772 | $ | 759.44 | 49498 | 530502068 | $ | 2.40 | 79115 | 530611157 | $ | 6.79 |
| 19882 | 530211775 | $ | 3,718.00 | 49499 | 530502069 | $ | 767.13 | 79116 | 530611159 | $ | 1,303.77 |
| 19883 | 530211795 | $ | 794.56 | 49500 | 530502070 | $ | 326.22 | 79117 | 530611162 | $ | 105.82 |
| 19884 | 530211798 | $ | 707.20 | 49501 | 530502073 | $ | 0.13 | 79118 | 530611163 | $ | 1,430.00 |
| 19885 | 530211803 | $ | 18.00 | 49502 | 530502074 | $ | 20.00 | 79119 | 530611164 | $ | 275.99 |
| 19886 | 530211806 | $ | 1,244.10 | 49503 | 530502075 | $ | 26.90 | 79120 | 530611165 | $ | 801.00 |
| 19887 | 530211818 | $ | 221.41 | 49504 | 530502077 | $ | 601.88 | 79121 | 530611166 | $ | 687.65 |
| 19888 | 530211836 | $ | 490.10 | 49505 | 530502078 | $ | 18.00 | 79122 | 530611169 | $ | 275.50 |
| 19889 | 530211844 | $ | 1,776.00 | 49506 | 530502080 | $ | 397.90 | 79123 | 530611170 | $ | 275.98 |
| 19890 | 530211845 | $ | 457.60 | 49507 | 530502081 | $ | 37.03 | 79124 | 530611171 | $ | 276.00 |
| 19891 | 530211862 | $ | 35.30 | 49508 | 530502084 | $ | 119.67 | 79125 | 530611173 | $ | 18.43 |
| 19892 | 530211874 | $ | 44,330.00 | 49509 | 530502086 | $ | 192.13 | 79126 | 530611175 | $ | 343.20 |
| 19893 | 530211875 | $ | 160.05 | 49510 | 530502087 | $ | 83.02 | 79127 | 530611200 | $ | 661.73 |
| 19894 | 530211876 | $ | 5,196.29 | 49511 | 530502088 | $ | 300.33 | 79128 | 530611207 | $ | 2,860.00 |
| 19895 | 530211881 | $ | 51.48 | 49512 | 530502091 | $ | 462.60 | 79129 | 530611210 | $ | 3,943.40 |
| 19896 | 530211883 | $ | 572.00 | 49513 | 530502092 | $ | 326.98 | 79130 | 530611220 | $ | 242.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19897 | 530211884 | $ | 629.20 | 49514 | 530502094 | $ | 322.33 | 79131 | 530611232 | $ | 286.00 |
| 19898 | 530211885 | $ | 18,000.84 | 49515 | 530502098 | $ | 547.29 | 79132 | 530611239 | $ | 4,576.00 |
| 19899 | 530211886 | $ | 11,440.00 | 49516 | 530502099 | $ | 183.54 | 79133 | 530611240 | $ | 5,720.00 |
| 19900 | 530211897 | $ | 1,482.00 | 49517 | 530502102 | $ | 943.81 | 79134 | 530611241 | $ | 2,860.00 |
| 19901 | 530211914 | $ | 1,784.00 | 49518 | 530502103 | $ | 5.03 | 79135 | 530611249 | $ | 580.58 |
| 19902 | 530211920 | $ | 1,370.20 | 49519 | 530502105 | $ | 333.64 | 79136 | 530611250 | $ | 128.70 |
| 19903 | 530211921 | $ | 1,696.80 | 49520 | 530502107 | $ | 9.21 | 79137 | 530611252 | $ | 11,440.00 |
| 19904 | 530211922 | $ | 2,418.00 | 49521 | 530502108 | $ | 226.62 | 79138 | 530611253 | $ | 1,430.00 |
| 19905 | 530211937 | $ | 222.00 | 49522 | 530502110 | $ | 322.26 | 79139 | 530611254 | $ | 1,430.00 |
| 19906 | 530211942 | $ | 1,784.00 | 49523 | 530502112 | $ | 11.90 | 79140 | 530611255 | $ | 2,145.00 |
| 19907 | 530211945 | $ | 177.65 | 49524 | 530502114 | $ | 388.40 | 79141 | 530611256 | $ | 2,145.00 |
| 19908 | 530211958 | $ | 0.00 | 49525 | 530502115 | $ | 698.54 | 79142 | 530611257 | $ | 2,288.00 |
| 19909 | 530211963 | $ | 4,290.00 | 49526 | 530502116 | $ | 24.56 | 79143 | 530611258 | $ | 2,288.00 |
| 19910 | 530211966 | $ | 143.00 | 49527 | 530502118 | $ | 148.29 | 79144 | 530611261 | $ | 3,575.00 |
| 19911 | 530211972 | $ | 572.00 | 49528 | 530502119 | $ | 50.58 | 79145 | 530611265 | $ | 858.00 |
| 19912 | 530211992 | $ | 220.92 | 49529 | 530502121 | $ | 412.03 | 79146 | 530611266 | $ | 249.76 |
| 19913 | 530212004 | $ | 2,888.60 | 49530 | 530502122 | $ | 145.86 | 79147 | 530611269 | $ | 3,575.00 |
| 19914 | 530212006 | $ | 3,863.40 | 49531 | 530502123 | $ | 156.48 | 79148 | 530611280 | $ | 14.55 |
| 19915 | 530212007 | $ | 3,575.00 | 49532 | 530502124 | $ | 179.06 | 79149 | 530611281 | $ | 582.00 |
| 19916 | 530212012 | $ | 1,401.40 | 49533 | 530502125 | $ | 7.45 | 79150 | 530611285 | $ | 716.63 |
| 19917 | 530212014 | $ | 18,590.00 | 49534 | 530502127 | $ | 299.39 | 79151 | 530611287 | $ | 516.10 |
| 19918 | 530212027 | $ | 978.68 | 49535 | 530502128 | $ | 70.43 | 79152 | 530611299 | $ | 71.50 |
| 19919 | 530212034 | $ | 54.34 | 49536 | 530502129 | $ | 652.23 | 79153 | 530611302 | $ | 5,005.00 |
| 19920 | 530212038 | $ | 31.83 | 49537 | 530502132 | $ | 256.23 | 79154 | 530611307 | $ | 115.31 |
| 19921 | 530212047 | $ | 25.74 | 49538 | 530502134 | $ | 349.96 | 79155 | 530611308 | $ | 115.31 |
| 19922 | 530212050 | $ | 179,322.00 | 49539 | 530502135 | $ | 364.55 | 79156 | 530611310 | $ | 715.00 |
| 19923 | 530212082 | $ | 2,230.00 | 49540 | 530502141 | $ | 86.45 | 79157 | 530611312 | $ | 677.82 |
| 19924 | 530212086 | $ | 3,260.40 | 49541 | 530502142 | $ | 256.01 | 79158 | 530611313 | $ | 154.44 |
| 19925 | 530212094 | $ | 49.75 | 49542 | 530502143 | $ | 190.76 | 79159 | 530611314 | $ | 2,288.00 |
| 19926 | 530212095 | $ | 110.50 | 49543 | 530502144 | $ | 142.36 | 79160 | 530611315 | $ | 760.00 |
| 19927 | 530212096 | $ | 2,860.00 | 49544 | 530502145 | $ | 676.74 | 79161 | 530611317 | $ | 89.68 |
| 19928 | 530212107 | $ | 142.65 | 49545 | 530502148 | $ | 769.80 | 79162 | 530611319 | $ | 10,296.00 |
| 19929 | 530212108 | $ | 20,306.00 | 49546 | 530502149 | $ | 279.54 | 79163 | 530611320 | $ | 715.00 |
| 19930 | 530212111 | $ | 1,003.50 | 49547 | 530502150 | $ | 458.92 | 79164 | 530611322 | $ | 5,720.00 |
| 19931 | 530212112 | $ | 9,876.68 | 49548 | 530502152 | $ | 2.31 | 79165 | 530611334 | $ | 100.10 |
| 19932 | 530212113 | $ | 12,930.06 | 49549 | 530502153 | $ | 421.85 | 79166 | 530611336 | $ | 2,860.00 |
| 19933 | 530212114 | $ | 11,297.00 | 49550 | 530502154 | $ | 195.86 | 79167 | 530611337 | $ | 2,860.00 |
| 19934 | 530212116 | $ | 108.68 | 49551 | 530502155 | $ | 18.40 | 79168 | 530611339 | $ | 2,860.00 |
| 19935 | 530212121 | $ | 267.80 | 49552 | 530502156 | $ | 501.55 | 79169 | 530611343 | $ | 572.00 |
| 19936 | 530212137 | $ | 180.18 | 49553 | 530502158 | $ | 498.51 | 79170 | 530611348 | $ | 2,860.00 |
| 19937 | 530212148 | $ | 577.20 | 49554 | 530502163 | $ | 556.79 | 79171 | 530611350 | $ | 2,288.00 |
| 19938 | 530212151 | $ | 388.00 | 49555 | 530502165 | $ | 514.87 | 79172 | 530611351 | $ | 5,720.00 |
| 19939 | 530212159 | $ | 408.98 | 49556 | 530502166 | $ | 1,066.23 | 79173 | 530611353 | $ | 1,084.48 |
| 19940 | 530212165 | $ | 65.78 | 49557 | 530502167 | $ | 0.90 | 79174 | 530611358 | $ | 858.00 |
| 19941 | 530212166 | $ | 105.82 | 49558 | 530502169 | $ | 14.21 | 79175 | 530611360 | $ | 3.88 |
| 19942 | 530212168 | $ | 600.60 | 49559 | 530502170 | $ | 0.51 | 79176 | 530611361 | $ | 993.00 |
| 19943 | 530212172 | $ | 7,498.66 | 49560 | 530502171 | $ | 254.24 | 79177 | 530611362 | $ | 1,287.00 |
| 19944 | 530212188 | $ | 6.43 | 49561 | 530502174 | $ | 40.09 | 79178 | 530611364 | $ | 8,580.00 |
| 19945 | 530212193 | $ | 141.39 | 49562 | 530502179 | $ | 498.00 | 79179 | 530611365 | $ | 1,430.00 |
| 19946 | 530212194 | $ | 231.40 | 49563 | 530502180 | $ | 1.70 | 79180 | 530611366 | $ | 1,144.00 |
| 19947 | 530212196 | $ | 234.52 | 49564 | 530502181 | $ | 161.87 | 79181 | 530611367 | $ | 1,859.00 |
| 19948 | 530212210 | $ | 1,875.87 | 49565 | 530502182 | $ | 150.35 | 79182 | 530611369 | $ | 296.72 |
| 19949 | 530212212 | $ | 1,430.00 | 49566 | 530502183 | $ | 22.76 | 79183 | 530611370 | $ | 1,716.00 |
| 19950 | 530212226 | $ | 371.80 | 49567 | 530502186 | $ | 0.52 | 79184 | 530611371 | $ | 286.00 |
| 19951 | 530212238 | $ | 739.70 | 49568 | 530502187 | $ | 898.86 | 79185 | 530611372 | $ | 74.36 |
| 19952 | 530212239 | $ | 78.00 | 49569 | 530502188 | $ | 392.13 | 79186 | 530611374 | $ | 858.00 |
| 19953 | 530212242 | $ | 4,332.43 | 49570 | 530502189 | $ | 32.19 | 79187 | 530611375 | $ | 1,430.00 |
| 19954 | 530212244 | $ | 52.00 | 49571 | 530502190 | $ | 31.41 | 79188 | 530611376 | $ | 500.50 |
| 19955 | 530212263 | $ | 265.76 | 49572 | 530502197 | $ | 0.57 | 79189 | 530611378 | $ | 356.40 |
| 19956 | 530212283 | $ | 156.00 | 49573 | 530502198 | $ | 1.65 | 79190 | 530611379 | $ | 9,825.00 |
| 19957 | 530212291 | $ | 1,144.00 | 49574 | 530502201 | $ | 919.04 | 79191 | 530611380 | $ | 2,288.00 |
| 19958 | 530212302 | $ | 1,301.30 | 49575 | 530502202 | $ | 290.40 | 79192 | 530611382 | $ | 858.00 |
| 19959 | 530212306 | $ | 943.80 | 49576 | 530502208 | $ | 0.78 | 79193 | 530611383 | $ | 858.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19960 | 530212314 | $ | 520.52 | 49577 | 530502211 | $ | 0.18 | 79194 | 530611385 | $ | 677.82 |
| 19961 | 530212317 | $ | 94.38 | 49578 | 530502212 | $ | 116.91 | 79195 | 530611386 | $ | 1,144.00 |
| 19962 | 530212318 | $ | 301.84 | 49579 | 530502213 | $ | 403.17 | 79196 | 530611387 | $ | 2,860.00 |
| 19963 | 530212339 | $ | 811.20 | 49580 | 530502214 | $ | 45.60 | 79197 | 530611391 | $ | 28.13 |
| 19964 | 530212350 | $ | 48.83 | 49581 | 530502215 | $ | 97.77 | 79198 | 530611397 | $ | 43.75 |
| 19965 | 530212356 | $ | 2,860.00 | 49582 | 530502216 | $ | 299.70 | 79199 | 530611408 | $ | 3,640.78 |
| 19966 | 530212358 | $ | 36.17 | 49583 | 530502217 | $ | 22.59 | 79200 | 530611423 | $ | 4,316.90 |
| 19967 | 530212360 | $ | 69.70 | 49584 | 530502218 | $ | 130.67 | 79201 | 530611425 | $ | 14.55 |
| 19968 | 530212361 | $ | 138.84 | 49585 | 530502220 | $ | 408.79 | 79202 | 530611426 | $ | 155.56 |
| 19969 | 530212395 | $ | 743.60 | 49586 | 530502222 | $ | 683.39 | 79203 | 530611429 | $ | 6.79 |
| 19970 | 530212396 | $ | 171.60 | 49587 | 530502223 | $ | 437.39 | 79204 | 530611430 | $ | 3,718.00 |
| 19971 | 530212401 | $ | 209.40 | 49588 | 530502225 | $ | 4.39 | 79205 | 530611431 | $ | 3,718.00 |
| 19972 | 530212416 | $ | 143.00 | 49589 | 530502227 | $ | 49.72 | 79206 | 530611432 | $ | 185.90 |
| 19973 | 530212419 | $ | 43.65 | 49590 | 530502228 | $ | 0.06 | 79207 | 530611433 | $ | 134.42 |
| 19974 | 530212423 | $ | 118.30 | 49591 | 530502229 | $ | 0.05 | 79208 | 530611435 | $ | 2,002.00 |
| 19975 | 530212430 | $ | 52.00 | 49592 | 530502230 | $ | 379.78 | 79209 | 530611438 | $ | 1,936.22 |
| 19976 | 530212431 | $ | 1,738.49 | 49593 | 530502232 | $ | 11.37 | 79210 | 530611443 | $ | 120.12 |
| 19977 | 530212436 | $ | 2,416.70 | 49594 | 530502233 | $ | 316.23 | 79211 | 530611444 | $ | 120.12 |
| 19978 | 530212438 | $ | 1,901.90 | 49595 | 530502234 | $ | 90.96 | 79212 | 530611445 | $ | 5.67 |
| 19979 | 530212443 | $ | 109.46 | 49596 | 530502235 | $ | 375.73 | 79213 | 530611446 | $ | 460.36 |
| 19980 | 530212452 | $ | 64.94 | 49597 | 530502238 | $ | 61.77 | 79214 | 530611448 | $ | 348.92 |
| 19981 | 530212454 | $ | 286.00 | 49598 | 530502239 | $ | 1,770.33 | 79215 | 530611455 | $ | 12.61 |
| 19982 | 530212459 | $ | 427.93 | 49599 | 530502241 | $ | 16.46 | 79216 | 530611456 | $ | 4.85 |
| 19983 | 530212479 | $ | 23.14 | 49600 | 530502242 | $ | 186.35 | 79217 | 530611459 | $ | 142.13 |
| 19984 | 530212504 | $ | 213.20 | 49601 | 530502245 | $ | 6.38 | 79218 | 530611463 | $ | 657.00 |
| 19985 | 530212511 | $ | 736.96 | 49602 | 530502246 | $ | 2,385.64 | 79219 | 530611464 | $ | 108.68 |
| 19986 | 530212529 | $ | 509.60 | 49603 | 530502248 | $ | 7.20 | 79220 | 530611473 | $ | 108.68 |
| 19987 | 530212530 | $ | 3,716.33 | 49604 | 530502250 | $ | 67.34 | 79221 | 530611477 | $ | 1,038.18 |
| 19988 | 530212537 | $ | 3,003.00 | 49605 | 530502254 | $ | 237.41 | 79222 | 530611484 | $ | 786.50 |
| 19989 | 530212541 | $ | 868.40 | 49606 | 530502255 | $ | 470.90 | 79223 | 530611495 | $ | 314.60 |
| 19990 | 530212549 | $ | 331.50 | 49607 | 530502256 | $ | 0.00 | 79224 | 530611500 | $ | 986.70 |
| 19991 | 530212552 | $ | 1,658.80 | 49608 | 530502257 | $ | 0.72 | 79225 | 530611506 | $ | 1,541.54 |
| 19992 | 530212553 | $ | 626.60 | 49609 | 530502258 | $ | 226.62 | 79226 | 530611509 | $ | 449.02 |
| 19993 | 530212560 | $ | 212.29 | 49610 | 530502259 | $ | 0.00 | 79227 | 530611517 | $ | 131.56 |
| 19994 | 530212561 | $ | 368.51 | 49611 | 530502260 | $ | 170.89 | 79228 | 530611518 | $ | 93.68 |
| 19995 | 530212565 | $ | 10,296.00 | 49612 | 530502265 | $ | 25.39 | 79229 | 530611521 | $ | 308.88 |
| 19996 | 530212568 | $ | 14.80 | 49613 | 530502267 | $ | 197.25 | 79230 | 530611535 | $ | 214.50 |
| 19997 | 530212584 | $ | 334.10 | 49614 | 530502268 | $ | 192.94 | 79231 | 530611536 | $ | 214.50 |
| 19998 | 530212590 | $ | 1,232.90 | 49615 | 530502270 | $ | 7.29 | 79232 | 530611538 | $ | 7,092.80 |
| 19999 | 530212599 | $ | 6,758.88 | 49616 | 530502272 | $ | 3.05 | 79233 | 530611540 | $ | 2,454.60 |
| 20000 | 530212611 | $ | 109.84 | 49617 | 530502274 | $ | 0.00 | 79234 | 530611555 | $ | 1,144.00 |
| 20001 | 530212628 | $ | 1,978.60 | 49618 | 530502277 | $ | 21.12 | 79235 | 530611556 | $ | 285.36 |
| 20002 | 530212630 | $ | 1,597.05 | 49619 | 530502278 | $ | 264.25 | 79236 | 530611561 | $ | 1,716.00 |
| 20003 | 530212636 | $ | 58.38 | 49620 | 530502279 | $ | 864.83 | 79237 | 530611563 | $ | 172.67 |
| 20004 | 530212641 | $ | 443.30 | 49621 | 530502280 | $ | 1.14 | 79238 | 530611580 | $ | 60.14 |
| 20005 | 530212651 | $ | 226.20 | 49622 | 530502281 | $ | 60.34 | 79239 | 530611583 | $ | 162.77 |
| 20006 | 530212668 | $ | 65.00 | 49623 | 530502282 | $ | 62.84 | 79240 | 530611587 | $ | 223.08 |
| 20007 | 530212672 | $ | 1,621.26 | 49624 | 530502283 | $ | 758.37 | 79241 | 530611588 | $ | 1,232.66 |
| 20008 | 530212689 | $ | 1,224.08 | 49625 | 530502287 | $ | 1,230.37 | 79242 | 530611591 | $ | 2,533.98 |
| 20009 | 530212693 | $ | 10.75 | 49626 | 530502288 | $ | 21.78 | 79243 | 530611597 | $ | 497.80 |
| 20010 | 530212694 | $ | 163.02 | 49627 | 530502289 | $ | 1.71 | 79244 | 530611598 | $ | 351.78 |
| 20011 | 530212697 | $ | 2,671.24 | 49628 | 530502291 | $ | 308.25 | 79245 | 530611599 | $ | 388.00 |
| 20012 | 530212705 | $ | 108.68 | 49629 | 530502292 | $ | 396.82 | 79246 | 530611600 | $ | 194.00 |
| 20013 | 530212725 | $ | 1,638.78 | 49630 | 530502298 | $ | 61.76 | 79247 | 530611601 | $ | 194.00 |
| 20014 | 530212765 | $ | 1,726.40 | 49631 | 530502299 | $ | 0.00 | 79248 | 530611604 | $ | 371.80 |
| 20015 | 530212771 | $ | 7,407.40 | 49632 | 530502300 | $ | 268.09 | 79249 | 530611611 | $ | 443.30 |
| 20016 | 530212790 | $ | 2,559.70 | 49633 | 530502303 | $ | 195.42 | 79250 | 530611616 | $ | 263.12 |
| 20017 | 530212827 | $ | 578.50 | 49634 | 530502304 | $ | 50.51 | 79251 | 530611623 | $ | 291.00 |
| 20018 | 530212834 | $ | 28.51 | 49635 | 530502307 | $ | 2.36 | 79252 | 530611631 | $ | 1,576.53 |
| 20019 | 530212838 | $ | 7,520.00 | 49636 | 530502308 | $ | 326.25 | 79253 | 530611635 | $ | 648.12 |
| 20020 | 530212848 | $ | 145.86 | 49637 | 530502310 | $ | 203.83 | 79254 | 530611638 | $ | 47.36 |
| 20021 | 530212850 | $ | 100.29 | 49638 | 530502311 | $ | 215.28 | 79255 | 530611641 | $ | 31.05 |
| 20022 | 530212859 | $ | 608.10 | 49639 | 530502312 | $ | 519.46 | 79256 | 530611643 | $ | 5,347.35 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20023 | 530212872 | $ | 45,779.50 | 49640 | 530502313 | $ | 1,064.31 | 79257 | 530611646 | $ | 286.00 |
| 20024 | 530212873 | $ | 5,262.40 | 49641 | 530502314 | $ | 198.93 | 79258 | 530611660 | $ | 177.32 |
| 20025 | 530212874 | $ | 1,105.00 | 49642 | 530502315 | $ | 60.23 | 79259 | 530611662 | $ | 82.15 |
| 20026 | 530212875 | $ | 8.58 | 49643 | 530502316 | $ | 287.21 | 79260 | 530611666 | $ | 275.99 |
| 20027 | 530212879 | $ | 217.36 | 49644 | 530502321 | $ | 664.06 | 79261 | 530611667 | $ | 5,720.00 |
| 20028 | 530212889 | $ | 36,322.00 | 49645 | 530502323 | $ | 109.00 | 79262 | 530611669 | $ | 9.70 |
| 20029 | 530212909 | $ | 832.86 | 49646 | 530502324 | $ | 592.75 | 79263 | 530611670 | $ | 1,103.96 |
| 20030 | 530212915 | $ | 1,115.40 | 49647 | 530502327 | $ | 7.11 | 79264 | 530611685 | $ | 101.02 |
| 20031 | 530212919 | $ | 263.89 | 49648 | 530502329 | $ | 9.20 | 79265 | 530611689 | $ | 137.74 |
| 20032 | 530212920 | $ | 59.67 | 49649 | 530502330 | $ | 111.61 | 79266 | 530611691 | $ | 434.72 |
| 20033 | 530212922 | $ | 354.64 | 49650 | 530502331 | $ | 7.24 | 79267 | 530611701 | $ | 176.00 |
| 20034 | 530212923 | $ | 1,491.80 | 49651 | 530502333 | $ | 34.71 | 79268 | 530611714 | $ | 1,286.66 |
| 20035 | 530212928 | $ | 1,141.00 | 49652 | 530502336 | $ | 85.89 | 79269 | 530611719 | $ | 1,173.15 |
| 20036 | 530212931 | $ | 271.70 | 49653 | 530502338 | $ | 397.96 | 79270 | 530611724 | $ | 591.40 |
| 20037 | 530212945 | $ | 539.91 | 49654 | 530502340 | $ | 14.00 | 79271 | 530611737 | $ | 3.88 |
| 20038 | 530212956 | $ | 249.87 | 49655 | 530502341 | $ | 332.64 | 79272 | 530611747 | $ | 1,029.60 |
| 20039 | 530212966 | $ | 523.69 | 49656 | 530502349 | $ | 11.30 | 79273 | 530611751 | $ | 2,574.00 |
| 20040 | 530212972 | $ | 48.65 | 49657 | 530502352 | $ | 15.76 | 79274 | 530611752 | $ | 8,580.00 |
| 20041 | 530212973 | $ | 1,375.79 | 49658 | 530502353 | $ | 1,699.20 | 79275 | 530611755 | $ | 12.61 |
| 20042 | 530212984 | $ | 225.94 | 49659 | 530502357 | $ | 57.75 | 79276 | 530611757 | $ | 200.60 |
| 20043 | 530212987 | $ | 385.30 | 49660 | 530502359 | $ | 115.45 | 79277 | 530611758 | $ | 39,605.28 |
| 20044 | 530212988 | $ | 51.48 | 49661 | 530502360 | $ | 626.56 | 79278 | 530611765 | $ | 2,390.96 |
| 20045 | 530212990 | $ | 158.60 | 49662 | 530502364 | $ | 269.14 | 79279 | 530611766 | $ | 25.74 |
| 20046 | 530212992 | $ | 407.56 | 49663 | 530502366 | $ | 106.86 | 79280 | 530611767 | $ | 1,748.09 |
| 20047 | 530212999 | $ | 51.80 | 49664 | 530502368 | $ | 183.29 | 79281 | 530611781 | $ | 317.50 |
| 20048 | 530213008 | $ | 69.44 | 49665 | 530502369 | $ | 435.11 | 79282 | 530611783 | $ | 3,575.00 |
| 20049 | 530213016 | $ | 500.50 | 49666 | 530502370 | $ | 0.01 | 79283 | 530611788 | $ | 268.84 |
| 20050 | 530213017 | $ | 114.40 | 49667 | 530502371 | $ | 9.82 | 79284 | 530611792 | $ | 4,598.88 |
| 20051 | 530213018 | $ | 2,054.00 | 49668 | 530502372 | $ | 55.71 | 79285 | 530611794 | $ | 62,605.40 |
| 20052 | 530213019 | $ | 78.00 | 49669 | 530502373 | $ | 774.46 | 79286 | 530611800 | $ | 531.64 |
| 20053 | 530213021 | $ | 105.29 | 49670 | 530502374 | $ | 442.64 | 79287 | 530611802 | $ | 279.52 |
| 20054 | 530213031 | $ | 963.82 | 49671 | 530502375 | $ | 108.53 | 79288 | 530611804 | $ | 42,900.00 |
| 20055 | 530213033 | $ | 5,943.08 | 49672 | 530502380 | $ | 222.81 | 79289 | 530611805 | $ | 411.84 |
| 20056 | 530213043 | $ | 475.57 | 49673 | 530502381 | $ | 6.71 | 79290 | 530611807 | $ | 1,527.48 |
| 20057 | 530213048 | $ | 860.86 | 49674 | 530502382 | $ | 2,756.43 | 79291 | 530611810 | $ | 8,008.00 |
| 20058 | 530213049 | $ | 744.27 | 49675 | 530502385 | $ | 1,217.28 | 79292 | 530611812 | $ | 125.84 |
| 20059 | 530213060 | $ | 78.00 | 49676 | 530502388 | $ | 390.98 | 79293 | 530611816 | $ | 715.00 |
| 20060 | 530213061 | $ | 143.00 | 49677 | 530502389 | $ | 133.56 | 79294 | 530611817 | $ | 1,363.37 |
| 20061 | 530213066 | $ | 2,699.84 | 49678 | 530502390 | $ | 13.68 | 79295 | 530611824 | $ | 5,720.00 |
| 20062 | 530213067 | $ | 96,908.24 | 49679 | 530502391 | $ | 0.02 | 79296 | 530611826 | $ | 3,679.39 |
| 20063 | 530213070 | $ | 70.46 | 49680 | 530502392 | $ | 2,469.78 | 79297 | 530611839 | $ | 112.56 |
| 20064 | 530213087 | $ | 339.30 | 49681 | 530502394 | $ | 350.45 | 79298 | 530611843 | $ | 500.50 |
| 20065 | 530213088 | $ | 11,426.98 | 49682 | 530502395 | $ | 400.02 | 79299 | 530611852 | $ | 68.64 |
| 20066 | 530213089 | $ | 2,230.00 | 49683 | 530502397 | $ | 281.20 | 79300 | 530611856 | $ | 461.48 |
| 20067 | 530213091 | $ | 1,836.00 | 49684 | 530502398 | $ | 16.42 | 79301 | 530611859 | $ | 3,274.70 |
| 20068 | 530213093 | $ | 5,720.00 | 49685 | 530502399 | $ | 881.48 | 79302 | 530611863 | $ | 274.56 |
| 20069 | 530213129 | $ | 1,029.60 | 49686 | 530502400 | $ | 74.49 | 79303 | 530611865 | $ | 3,251.82 |
| 20070 | 530213130 | $ | 1,372.80 | 49687 | 530502401 | $ | 415.18 | 79304 | 530611875 | $ | 286.00 |
| 20071 | 530213145 | $ | 4,433.00 | 49688 | 530502404 | $ | 142.56 | 79305 | 530611885 | $ | 94.38 |
| 20072 | 530213170 | $ | 888.00 | 49689 | 530502406 | $ | 0.00 | 79306 | 530611892 | $ | 1,207.50 |
| 20073 | 530213173 | $ | 197.30 | 49690 | 530502407 | $ | 892.31 | 79307 | 530611895 | $ | 65.78 |
| 20074 | 530213176 | $ | 22.88 | 49691 | 530502408 | $ | 13.55 | 79308 | 530611908 | $ | 291.00 |
| 20075 | 530213181 | $ | 1,372.80 | 49692 | 530502410 | $ | 53.39 | 79309 | 530611909 | $ | 291.00 |
| 20076 | 530213210 | $ | 858.00 | 49693 | 530502412 | $ | 466.41 | 79310 | 530611912 | $ | 237.38 |
| 20077 | 530213216 | $ | 44.99 | 49694 | 530502413 | $ | 421.44 | 79311 | 530611914 | $ | 776.00 |
| 20078 | 530213228 | $ | 151.58 | 49695 | 530502416 | $ | 0.69 | 79312 | 530611915 | $ | 5,305.30 |
| 20079 | 530213235 | $ | 5,027.88 | 49696 | 530502417 | $ | 722.83 | 79313 | 530611919 | $ | 100.07 |
| 20080 | 530213243 | $ | 2,936.70 | 49697 | 530502418 | $ | 394.89 | 79314 | 530611926 | $ | 482.25 |
| 20081 | 530213244 | $ | 14,300.00 | 49698 | 530502422 | $ | 0.63 | 79315 | 530611935 | $ | 68.64 |
| 20082 | 530213255 | $ | 691.51 | 49699 | 530502424 | $ | 42.13 | 79316 | 530611941 | $ | 22,946.82 |
| 20083 | 530213259 | $ | 1,155.44 | 49700 | 530502425 | $ | 188.64 | 79317 | 530611942 | $ | 4.85 |
| 20084 | 530213261 | $ | 2,860.00 | 49701 | 530502426 | $ | 367.92 | 79318 | 530611943 | $ | 1,226.94 |
| 20085 | 530213285 | $ | 660.62 | 49702 | 530502428 | $ | 5.56 | 79319 | 530611947 | $ | 114.40 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20086 | 530213292 | $ | 11.44 | 49703 | 530502430 | $ | 449.00 | 79320 | 530611955 | $ | 7.76 |
| 20087 | 530213297 | $ | 7,261.18 | 49704 | 530502431 | $ | 75.17 | 79321 | 530611956 | $ | 37.83 |
| 20088 | 530213331 | $ | 143.00 | 49705 | 530502432 | $ | 23.06 | 79322 | 530611957 | $ | 2,574.00 |
| 20089 | 530213342 | $ | 122.22 | 49706 | 530502433 | $ | 26.79 | 79323 | 530611959 | $ | 71.50 |
| 20090 | 530213353 | $ | 35,750.00 | 49707 | 530502434 | $ | 1,789.40 | 79324 | 530611960 | $ | 88.66 |
| 20091 | 530213358 | $ | 9.00 | 49708 | 530502435 | $ | 472.85 | 79325 | 530611961 | $ | 88.66 |
| 20092 | 530213360 | $ | 64.50 | 49709 | 530502436 | $ | 170.70 | 79326 | 530611966 | $ | 111.09 |
| 20093 | 530213365 | $ | 516.42 | 49710 | 530502438 | $ | 272.83 | 79327 | 530611967 | $ | 123.90 |
| 20094 | 530213376 | $ | 2,255.50 | 49711 | 530502442 | $ | 269.90 | 79328 | 530611969 | $ | 286.00 |
| 20095 | 530213416 | $ | 1,338.00 | 49712 | 530502445 | $ | 33.30 | 79329 | 530611970 | $ | 171.60 |
| 20096 | 530213435 | $ | 1,014.82 | 49713 | 530502446 | $ | 80.90 | 79330 | 530611971 | $ | 171.60 |
| 20097 | 530213451 | $ | 56.80 | 49714 | 530502448 | $ | 323.11 | 79331 | 530611975 | $ | 197.34 |
| 20098 | 530213465 | $ | 883.74 | 49715 | 530502449 | $ | 343.56 | 79332 | 530611976 | $ | 197.34 |
| 20099 | 530213487 | $ | 287.07 | 49716 | 530502451 | $ | 1.27 | 79333 | 530611981 | $ | 102.96 |
| 20100 | 530213488 | $ | 587.60 | 49717 | 530502453 | $ | 998.00 | 79334 | 530611982 | $ | 131.56 |
| 20101 | 530213496 | $ | 286.00 | 49718 | 530502457 | $ | 225.99 | 79335 | 530611985 | $ | 8,296.75 |
| 20102 | 530213520 | $ | 108.68 | 49719 | 530502459 | $ | 247.57 | 79336 | 530611989 | $ | 11,889.02 |
| 20103 | 530213530 | $ | 275.66 | 49720 | 530502461 | $ | 400.35 | 79337 | 530611991 | $ | 286.00 |
| 20104 | 530213558 | $ | 2,555.73 | 49721 | 530502463 | $ | 256.30 | 79338 | 530611994 | $ | 52.61 |
| 20105 | 530213562 | $ | 288.09 | 49722 | 530502466 | $ | 61.48 | 79339 | 530611997 | $ | 75.66 |
| 20106 | 530213572 | $ | 246.88 | 49723 | 530502467 | $ | 283.15 | 79340 | 530611998 | $ | 580.09 |
| 20107 | 530213576 | $ | 12,372.94 | 49724 | 530502468 | $ | 9.98 | 79341 | 530612008 | $ | 65.78 |
| 20108 | 530213586 | $ | 24.42 | 49725 | 530502470 | $ | 2.00 | 79342 | 530612017 | $ | 137.28 |
| 20109 | 530213590 | $ | 514.80 | 49726 | 530502471 | $ | 227.72 | 79343 | 530612018 | $ | 1,232.66 |
| 20110 | 530213605 | $ | 176.80 | 49727 | 530502472 | $ | 398.13 | 79344 | 530612023 | $ | 1,412.84 |
| 20111 | 530213623 | $ | 1,682.13 | 49728 | 530502473 | $ | 321.80 | 79345 | 530612024 | $ | 293.19 |
| 20112 | 530213630 | $ | 63.86 | 49729 | 530502475 | $ | 34.85 | 79346 | 530612030 | $ | 71.50 |
| 20113 | 530213640 | $ | 1,301.30 | 49730 | 530502476 | $ | 397.67 | 79347 | 530612032 | $ | 224.20 |
| 20114 | 530213647 | $ | 2,230.00 | 49731 | 530502477 | $ | 1.05 | 79348 | 530612033 | $ | 340.34 |
| 20115 | 530213656 | $ | 20,020.00 | 49732 | 530502478 | $ | 33.08 | 79349 | 530612036 | $ | 529.10 |
| 20116 | 530213663 | $ | 4.90 | 49733 | 530502479 | $ | 118.30 | 79350 | 530612040 | $ | 120.12 |
| 20117 | 530213677 | $ | 1,544.40 | 49734 | 530502481 | $ | 43.16 | 79351 | 530612041 | $ | 2,289.90 |
| 20118 | 530213695 | $ | 908.71 | 49735 | 530502484 | $ | 108.89 | 79352 | 530612042 | $ | 1,673.10 |
| 20119 | 530213696 | $ | 45.88 | 49736 | 530502486 | $ | 117.95 | 79353 | 530612048 | $ | 131.56 |
| 20120 | 530213709 | $ | 1,344.20 | 49737 | 530502487 | $ | 59.84 | 79354 | 530612057 | $ | 102.96 |
| 20121 | 530213713 | $ | 611.95 | 49738 | 530502490 | $ | 461.04 | 79355 | 530612059 | $ | 60.06 |
| 20122 | 530213719 | $ | 10.20 | 49739 | 530502493 | $ | 22.63 | 79356 | 530612064 | $ | 363.22 |
| 20123 | 530213724 | $ | 858.00 | 49740 | 530502494 | $ | 331.78 | 79357 | 530612066 | $ | 858.00 |
| 20124 | 530213725 | $ | 642.93 | 49741 | 530502496 | $ | 653.20 | 79358 | 530612071 | $ | 2,821.00 |
| 20125 | 530213730 | $ | 1,024.25 | 49742 | 530502498 | $ | 721.96 | 79359 | 530612072 | $ | 2,820.00 |
| 20126 | 530213741 | $ | 216.04 | 49743 | 530502500 | $ | 750.08 | 79360 | 530612075 | $ | 2,891.20 |
| 20127 | 530213743 | $ | 434.72 | 49744 | 530502502 | $ | 69.31 | 79361 | 530612082 | $ | 978.12 |
| 20128 | 530213764 | $ | 1,338.00 | 49745 | 530502503 | $ | 74.89 | 79362 | 530612087 | $ | 225.40 |
| 20129 | 530213778 | $ | 715.00 | 49746 | 530502504 | $ | 0.23 | 79363 | 530612097 | $ | 178.39 |
| 20130 | 530213791 | $ | 1,024.29 | 49747 | 530502507 | $ | 93.39 | 79364 | 530612102 | $ | 5.82 |
| 20131 | 530213799 | $ | 491.92 | 49748 | 530502508 | $ | 0.14 | 79365 | 530612104 | $ | 131.56 |
| 20132 | 530213848 | $ | 356.20 | 49749 | 530502509 | $ | 783.50 | 79366 | 530612106 | $ | 1,217.40 |
| 20133 | 530213852 | $ | 2,465.32 | 49750 | 530502511 | $ | 1,546.31 | 79367 | 530612108 | $ | 443.30 |
| 20134 | 530213908 | $ | 523.38 | 49751 | 530502512 | $ | 1.68 | 79368 | 530612109 | $ | 443.30 |
| 20135 | 530213912 | $ | 111.46 | 49752 | 530502517 | $ | 0.03 | 79369 | 530612117 | $ | 108.68 |
| 20136 | 530213913 | $ | 8.73 | 49753 | 530502518 | $ | 509.47 | 79370 | 530612121 | $ | 738.02 |
| 20137 | 530213922 | $ | 2.62 | 49754 | 530502519 | $ | 385.16 | 79371 | 530612136 | $ | 2.51 |
| 20138 | 530213930 | $ | 247.00 | 49755 | 530502524 | $ | 502.20 | 79372 | 530612141 | $ | 1,804.66 |
| 20139 | 530213931 | $ | 361.62 | 49756 | 530502525 | $ | 37.58 | 79373 | 530612152 | $ | 544.47 |
| 20140 | 530213932 | $ | 361.62 | 49757 | 530502528 | $ | 3,411.49 | 79374 | 530612155 | $ | 157.30 |
| 20141 | 530213955 | $ | 670.80 | 49758 | 530502529 | $ | 3.05 | 79375 | 530612160 | $ | 62.92 |
| 20142 | 530213957 | $ | 4,490.20 | 49759 | 530502530 | $ | 58.38 | 79376 | 530612164 | $ | 94.48 |
| 20143 | 530213964 | $ | 1,106.30 | 49760 | 530502534 | $ | 20.21 | 79377 | 530612168 | $ | 11,440.00 |
| 20144 | 530213995 | $ | 46.54 | 49761 | 530502535 | $ | 247.38 | 79378 | 530612173 | $ | 1,596.00 |
| 20145 | 530213998 | $ | 400.40 | 49762 | 530502536 | $ | 191.52 | 79379 | 530612175 | $ | 143.00 |
| 20146 | 530214010 | $ | 384.80 | 49763 | 530502537 | $ | 1,357.52 | 79380 | 530612177 | $ | 357.50 |
| 20147 | 530214017 | $ | 369.40 | 49764 | 530502544 | $ | 24.29 | 79381 | 530612178 | $ | 469.04 |
| 20148 | 530214029 | $ | 1,158.30 | 49765 | 530502545 | $ | 1.10 | 79382 | 530612189 | $ | 253.75 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20149 | 530214030 | $ | 166.40 | 49766 | 530502546 | $ | 131.13 | 79383 | 530612191 | $ | 145.53 |
| 20150 | 530214033 | $ | 50.76 | 49767 | 530502547 | $ | 13.78 | 79384 | 530612192 | $ | 300.25 |
| 20151 | 530214034 | $ | 171.60 | 49768 | 530502549 | $ | 595.65 | 79385 | 530612193 | $ | 586.30 |
| 20152 | 530214039 | $ | 1,120.60 | 49769 | 530502552 | $ | 60.47 | 79386 | 530612194 | $ | 4.85 |
| 20153 | 530214049 | $ | 382.20 | 49770 | 530502556 | $ | 261.54 | 79387 | 530612199 | $ | 1,716.00 |
| 20154 | 530214056 | $ | 111.51 | 49771 | 530502557 | $ | 27.89 | 79388 | 530612202 | $ | 429.00 |
| 20155 | 530214057 | $ | 102.96 | 49772 | 530502558 | $ | 0.01 | 79389 | 530612203 | $ | 7,760.00 |
| 20156 | 530214058 | $ | 286.00 | 49773 | 530502559 | $ | 0.03 | 79390 | 530612208 | $ | 197.34 |
| 20157 | 530214064 | $ | 254.80 | 49774 | 530502560 | $ | 5.10 | 79391 | 530612215 | $ | 145.86 |
| 20158 | 530214068 | $ | 22.88 | 49775 | 530502562 | $ | 0.01 | 79392 | 530612227 | $ | 478.21 |
| 20159 | 530214073 | $ | 71.50 | 49776 | 530502563 | $ | 650.40 | 79393 | 530612228 | $ | 14.55 |
| 20160 | 530214080 | $ | 286.00 | 49777 | 530502564 | $ | 30.33 | 79394 | 530612235 | $ | 2,219.36 |
| 20161 | 530214086 | $ | 238.24 | 49778 | 530502567 | $ | 584.45 | 79395 | 530612238 | $ | 74.36 |
| 20162 | 530214087 | $ | 69.63 | 49779 | 530502570 | $ | 211.86 | 79396 | 530612247 | $ | 14.55 |
| 20163 | 530214089 | $ | 1,739.50 | 49780 | 530502571 | $ | 142.90 | 79397 | 530612250 | $ | 30.07 |
| 20164 | 530214102 | $ | 77.18 | 49781 | 530502572 | $ | 0.21 | 79398 | 530612253 | $ | 1,650.22 |
| 20165 | 530214103 | $ | 188.50 | 49782 | 530502574 | $ | 351.61 | 79399 | 530612260 | $ | 84.90 |
| 20166 | 530214107 | $ | 322.40 | 49783 | 530502575 | $ | 158.17 | 79400 | 530612262 | $ | 137.28 |
| 20167 | 530214118 | $ | 417.56 | 49784 | 530502576 | $ | 17.03 | 79401 | 530612274 | $ | 533.45 |
| 20168 | 530214120 | $ | 263.53 | 49785 | 530502577 | $ | 64.19 | 79402 | 530612281 | $ | 125.84 |
| 20169 | 530214130 | $ | 567.00 | 49786 | 530502579 | $ | 388.89 | 79403 | 530612290 | $ | 183.04 |
| 20170 | 530214131 | $ | 3,432.00 | 49787 | 530502581 | $ | 928.38 | 79404 | 530612291 | $ | 165.88 |
| 20171 | 530214153 | $ | 482.15 | 49788 | 530502582 | $ | 266.38 | 79405 | 530612293 | $ | 88.66 |
| 20172 | 530214167 | $ | 1,618.20 | 49789 | 530502583 | $ | 0.01 | 79406 | 530612296 | $ | 245.96 |
| 20173 | 530214179 | $ | 572.00 | 49790 | 530502585 | $ | 322.94 | 79407 | 530612301 | $ | 88.66 |
| 20174 | 530214180 | $ | 922.60 | 49791 | 530502586 | $ | 39.17 | 79408 | 530612308 | $ | 4,789.51 |
| 20175 | 530214183 | $ | 654.44 | 49792 | 530502589 | $ | 4.16 | 79409 | 530612310 | $ | 21.34 |
| 20176 | 530214184 | $ | 208.00 | 49793 | 530502590 | $ | 43.72 | 79410 | 530612311 | $ | 434.72 |
| 20177 | 530214186 | $ | 91.00 | 49794 | 530502591 | $ | 569.68 | 79411 | 530612312 | $ | 1,515.80 |
| 20178 | 530214204 | $ | 193.35 | 49795 | 530502593 | $ | 6.09 | 79412 | 530612317 | $ | 145.86 |
| 20179 | 530214207 | $ | 1,849.31 | 49796 | 530502595 | $ | 288.83 | 79413 | 530612320 | $ | 0.45 |
| 20180 | 530214208 | $ | 273.00 | 49797 | 530502600 | $ | 9.38 | 79414 | 530612322 | $ | 248.82 |
| 20181 | 530214211 | $ | 670.80 | 49798 | 530502601 | $ | 130.09 | 79415 | 530612347 | $ | 2,860.00 |
| 20182 | 530214214 | $ | 2,006.90 | 49799 | 530502604 | $ | 192.24 | 79416 | 530612348 | $ | 1,238.38 |
| 20183 | 530214220 | $ | 643.58 | 49800 | 530502606 | $ | 43.39 | 79417 | 530612350 | $ | 538.91 |
| 20184 | 530214222 | $ | 1,186.90 | 49801 | 530502607 | $ | 0.10 | 79418 | 530612353 | $ | 3,763.76 |
| 20185 | 530214237 | $ | 382.20 | 49802 | 530502611 | $ | 7.85 | 79419 | 530612355 | $ | 163.02 |
| 20186 | 530214243 | $ | 7,290.40 | 49803 | 530502613 | $ | 21.87 | 79420 | 530612363 | $ | 18.43 |
| 20187 | 530214248 | $ | 286.00 | 49804 | 530502614 | $ | 62.17 | 79421 | 530612367 | $ | 71.50 |
| 20188 | 530214258 | $ | 77.41 | 49805 | 530502615 | $ | 3.37 | 79422 | 530612372 | $ | 207.37 |
| 20189 | 530214274 | $ | 603.20 | 49806 | 530502620 | $ | 1,005.05 | 79423 | 530612382 | $ | 37.18 |
| 20190 | 530214275 | $ | 98.71 | 49807 | 530502622 | $ | 6.28 | 79424 | 530612388 | $ | 6,592.30 |
| 20191 | 530214281 | $ | 143.00 | 49808 | 530502623 | $ | 1,352.69 | 79425 | 530612390 | $ | 486.20 |
| 20192 | 530214282 | $ | 123.41 | 49809 | 530502625 | $ | 49.89 | 79426 | 530612395 | $ | 114.40 |
| 20193 | 530214289 | $ | 200.46 | 49810 | 530502626 | $ | 331.58 | 79427 | 530612400 | $ | 372.02 |
| 20194 | 530214300 | $ | 343.20 | 49811 | 530502627 | $ | 91.39 | 79428 | 530612401 | $ | 46.78 |
| 20195 | 530214306 | $ | 128.70 | 49812 | 530502628 | $ | 1,475.44 | 79429 | 530612404 | $ | 486.20 |
| 20196 | 530214309 | $ | 829.40 | 49813 | 530502630 | $ | 153.73 | 79430 | 530612407 | $ | 214.50 |
| 20197 | 530214310 | $ | 48.65 | 49814 | 530502631 | $ | 347.40 | 79431 | 530612408 | $ | 161.99 |
| 20198 | 530214315 | $ | 286.00 | 49815 | 530502632 | $ | 5.31 | 79432 | 530612415 | $ | 23.17 |
| 20199 | 530214327 | $ | 220.22 | 49816 | 530502635 | $ | 70.68 | 79433 | 530612419 | $ | 271.70 |
| 20200 | 530214336 | $ | 2,220.00 | 49817 | 530502638 | $ | 1,422.69 | 79434 | 530612423 | $ | 148.72 |
| 20201 | 530214345 | $ | 669.24 | 49818 | 530502639 | $ | 207.00 | 79435 | 530612425 | $ | 92.82 |
| 20202 | 530214354 | $ | 944.08 | 49819 | 530502640 | $ | 212.19 | 79436 | 530612435 | $ | 1,144.00 |
| 20203 | 530214366 | $ | 798.20 | 49820 | 530502641 | $ | 0.01 | 79437 | 530612436 | $ | 1,144.00 |
| 20204 | 530214367 | $ | 917.30 | 49821 | 530502642 | $ | 11.96 | 79438 | 530612440 | $ | 519.92 |
| 20205 | 530214386 | $ | 169.06 | 49822 | 530502644 | $ | 17.53 | 79439 | 530612449 | $ | 50.83 |
| 20206 | 530214390 | $ | 712.14 | 49823 | 530502645 | $ | 477.71 | 79440 | 530612450 | $ | 2.75 |
| 20207 | 530214393 | $ | 546.00 | 49824 | 530502646 | $ | 255.34 | 79441 | 530612451 | $ | 1,415.00 |
| 20208 | 530214403 | $ | 2,042.30 | 49825 | 530502647 | $ | 66.26 | 79442 | 530612461 | $ | 134.42 |
| 20209 | 530214406 | $ | 4,927.00 | 49826 | 530502649 | $ | 400.21 | 79443 | 530612462 | $ | 1,081.08 |
| 20210 | 530214428 | $ | 1,124.29 | 49827 | 530502650 | $ | 3.04 | 79444 | 530612467 | $ | 134.42 |
| 20211 | 530214431 | $ | 1,311.64 | 49828 | 530502651 | $ | 41.75 | 79445 | 530612468 | $ | 975.26 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20212 | 530214444 | $ | 1,776.00 | 49829 | 530502653 | $ | 8.14 | 79446 | 530612469 | $ | 374.66 |
| 20213 | 530214446 | $ | 702.00 | 49830 | 530502654 | $ | 243.44 | 79447 | 530612477 | $ | 94.38 |
| 20214 | 530214448 | $ | 700.70 | 49831 | 530502655 | $ | 40.93 | 79448 | 530612487 | $ | 160.16 |
| 20215 | 530214464 | $ | 130.23 | 49832 | 530502656 | $ | 239.78 | 79449 | 530612488 | $ | 474.76 |
| 20216 | 530214471 | $ | 1,049.52 | 49833 | 530502657 | $ | 38.68 | 79450 | 530612497 | $ | 967.37 |
| 20217 | 530214476 | $ | 84.50 | 49834 | 530502659 | $ | 197.79 | 79451 | 530612499 | $ | 1,430.00 |
| 20218 | 530214477 | $ | 117.26 | 49835 | 530502660 | $ | 4.42 | 79452 | 530612503 | $ | 4,781.93 |
| 20219 | 530214497 | $ | 858.00 | 49836 | 530502661 | $ | 350.89 | 79453 | 530612505 | $ | 1,272.70 |
| 20220 | 530214499 | $ | 1,561.00 | 49837 | 530502662 | $ | 797.09 | 79454 | 530612508 | $ | 129.90 |
| 20221 | 530214501 | $ | 715.00 | 49838 | 530502664 | $ | 2.40 | 79455 | 530612509 | $ | 162.55 |
| 20222 | 530214502 | $ | 189.80 | 49839 | 530502666 | $ | 1,242.40 | 79456 | 530612514 | $ | 849.42 |
| 20223 | 530214507 | $ | 531.70 | 49840 | 530502668 | $ | 586.92 | 79457 | 530612515 | $ | 626.34 |
| 20224 | 530214523 | $ | 9,053.20 | 49841 | 530502670 | $ | 48.76 | 79458 | 530612516 | $ | 596.92 |
| 20225 | 530214537 | $ | 78.36 | 49842 | 530502672 | $ | 52.91 | 79459 | 530612517 | $ | 216.79 |
| 20226 | 530214546 | $ | 469.04 | 49843 | 530502674 | $ | 1,464.36 | 79460 | 530612524 | $ | 2,574.00 |
| 20227 | 530214553 | $ | 231.40 | 49844 | 530502676 | $ | 686.26 | 79461 | 530612525 | $ | 205.92 |
| 20228 | 530214571 | $ | 1,172.60 | 49845 | 530502677 | $ | 285.47 | 79462 | 530612526 | $ | 7,733.44 |
| 20229 | 530214572 | $ | 350.00 | 49846 | 530502682 | $ | 64.22 | 79463 | 530612527 | $ | 263.12 |
| 20230 | 530214578 | $ | 1,628.03 | 49847 | 530502683 | $ | 323.45 | 79464 | 530612529 | $ | 12.14 |
| 20231 | 530214581 | $ | 94.46 | 49848 | 530502684 | $ | 107.14 | 79465 | 530612549 | $ | 311.74 |
| 20232 | 530214592 | $ | 26.00 | 49849 | 530502686 | $ | 1,607.18 | 79466 | 530612551 | $ | 380.38 |
| 20233 | 530214615 | $ | 1,152.71 | 49850 | 530502690 | $ | 459.89 | 79467 | 530612552 | $ | 228.80 |
| 20234 | 530214624 | $ | 108.68 | 49851 | 530502691 | $ | 300.57 | 79468 | 530612553 | $ | 228.80 |
| 20235 | 530214627 | $ | 3,034.46 | 49852 | 530502692 | $ | 63.25 | 79469 | 530612556 | $ | 469.04 |
| 20236 | 530214635 | $ | 443.30 | 49853 | 530502693 | $ | 3.14 | 79470 | 530612557 | $ | 85.80 |
| 20237 | 530214637 | $ | 858.00 | 49854 | 530502695 | $ | 117.73 | 79471 | 530612563 | $ | 1,573.88 |
| 20238 | 530214646 | $ | 236.68 | 49855 | 530502697 | $ | 3.38 | 79472 | 530612568 | $ | 260.26 |
| 20239 | 530214648 | $ | 500.50 | 49856 | 530502698 | $ | 678.31 | 79473 | 530612569 | $ | 105.82 |
| 20240 | 530214661 | $ | 328.90 | 49857 | 530502700 | $ | 6.87 | 79474 | 530612571 | $ | 68.64 |
| 20241 | 530214662 | $ | 1,338.00 | 49858 | 530502701 | $ | 246.28 | 79475 | 530612580 | $ | 145.86 |
| 20242 | 530214663 | $ | 1,430.00 | 49859 | 530502702 | $ | 63.73 | 79476 | 530612582 | $ | 128.93 |
| 20243 | 530214677 | $ | 873.60 | 49860 | 530502706 | $ | 183.80 | 79477 | 530612583 | $ | 100.49 |
| 20244 | 530214678 | $ | 921.72 | 49861 | 530502707 | $ | 326.77 | 79478 | 530612584 | $ | 71.50 |
| 20245 | 530214681 | $ | 510.90 | 49862 | 530502710 | $ | 625.24 | 79479 | 530612586 | $ | 608.25 |
| 20246 | 530214687 | $ | 2,561.29 | 49863 | 530502711 | $ | 1,309.87 | 79480 | 530612597 | $ | 286.00 |
| 20247 | 530214688 | $ | 663.56 | 49864 | 530502713 | $ | 535.28 | 79481 | 530612599 | $ | 91.52 |
| 20248 | 530214697 | $ | 446.00 | 49865 | 530502715 | $ | 183.88 | 79482 | 530612600 | $ | 531.96 |
| 20249 | 530214698 | $ | 9,101.30 | 49866 | 530502716 | $ | 68.05 | 79483 | 530612604 | $ | 76.06 |
| 20250 | 530214715 | $ | 4,504.50 | 49867 | 530502717 | $ | 360.22 | 79484 | 530612605 | $ | 245.96 |
| 20251 | 530214720 | $ | 3,718.00 | 49868 | 530502719 | $ | 243.51 | 79485 | 530612606 | $ | 30.07 |
| 20252 | 530214724 | $ | 2,502.50 | 49869 | 530502720 | $ | 17.54 | 79486 | 530612609 | $ | 143.00 |
| 20253 | 530214726 | $ | 98.11 | 49870 | 530502722 | $ | 328.71 | 79487 | 530612614 | $ | 60.12 |
| 20254 | 530214727 | $ | 98.11 | 49871 | 530502723 | $ | 0.07 | 79488 | 530612617 | $ | 2.86 |
| 20255 | 530214728 | $ | 98.11 | 49872 | 530502729 | $ | 123.68 | 79489 | 530612629 | $ | 139.37 |
| 20256 | 530214729 | $ | 98.11 | 49873 | 530502732 | $ | 252.05 | 79490 | 530612631 | $ | 352.39 |
| 20257 | 530214730 | $ | 98.11 | 49874 | 530502734 | $ | 672.10 | 79491 | 530612633 | $ | 84.17 |
| 20258 | 530214731 | $ | 98.11 | 49875 | 530502735 | $ | 2.72 | 79492 | 530612646 | $ | 62.92 |
| 20259 | 530214732 | $ | 98.11 | 49876 | 530502736 | $ | 9.35 | 79493 | 530612650 | $ | 1,201.42 |
| 20260 | 530214733 | $ | 98.11 | 49877 | 530502742 | $ | 9.41 | 79494 | 530612653 | $ | 328.95 |
| 20261 | 530214734 | $ | 98.11 | 49878 | 530502745 | $ | 456.91 | 79495 | 530612671 | $ | 2,574.00 |
| 20262 | 530214735 | $ | 98.11 | 49879 | 530502748 | $ | 91.51 | 79496 | 530612686 | $ | 111.54 |
| 20263 | 530214736 | $ | 98.11 | 49880 | 530502752 | $ | 213.97 | 79497 | 530612688 | $ | 80.08 |
| 20264 | 530214737 | $ | 98.11 | 49881 | 530502753 | $ | 16.36 | 79498 | 530612691 | $ | 75.40 |
| 20265 | 530214738 | $ | 98.11 | 49882 | 530502757 | $ | 0.05 | 79499 | 530612693 | $ | 286.00 |
| 20266 | 530214739 | $ | 98.11 | 49883 | 530502758 | $ | 8.78 | 79500 | 530612705 | $ | 354.64 |
| 20267 | 530214740 | $ | 98.11 | 49884 | 530502759 | $ | 66.53 | 79501 | 530612712 | $ | 68.64 |
| 20268 | 530214741 | $ | 98.11 | 49885 | 530502760 | $ | 0.42 | 79502 | 530612715 | $ | 65.78 |
| 20269 | 530214742 | $ | 98.11 | 49886 | 530502761 | $ | 5.55 | 79503 | 530612718 | $ | 11.64 |
| 20270 | 530214746 | $ | 4,507.10 | 49887 | 530502762 | $ | 142.10 | 79504 | 530612729 | $ | 1,320.26 |
| 20271 | 530214756 | $ | 23.15 | 49888 | 530502763 | $ | 0.39 | 79505 | 530612732 | $ | 715.00 |
| 20272 | 530214757 | $ | 572.00 | 49889 | 530502767 | $ | 1,117.00 | 79506 | 530612733 | $ | 701.22 |
| 20273 | 530214760 | $ | 250.90 | 49890 | 530502768 | $ | 746.13 | 79507 | 530612734 | $ | 208.78 |
| 20274 | 530214768 | $ | 872.31 | 49891 | 530502769 | $ | 0.21 | 79508 | 530612736 | $ | 4,014.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20275 | 530214769 | $ | 175.90 | 49892 | 530502773 | $ | 3.26 | 79509 | 530612743 | $ | 42.90 |
| 20276 | 530214772 | $ | 1,034.80 | 49893 | 530502776 | $ | 530.58 | 79510 | 530612746 | $ | 1,349.44 |
| 20277 | 530214788 | $ | 411.91 | 49894 | 530502780 | $ | 620.50 | 79511 | 530612764 | $ | 2,860.00 |
| 20278 | 530214795 | $ | 345.32 | 49895 | 530502781 | $ | 0.21 | 79512 | 530612770 | $ | 1,935.74 |
| 20279 | 530214802 | $ | 614.90 | 49896 | 530502782 | $ | 287.02 | 79513 | 530612774 | $ | 198.39 |
| 20280 | 530214807 | $ | 1,258.40 | 49897 | 530502784 | $ | 183.12 | 79514 | 530612775 | $ | 827.73 |
| 20281 | 530214823 | $ | 1,332.00 | 49898 | 530502785 | $ | 24.73 | 79515 | 530612784 | $ | 572.00 |
| 20282 | 530214829 | $ | 829.40 | 49899 | 530502786 | $ | 109.04 | 79516 | 530612790 | $ | 156.00 |
| 20283 | 530214831 | $ | 414.70 | 49900 | 530502787 | $ | 443.90 | 79517 | 530612791 | $ | 156.00 |
| 20284 | 530214844 | $ | 572.00 | 49901 | 530502788 | $ | 535.25 | 79518 | 530612797 | $ | 540.80 |
| 20285 | 530214846 | $ | 1,716.00 | 49902 | 530502789 | $ | 82.34 | 79519 | 530612803 | $ | 102.96 |
| 20286 | 530214851 | $ | 614.90 | 49903 | 530502794 | $ | 734.91 | 79520 | 530612804 | $ | 1,144.00 |
| 20287 | 530214856 | $ | 1,155.25 | 49904 | 530502795 | $ | 12.60 | 79521 | 530612806 | $ | 50.49 |
| 20288 | 530214857 | $ | 572.00 | 49905 | 530502796 | $ | 744.92 | 79522 | 530612811 | $ | 7.76 |
| 20289 | 530214865 | $ | 2,156.89 | 49906 | 530502797 | $ | 0.14 | 79523 | 530612821 | $ | 1,501.50 |
| 20290 | 530214866 | $ | 2,163.72 | 49907 | 530502799 | $ | 44.04 | 79524 | 530612827 | $ | 580.73 |
| 20291 | 530214872 | $ | 1,844.70 | 49908 | 530502804 | $ | 479.40 | 79525 | 530612833 | $ | 55.89 |
| 20292 | 530214880 | $ | 2,787.50 | 49909 | 530502805 | $ | 298.41 | 79526 | 530612835 | $ | 698.33 |
| 20293 | 530214900 | $ | 45.59 | 49910 | 530502806 | $ | 314.44 | 79527 | 530612847 | $ | 188.61 |
| 20294 | 530214901 | $ | 989.56 | 49911 | 530502807 | $ | 31.93 | 79528 | 530612854 | $ | 40.29 |
| 20295 | 530214906 | $ | 97.20 | 49912 | 530502808 | $ | 1,045.15 | 79529 | 530612855 | $ | 23,452.00 |
| 20296 | 530214916 | $ | 753.92 | 49913 | 530502809 | $ | 0.02 | 79530 | 530612859 | $ | 749.32 |
| 20297 | 530214919 | $ | 4,307.23 | 49914 | 530502810 | $ | 0.00 | 79531 | 530612865 | $ | 572.00 |
| 20298 | 530214932 | $ | 137.28 | 49915 | 530502811 | $ | 3.27 | 79532 | 530612870 | $ | 858.00 |
| 20299 | 530214940 | $ | 414.70 | 49916 | 530502815 | $ | 16.43 | 79533 | 530612874 | $ | 39.06 |
| 20300 | 530214945 | $ | 708.16 | 49917 | 530502816 | $ | 0.01 | 79534 | 530612876 | $ | 990.53 |
| 20301 | 530214950 | $ | 586.30 | 49918 | 530502818 | $ | 680.72 | 79535 | 530612879 | $ | 28.60 |
| 20302 | 530214953 | $ | 50.13 | 49919 | 530502819 | $ | 223.80 | 79536 | 530612882 | $ | 228.69 |
| 20303 | 530214963 | $ | 538.70 | 49920 | 530502821 | $ | 647.74 | 79537 | 530612892 | $ | 858.00 |
| 20304 | 530214966 | $ | 1,716.00 | 49921 | 530502822 | $ | 144.05 | 79538 | 530612902 | $ | 572.00 |
| 20305 | 530214978 | $ | 299.00 | 49922 | 530502826 | $ | 29.26 | 79539 | 530612903 | $ | 429.00 |
| 20306 | 530214987 | $ | 574.86 | 49923 | 530502828 | $ | 471.09 | 79540 | 530612904 | $ | 572.00 |
| 20307 | 530214994 | $ | 699.72 | 49924 | 530502831 | $ | 1.15 | 79541 | 530612912 | $ | 858.00 |
| 20308 | 530215008 | $ | 317.46 | 49925 | 530502832 | $ | 278.69 | 79542 | 530612914 | $ | 271.99 |
| 20309 | 530215011 | $ | 168.14 | 49926 | 530502833 | $ | 13.22 | 79543 | 530612922 | $ | 42.90 |
| 20310 | 530215013 | $ | 611.41 | 49927 | 530502834 | $ | 1.73 | 79544 | 530612930 | $ | 188.58 |
| 20311 | 530215018 | $ | 219.80 | 49928 | 530502835 | $ | 10.78 | 79545 | 530612954 | $ | 42.90 |
| 20312 | 530215023 | $ | 1,222.72 | 49929 | 530502836 | $ | 643.38 | 79546 | 530612955 | $ | 1,716.00 |
| 20313 | 530215025 | $ | 1,000.05 | 49930 | 530502838 | $ | 64.66 | 79547 | 530612957 | $ | 815.96 |
| 20314 | 530215026 | $ | 45.98 | 49931 | 530502840 | $ | 59.26 | 79548 | 530612958 | $ | 2,002.00 |
| 20315 | 530215040 | $ | 769.60 | 49932 | 530502842 | $ | 33.49 | 79549 | 530612968 | $ | 11.56 |
| 20316 | 530215041 | $ | 151.58 | 49933 | 530502843 | $ | 171.70 | 79550 | 530612973 | $ | 1,203.80 |
| 20317 | 530215042 | $ | 368.11 | 49934 | 530502847 | $ | 0.05 | 79551 | 530612975 | $ | 77.36 |
| 20318 | 530215045 | $ | 1,480.43 | 49935 | 530502848 | $ | 0.44 | 79552 | 530612977 | $ | 5,391.45 |
| 20319 | 530215047 | $ | 143.00 | 49936 | 530502849 | $ | 665.97 | 79553 | 530612978 | $ | 377.52 |
| 20320 | 530215052 | $ | 257.46 | 49937 | 530502850 | $ | 344.09 | 79554 | 530612983 | $ | 334.62 |
| 20321 | 530215057 | $ | 1,457.03 | 49938 | 530502851 | $ | 1.23 | 79555 | 530612986 | $ | 11,675.00 |
| 20322 | 530215081 | $ | 256.10 | 49939 | 530502855 | $ | 30.60 | 79556 | 530612990 | $ | 94.38 |
| 20323 | 530215098 | $ | 356.02 | 49940 | 530502857 | $ | 4.99 | 79557 | 530612992 | $ | 2,288.00 |
| 20324 | 530215100 | $ | 247.42 | 49941 | 530502858 | $ | 1.76 | 79558 | 530612994 | $ | 194.48 |
| 20325 | 530215108 | $ | 31.86 | 49942 | 530502860 | $ | 0.12 | 79559 | 530612998 | $ | 701.28 |
| 20326 | 530215109 | $ | 699.40 | 49943 | 530502861 | $ | 246.52 | 79560 | 530613007 | $ | 25.00 |
| 20327 | 530215110 | $ | 250.90 | 49944 | 530502862 | $ | 5.58 | 79561 | 530613014 | $ | 461.17 |
| 20328 | 530215123 | $ | 172.50 | 49945 | 530502863 | $ | 218.98 | 79562 | 530613022 | $ | 715.00 |
| 20329 | 530215130 | $ | 243.10 | 49946 | 530502864 | $ | 33.43 | 79563 | 530613025 | $ | 225.94 |
| 20330 | 530215147 | $ | 412.83 | 49947 | 530502865 | $ | 0.00 | 79564 | 530613033 | $ | 572.00 |
| 20331 | 530215152 | $ | 666.38 | 49948 | 530502868 | $ | 638.94 | 79565 | 530613035 | $ | 694.98 |
| 20332 | 530215154 | $ | 666.38 | 49949 | 530502871 | $ | 65.99 | 79566 | 530613040 | $ | 2,025.07 |
| 20333 | 530215174 | $ | 1,459.63 | 49950 | 530502872 | $ | 1,208.77 | 79567 | 530613044 | $ | 739.56 |
| 20334 | 530215175 | $ | 268.84 | 49951 | 530502875 | $ | 154.77 | 79568 | 530613046 | $ | 386.10 |
| 20335 | 530215189 | $ | 173.88 | 49952 | 530502876 | $ | 0.10 | 79569 | 530613049 | $ | 343.20 |
| 20336 | 530215192 | $ | 1,672.50 | 49953 | 530502877 | $ | 8.81 | 79570 | 530613052 | $ | 1,430.00 |
| 20337 | 530215197 | $ | 848.51 | 49954 | 530502878 | $ | 4,581.37 | 79571 | 530613053 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20338 | 530215219 | $ | 29,172.80 | 49955 | 530502879 | $ | 797.88 | 79572 | 530613056 | $ | 2,839.50 |
| 20339 | 530215222 | $ | 316.99 | 49956 | 530502880 | $ | 895.89 | 79573 | 530613063 | $ | 1,217.88 |
| 20340 | 530215227 | $ | 337.48 | 49957 | 530502882 | $ | 74.13 | 79574 | 530613064 | $ | 3,146.00 |
| 20341 | 530215233 | $ | 302.68 | 49958 | 530502883 | $ | 2.05 | 79575 | 530613065 | $ | 388.64 |
| 20342 | 530215236 | $ | 388.00 | 49959 | 530502887 | $ | 64.21 | 79576 | 530613066 | $ | 1,144.00 |
| 20343 | 530215238 | $ | 102.85 | 49960 | 530502888 | $ | 170.47 | 79577 | 530613067 | $ | 3,718.00 |
| 20344 | 530215240 | $ | 149.80 | 49961 | 530502892 | $ | 38.42 | 79578 | 530613070 | $ | 181.29 |
| 20345 | 530215242 | $ | 16,130.40 | 49962 | 530502894 | $ | 1,272.82 | 79579 | 530613074 | $ | 1,902.10 |
| 20346 | 530215243 | $ | 392.35 | 49963 | 530502896 | $ | 307.92 | 79580 | 530613085 | $ | 345.64 |
| 20347 | 530215246 | $ | 286.00 | 49964 | 530502897 | $ | 205.11 | 79581 | 530613090 | $ | 1,430.00 |
| 20348 | 530215251 | $ | 735.80 | 49965 | 530502898 | $ | 1,088.74 | 79582 | 530613091 | $ | 1,430.00 |
| 20349 | 530215254 | $ | 613.44 | 49966 | 530502900 | $ | 366.11 | 79583 | 530613092 | $ | 454.74 |
| 20350 | 530215259 | $ | 335.05 | 49967 | 530502901 | $ | 480.86 | 79584 | 530613097 | $ | 1,215.83 |
| 20351 | 530215261 | $ | 171.60 | 49968 | 530502902 | $ | 2.96 | 79585 | 530613101 | $ | 1,879.59 |
| 20352 | 530215262 | $ | 51.48 | 49969 | 530502903 | $ | 18.90 | 79586 | 530613106 | $ | 429.00 |
| 20353 | 530215263 | $ | 1,217.80 | 49970 | 530502905 | $ | 314.07 | 79587 | 530613109 | $ | 1,287.00 |
| 20354 | 530215278 | $ | 1,747.46 | 49971 | 530502906 | $ | 108.28 | 79588 | 530613114 | $ | 67.00 |
| 20355 | 530215281 | $ | 322.43 | 49972 | 530502907 | $ | 247.50 | 79589 | 530613116 | $ | 858.00 |
| 20356 | 530215283 | $ | 717.60 | 49973 | 530502908 | $ | 0.10 | 79590 | 530613121 | $ | 3,879.45 |
| 20357 | 530215290 | $ | 1,147.22 | 49974 | 530502910 | $ | 1,683.80 | 79591 | 530613123 | $ | 920.92 |
| 20358 | 530215299 | $ | 175.50 | 49975 | 530502914 | $ | 2,164.75 | 79592 | 530613132 | $ | 1,280.45 |
| 20359 | 530215306 | $ | 1,991.17 | 49976 | 530502915 | $ | 16.28 | 79593 | 530613134 | $ | 60.06 |
| 20360 | 530215307 | $ | 850.19 | 49977 | 530502917 | $ | 391.48 | 79594 | 530613137 | $ | 739.56 |
| 20361 | 530215308 | $ | 1,462.23 | 49978 | 530502918 | $ | 50.22 | 79595 | 530613144 | $ | 232.68 |
| 20362 | 530215310 | $ | 325.64 | 49979 | 530502919 | $ | 365.82 | 79596 | 530613148 | $ | 669.00 |
| 20363 | 530215316 | $ | 23,622.00 | 49980 | 530502920 | $ | 224.92 | 79597 | 530613150 | $ | 257.58 |
| 20364 | 530215321 | $ | 1,430.84 | 49981 | 530502923 | $ | 2.40 | 79598 | 530613160 | $ | 387.43 |
| 20365 | 530215330 | $ | 737.10 | 49982 | 530502925 | $ | 0.02 | 79599 | 530613161 | $ | 1,287.00 |
| 20366 | 530215331 | $ | 316.25 | 49983 | 530502927 | $ | 6.07 | 79600 | 530613162 | $ | 2,610.11 |
| 20367 | 530215334 | $ | 127.30 | 49984 | 530502928 | $ | 3.99 | 79601 | 530613166 | $ | 108.68 |
| 20368 | 530215335 | $ | 994.50 | 49985 | 530502929 | $ | 136.19 | 79602 | 530613169 | $ | 429.00 |
| 20369 | 530215343 | $ | 353.08 | 49986 | 530502930 | $ | 26.64 | 79603 | 530613170 | $ | 747.81 |
| 20370 | 530215360 | $ | 117.02 | 49987 | 530502931 | $ | 1,125.90 | 79604 | 530613172 | $ | 286.00 |
| 20371 | 530215362 | $ | 14.30 | 49988 | 530502932 | $ | 0.20 | 79605 | 530613174 | $ | 2,574.00 |
| 20372 | 530215377 | $ | 8,398.81 | 49989 | 530502933 | $ | 369.84 | 79606 | 530613184 | $ | 117.26 |
| 20373 | 530215379 | $ | 405.60 | 49990 | 530502936 | $ | 111.72 | 79607 | 530613185 | $ | 3,646.50 |
| 20374 | 530215383 | $ | 271.70 | 49991 | 530502938 | $ | 51.96 | 79608 | 530613186 | $ | 381.67 |
| 20375 | 530215387 | $ | 1,107.55 | 49992 | 530502939 | $ | 19.02 | 79609 | 530613187 | $ | 82.94 |
| 20376 | 530215390 | $ | 11.44 | 49993 | 530502940 | $ | 16.00 | 79610 | 530613188 | $ | 1,430.00 |
| 20377 | 530215391 | $ | 79.54 | 49994 | 530502941 | $ | 12.19 | 79611 | 530613196 | $ | 286.00 |
| 20378 | 530215402 | $ | 287.80 | 49995 | 530502942 | $ | 18.89 | 79612 | 530613199 | $ | 4,290.00 |
| 20379 | 530215406 | $ | 28.28 | 49996 | 530502943 | $ | 1,083.31 | 79613 | 530613200 | $ | 3,254.68 |
| 20380 | 530215412 | $ | 185.90 | 49997 | 530502944 | $ | 19.23 | 79614 | 530613202 | $ | 2,574.00 |
| 20381 | 530215442 | $ | 840.84 | 49998 | 530502945 | $ | 337.02 | 79615 | 530613204 | $ | 5,720.00 |
| 20382 | 530215444 | $ | 858.00 | 49999 | 530502946 | $ | 266.36 | 79616 | 530613212 | $ | 572.00 |
| 20383 | 530215447 | $ | 536.54 | 50000 | 530502947 | $ | 194.96 | 79617 | 530613217 | $ | 2,187.90 |
| 20384 | 530215465 | $ | 2,073.33 | 50001 | 530502949 | $ | 0.01 | 79618 | 530613218 | $ | 2,024.91 |
| 20385 | 530215467 | $ | 232.70 | 50002 | 530502950 | $ | 321.92 | 79619 | 530613228 | $ | 1,201.20 |
| 20386 | 530215468 | $ | 1,144.00 | 50003 | 530502953 | $ | 1.36 | 79620 | 530613238 | $ | 1,291.90 |
| 20387 | 530215474 | $ | 775.06 | 50004 | 530502954 | $ | 180.93 | 79621 | 530613240 | $ | 45.88 |
| 20388 | 530215480 | $ | 557.70 | 50005 | 530502957 | $ | 0.07 | 79622 | 530613250 | $ | 286.43 |
| 20389 | 530215485 | $ | 521.47 | 50006 | 530502959 | $ | 475.86 | 79623 | 530613259 | $ | 683.54 |
| 20390 | 530215496 | $ | 437.58 | 50007 | 530502960 | $ | 0.00 | 79624 | 530613262 | $ | 572.00 |
| 20391 | 530215504 | $ | 572.00 | 50008 | 530502964 | $ | 157.46 | 79625 | 530613267 | $ | 94.34 |
| 20392 | 530215525 | $ | 772.20 | 50009 | 530502967 | $ | 2.87 | 79626 | 530613268 | $ | 43.89 |
| 20393 | 530215536 | $ | 63.02 | 50010 | 530502968 | $ | 314.42 | 79627 | 530613272 | $ | 766.48 |
| 20394 | 530215539 | $ | 113.77 | 50011 | 530502970 | $ | 143.85 | 79628 | 530613273 | $ | 461.60 |
| 20395 | 530215543 | $ | 57.20 | 50012 | 530502973 | $ | 512.87 | 79629 | 530613275 | $ | 929.50 |
| 20396 | 530215566 | $ | 74.36 | 50013 | 530502976 | $ | 84.72 | 79630 | 530613278 | $ | 165.88 |
| 20397 | 530215576 | $ | 900.90 | 50014 | 530502982 | $ | 145.41 | 79631 | 530613279 | $ | 165.88 |
| 20398 | 530215581 | $ | 139.37 | 50015 | 530502983 | $ | 392.34 | 79632 | 530613281 | $ | 23,793.20 |
| 20399 | 530215584 | $ | 485.00 | 50016 | 530502985 | $ | 1,073.40 | 79633 | 530613284 | $ | 572.00 |
| 20400 | 530215586 | $ | 124.78 | 50017 | 530502986 | $ | 260.52 | 79634 | 530613285 | $ | 3.88 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20401 | 530215597 | $ | 312.00 | 50018 | 530502987 | $ | 413.98 | |
| 20402 | 530215613 | $ | 525.43 | 50019 | 530502988 | $ | 935.39 | |
| 20403 | 530215615 | $ | 2,493.40 | 50020 | 530502991 | $ | 473.44 | |
| 20404 | 530215623 | $ | 809.38 | 50021 | 530502992 | $ | 81.13 | |
| 20405 | 530215624 | $ | 45.71 | 50022 | 530502994 | $ | 11.73 | |
| 20406 | 530215626 | $ | 183.04 | 50023 | 530502995 | $ | 56.25 | |
| 20407 | 530215631 | $ | 1,181.96 | 50024 | 530502996 | $ | 119.41 | |
| 20408 | 530215632 | $ | 616.83 | 50025 | 530502998 | $ | 6.73 | |
| 20409 | 530215633 | $ | 877.91 | 50026 | 530502999 | $ | 19.22 | |
| 20410 | 530215634 | $ | 1,330.05 | 50027 | 530503002 | $ | 70.75 | |
| 20411 | 530215635 | $ | 397.54 | 50028 | 530503005 | $ | 481.56 | |
| 20412 | 530215636 | $ | 492.95 | 50029 | 530503006 | $ | 351.51 | |
| 20413 | 530215637 | $ | 970.34 | 50030 | 530503007 | $ | 113.14 | |
| 20414 | 530215638 | $ | 758.42 | 50031 | 530503009 | $ | 635.04 | |
| 20415 | 530215639 | $ | 798.95 | 50032 | 530503010 | $ | 635.40 | |
| 20416 | 530215640 | $ | 4,662.64 | 50033 | 530503011 | $ | 780.05 | |
| 20417 | 530215641 | $ | 1,694.86 | 50034 | 530503013 | $ | 299.59 | |
| 20418 | 530215658 | $ | 8,450.25 | 50035 | 530503016 | $ | 59.57 | |
| 20419 | 530215665 | $ | 545.12 | 50036 | 530503017 | $ | 204.03 | |
| 20420 | 530215669 | $ | 114.40 | 50037 | 530503018 | $ | 453.28 | |
| 20421 | 530215678 | $ | 693.10 | 50038 | 530503019 | $ | 4.41 | |
| 20422 | 530215679 | $ | 1,590.22 | 50039 | 530503020 | $ | 17.28 | |
| 20423 | 530215680 | $ | 4,732.38 | 50040 | 530503021 | $ | 0.73 | |
| 20424 | 530215682 | $ | 2.76 | 50041 | 530503022 | $ | 2,936.80 | |
| 20425 | 530215688 | $ | 192.72 | 50042 | 530503023 | $ | 29.39 | |
| 20426 | 530215691 | $ | 9,801.22 | 50043 | 530503024 | $ | 53.93 | |
| 20427 | 530215723 | $ | 3,044.50 | 50044 | 530503025 | $ | 51.29 | |
| 20428 | 530215734 | $ | 2,505.36 | 50045 | 530503028 | $ | 510.42 | |
| 20429 | 530215735 | $ | 858.00 | 50046 | 530503029 | $ | 282.62 | |
| 20430 | 530215749 | $ | 507.15 | 50047 | 530503030 | $ | 63.83 | |
| 20431 | 530215753 | $ | 812.24 | 50048 | 530503031 | $ | 0.67 | |
| 20432 | 530215754 | $ | 2,190.76 | 50049 | 530503033 | $ | 258.25 | |
| 20433 | 530215760 | $ | 4,763.20 | 50050 | 530503035 | $ | 2.65 | |
| 20434 | 530215791 | $ | 1,110.00 | 50051 | 530503036 | $ | 104.49 | |
| 20435 | 530215799 | $ | 378.00 | 50052 | 530503037 | $ | 208.78 | |
| 20436 | 530215800 | $ | 429.03 | 50053 | 530503038 | $ | 2,400.63 | |
| 20437 | 530215801 | $ | 302.40 | 50054 | 530503046 | $ | 92.88 | |
| 20438 | 530215802 | $ | 2,787.50 | 50055 | 530503050 | $ | 593.44 | |
| 20439 | 530215810 | $ | 843.70 | 50056 | 530503052 | $ | 270.80 | |
| 20440 | 530215811 | $ | 958.10 | 50057 | 530503053 | $ | 66.85 | |
| 20441 | 530215814 | $ | 223.08 | 50058 | 530503054 | $ | 88.59 | |
| 20442 | 530215815 | $ | 21.44 | 50059 | 530503056 | $ | 9.80 | |
| 20443 | 530215827 | $ | 3,923.84 | 50060 | 530503060 | $ | 9.66 | |
| 20444 | 530215829 | $ | 1,544.40 | 50061 | 530503063 | $ | 336.11 | |
| 20445 | 530215837 | $ | 31.15 | 50062 | 530503064 | $ | 242.31 | |
| 20446 | 530215859 | $ | 5,148.00 | 50063 | 530503065 | $ | 120.16 | |
| 20447 | 530215860 | $ | 34.16 | 50064 | 530503066 | $ | 843.17 | |
| 20448 | 530215861 | $ | 230.58 | 50065 | 530503067 | $ | 59.93 | |
| 20449 | 530215867 | $ | 1,448.77 | 50066 | 530503069 | $ | 8.88 | |
| 20450 | 530215872 | $ | 772.20 | 50067 | 530503076 | $ | 8.73 | |
| 20451 | 530215877 | $ | 255.74 | 50068 | 530503077 | $ | 487.83 | |
| 20452 | 530215879 | $ | 354.87 | 50069 | 530503079 | $ | 846.12 | |
| 20453 | 530215880 | $ | 368.94 | 50070 | 530503080 | $ | 1.84 | |
| 20454 | 530215889 | $ | 1,336.66 | 50071 | 530503082 | $ | 417.70 | |
| 20455 | 530215890 | $ | 91.96 | 50072 | 530503085 | $ | 1.87 | |
| 20456 | 530215905 | $ | 314.60 | 50073 | 530503088 | $ | 499.83 | |
| 20457 | 530215912 | $ | 362.80 | 50074 | 530503091 | $ | 5.14 | |
| 20458 | 530215916 | $ | 39.00 | 50075 | 530503092 | $ | 1,334.43 | |
| 20459 | 530215922 | $ | 2,220.00 | 50076 | 530503093 | $ | 4.47 | |
| 20460 | 530215929 | $ | 160.16 | 50077 | 530503095 | $ | 754.34 | |
| 20461 | 530215949 | $ | 8,866.00 | 50078 | 530503097 | $ | 27.59 | |
| 20462 | 530215959 | $ | 49.95 | 50079 | 530503102 | $ | 0.72 | |
| 20463 | 530215960 | $ | 168.52 | 50080 | 530503103 | $ | 125.15 | |

| 79635 | 530613289 | $ | 140.14 |
|---|---|---|---|
| 79636 | 530613292 | $ | 60.06 |
| 79637 | 530613293 | $ | 71.50 |
| 79638 | 530613294 | $ | 572.00 |
| 79639 | 530613296 | $ | 451.88 |
| 79640 | 530613300 | $ | 2,080.65 |
| 79641 | 530613306 | $ | 371.80 |
| 79642 | 530613308 | $ | 286.00 |
| 79643 | 530613311 | $ | 843.00 |
| 79644 | 530613314 | $ | 572.00 |
| 79645 | 530613315 | $ | 1,144.00 |
| 79646 | 530613316 | $ | 911.35 |
| 79647 | 530613321 | $ | 422.73 |
| 79648 | 530613323 | $ | 1,658.80 |
| 79649 | 530613331 | $ | 1,230.00 |
| 79650 | 530613333 | $ | 320.10 |
| 79651 | 530613342 | $ | 73.52 |
| 79652 | 530613344 | $ | 572.00 |
| 79653 | 530613345 | $ | 855.14 |
| 79654 | 530613347 | $ | 1,072.50 |
| 79655 | 530613350 | $ | 343.20 |
| 79656 | 530613356 | $ | 71.50 |
| 79657 | 530613358 | $ | 4,541.68 |
| 79658 | 530613362 | $ | 17,160.00 |
| 79659 | 530613371 | $ | 18.81 |
| 79660 | 530613375 | $ | 2,860.00 |
| 79661 | 530613379 | $ | 1,001.00 |
| 79662 | 530613384 | $ | 700.74 |
| 79663 | 530613385 | $ | 77.53 |
| 79664 | 530613387 | $ | 113.77 |
| 79665 | 530613388 | $ | 359.50 |
| 79666 | 530613389 | $ | 5.69 |
| 79667 | 530613391 | $ | 2,815.00 |
| 79668 | 530613394 | $ | 238.64 |
| 79669 | 530613397 | $ | 429.00 |
| 79670 | 530613399 | $ | 67.88 |
| 79671 | 530613404 | $ | 929.50 |
| 79672 | 530613405 | $ | 1,716.00 |
| 79673 | 530613408 | $ | 286.00 |
| 79674 | 530613414 | $ | 1,144.00 |
| 79675 | 530613415 | $ | 2,589.80 |
| 79676 | 530613416 | $ | 3,954.60 |
| 79677 | 530613417 | $ | 5,005.00 |
| 79678 | 530613418 | $ | 108.68 |
| 79679 | 530613419 | $ | 19.74 |
| 79680 | 530613425 | $ | 559.52 |
| 79681 | 530613428 | $ | 1,487.20 |
| 79682 | 530613429 | $ | 286.00 |
| 79683 | 530613434 | $ | 200.20 |
| 79684 | 530613435 | $ | 8.07 |
| 79685 | 530613437 | $ | 454.50 |
| 79686 | 530613438 | $ | 23.86 |
| 79687 | 530613439 | $ | 97.24 |
| 79688 | 530613446 | $ | 4,514.20 |
| 79689 | 530613447 | $ | 1,244.10 |
| 79690 | 530613450 | $ | 970.00 |
| 79691 | 530613454 | $ | 371.80 |
| 79692 | 530613455 | $ | 956.03 |
| 79693 | 530613457 | $ | 70.48 |
| 79694 | 530613459 | $ | 858.00 |
| 79695 | 530613469 | $ | 617.76 |
| 79696 | 530613473 | $ | 286.00 |
| 79697 | 530613476 | $ | 3,706.56 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20464 | 530215963 | $ 4,189.35 | 50081 | 530503104 | $ 2,551.35 | 79698 | 530613477 | $ 858.00 |
| 20465 | 530215995 | $ 3,718.00 | 50082 | 530503108 | $ 2.72 | 79699 | 530613481 | $ 1,716.00 |
| 20466 | 530216009 | $ 2.54 | 50083 | 530503109 | $ 2,051.67 | 79700 | 530613482 | $ 372.49 |
| 20467 | 530216011 | $ 1,505.40 | 50084 | 530503111 | $ 349.79 | 79701 | 530613483 | $ 429.00 |
| 20468 | 530216022 | $ 1,185.99 | 50085 | 530503113 | $ 20.18 | 79702 | 530613485 | $ 400.40 |
| 20469 | 530216023 | $ 477.10 | 50086 | 530503116 | $ 350.04 | 79703 | 530613486 | $ 1,430.00 |
| 20470 | 530216025 | $ 675.00 | 50087 | 530503117 | $ 1,430.63 | 79704 | 530613493 | $ 955.00 |
| 20471 | 530216039 | $ 40.74 | 50088 | 530503118 | $ 859.64 | 79705 | 530613497 | $ 1,195.48 |
| 20472 | 530216040 | $ 858.00 | 50089 | 530503119 | $ 0.02 | 79706 | 530613501 | $ 858.00 |
| 20473 | 530216044 | $ 212.55 | 50090 | 530503120 | $ 372.70 | 79707 | 530613502 | $ 429.00 |
| 20474 | 530216062 | $ 136.47 | 50091 | 530503122 | $ 2.30 | 79708 | 530613504 | $ 574.86 |
| 20475 | 530216066 | $ 2,190.76 | 50092 | 530503124 | $ 6.35 | 79709 | 530613505 | $ 777.25 |
| 20476 | 530216067 | $ 2.86 | 50093 | 530503127 | $ 0.09 | 79710 | 530613507 | $ 4.43 |
| 20477 | 530216072 | $ 1,289.05 | 50094 | 530503132 | $ 121.34 | 79711 | 530613511 | $ 1,458.60 |
| 20478 | 530216073 | $ 517.50 | 50095 | 530503133 | $ 0.35 | 79712 | 530613514 | $ 77.22 |
| 20479 | 530216075 | $ 1,962.20 | 50096 | 530503135 | $ 366.41 | 79713 | 530613516 | $ 1,716.00 |
| 20480 | 530216077 | $ 59.13 | 50097 | 530503137 | $ 493.66 | 79714 | 530613519 | $ 608.03 |
| 20481 | 530216079 | $ 442.00 | 50098 | 530503139 | $ 1,326.26 | 79715 | 530613521 | $ 206.25 |
| 20482 | 530216081 | $ 15.43 | 50099 | 530503143 | $ 0.01 | 79716 | 530613523 | $ 15.52 |
| 20483 | 530216092 | $ 1,144.00 | 50100 | 530503144 | $ 433.81 | 79717 | 530613530 | $ 2,030.60 |
| 20484 | 530216109 | $ 1,561.00 | 50101 | 530503145 | $ 0.36 | 79718 | 530613536 | $ 286.00 |
| 20485 | 530216135 | $ 436.59 | 50102 | 530503146 | $ 129.39 | 79719 | 530613537 | $ 427.98 |
| 20486 | 530216136 | $ 1,430.00 | 50103 | 530503148 | $ 154.93 | 79720 | 530613541 | $ 348.23 |
| 20487 | 530216138 | $ 1,452.88 | 50104 | 530503150 | $ 0.08 | 79721 | 530613542 | $ 1,430.00 |
| 20488 | 530216151 | $ 1,017.54 | 50105 | 530503152 | $ 651.20 | 79722 | 530613544 | $ 2,002.00 |
| 20489 | 530216152 | $ 883.94 | 50106 | 530503153 | $ 154.86 | 79723 | 530613545 | $ 125.90 |
| 20490 | 530216153 | $ 1,113.26 | 50107 | 530503154 | $ 0.00 | 79724 | 530613552 | $ 766.00 |
| 20491 | 530216169 | $ 163.02 | 50108 | 530503156 | $ 9.63 | 79725 | 530613556 | $ 614.39 |
| 20492 | 530216184 | $ 1,302.00 | 50109 | 530503157 | $ 60.55 | 79726 | 530613560 | $ 7.76 |
| 20493 | 530216190 | $ 2,113.78 | 50110 | 530503158 | $ 0.29 | 79727 | 530613561 | $ 2,310.88 |
| 20494 | 530216198 | $ 7,764.90 | 50111 | 530503159 | $ 747.15 | 79728 | 530613563 | $ 1,430.00 |
| 20495 | 530216207 | $ 109.65 | 50112 | 530503161 | $ 24.26 | 79729 | 530613564 | $ 286.00 |
| 20496 | 530247715 | $ 7,707.25 | 50113 | 530503164 | $ 145.34 | 79730 | 530613566 | $ 2,860.00 |
| 20497 | 530247774 | $ 25,438.40 | 50114 | 530503166 | $ 151.92 | 79731 | 530613567 | $ 25,601.90 |
| 20498 | 530247835 | $ 5,920.06 | 50115 | 530503167 | $ 242.48 | 79732 | 530613568 | $ 2,860.00 |
| 20499 | 530247837 | $ 28,685.67 | 50116 | 530503168 | $ 175.02 | 79733 | 530613569 | $ 52.88 |
| 20500 | 530247845 | $ 9,444.24 | 50117 | 530503169 | $ 104.45 | 79734 | 530613570 | $ 2,574.00 |
| 20501 | 530247852 | $ 115,159.35 | 50118 | 530503172 | $ 67.22 | 79735 | 530613573 | $ 672.67 |
| 20502 | 530247853 | $ 136,562.25 | 50119 | 530503173 | $ 349.90 | 79736 | 530613574 | $ 90.61 |
| 20503 | 530247861 | $ 14,427.91 | 50120 | 530503174 | $ 133.39 | 79737 | 530613575 | $ 193.37 |
| 20504 | 530247871 | $ 842,993.60 | 50121 | 530503175 | $ 0.06 | 79738 | 530613576 | $ 858.00 |
| 20505 | 530247873 | $ 27,893.42 | 50122 | 530503180 | $ 68.60 | 79739 | 530613579 | $ 62.92 |
| 20506 | 530247880 | $ 403.06 | 50123 | 530503181 | $ 0.13 | 79740 | 530613580 | $ 858.00 |
| 20507 | 530247881 | $ 317,282.00 | 50124 | 530503182 | $ 682.75 | 79741 | 530613583 | $ 566.83 |
| 20508 | 530247882 | $ 1,098,267.15 | 50125 | 530503183 | $ 64.05 | 79742 | 530613584 | $ 2,288.00 |
| 20509 | 530247886 | $ 2.50 | 50126 | 530503184 | $ 383.48 | 79743 | 530613586 | $ 403.49 |
| 20510 | 530247894 | $ 1,289.53 | 50127 | 530503185 | $ 410.43 | 79744 | 530613587 | $ 8,580.00 |
| 20511 | 530247899 | $ 2.86 | 50128 | 530503187 | $ 91.17 | 79745 | 530613591 | $ 1,430.00 |
| 20512 | 530247901 | $ 20,168.37 | 50129 | 530503188 | $ 14.95 | 79746 | 530613592 | $ 4,290.00 |
| 20513 | 530247902 | $ 15,134.63 | 50130 | 530503191 | $ 7.32 | 79747 | 530613594 | $ 696.00 |
| 20514 | 530247903 | $ 3,789.16 | 50131 | 530503193 | $ 10.82 | 79748 | 530613596 | $ 105.32 |
| 20515 | 530247908 | $ 337,441.23 | 50132 | 530503197 | $ 368.13 | 79749 | 530613598 | $ 706.60 |
| 20516 | 530247918 | $ 19,665.24 | 50133 | 530503198 | $ 815.11 | 79750 | 530613599 | $ 3,455.50 |
| 20517 | 530247938 | $ 12,324.37 | 50134 | 530503199 | $ 23.33 | 79751 | 530613600 | $ 568.00 |
| 20518 | 530247946 | $ 63,812.85 | 50135 | 530503203 | $ 8.43 | 79752 | 530613609 | $ 258.36 |
| 20519 | 530247947 | $ 55,673.73 | 50136 | 530503204 | $ 552.56 | 79753 | 530613610 | $ 108.68 |
| 20520 | 530247961 | $ 528,199.24 | 50137 | 530503205 | $ 9.05 | 79754 | 530613611 | $ 214.50 |
| 20521 | 530247973 | $ 1,906.54 | 50138 | 530503207 | $ 417.90 | 79755 | 530613613 | $ 28,600.00 |
| 20522 | 530247980 | $ 43,371.50 | 50139 | 530503208 | $ 1,361.29 | 79756 | 530613615 | $ 1,086.80 |
| 20523 | 530247981 | $ 1,752.18 | 50140 | 530503212 | $ 9.83 | 79757 | 530613618 | $ 429.00 |
| 20524 | 530247992 | $ 56,597.44 | 50141 | 530503213 | $ 1,169.21 | 79758 | 530613623 | $ 2,860.00 |
| 20525 | 530248010 | $ 17.01 | 50142 | 530503214 | $ 821.21 | 79759 | 530613625 | $ 5,148.00 |
| 20526 | 530248011 | $ 236.83 | 50143 | 530503215 | $ 34.67 | 79760 | 530613627 | $ 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20527 | 530248014 | $ | 37.18 | 50144 | 530503216 | $ | 8.61 | 79761 | 530613628 | $ | 188.76 |
| 20528 | 530248033 | $ | 14,363.70 | 50145 | 530503218 | $ | 321.49 | 79762 | 530613629 | $ | 110.90 |
| 20529 | 530248054 | $ | 1,344.20 | 50146 | 530503219 | $ | 98.03 | 79763 | 530613632 | $ | 471.90 |
| 20530 | 530248055 | $ | 2,676.96 | 50147 | 530503220 | $ | 5.85 | 79764 | 530613633 | $ | 411.84 |
| 20531 | 530248057 | $ | 5,720.00 | 50148 | 530503223 | $ | 481.82 | 79765 | 530613635 | $ | 222.61 |
| 20532 | 530248058 | $ | 85,800.00 | 50149 | 530503226 | $ | 46.19 | 79766 | 530613637 | $ | 858.00 |
| 20533 | 530248059 | $ | 28,600.00 | 50150 | 530503229 | $ | 4.92 | 79767 | 530613638 | $ | 860.86 |
| 20534 | 530248060 | $ | 108,065.64 | 50151 | 530503231 | $ | 97.76 | 79768 | 530613640 | $ | 400.40 |
| 20535 | 530248061 | $ | 36,417.50 | 50152 | 530503233 | $ | 0.69 | 79769 | 530613641 | $ | 398.81 |
| 20536 | 530248063 | $ | 2,288.00 | 50153 | 530503234 | $ | 51.65 | 79770 | 530613649 | $ | 143.00 |
| 20537 | 530248064 | $ | 1,041.04 | 50154 | 530503236 | $ | 324.93 | 79771 | 530613650 | $ | 268.84 |
| 20538 | 530248066 | $ | 1,793.00 | 50155 | 530503237 | $ | 0.24 | 79772 | 530613651 | $ | 560.00 |
| 20539 | 530248070 | $ | 71,349.98 | 50156 | 530503238 | $ | 1,228.10 | 79773 | 530613652 | $ | 1,716.00 |
| 20540 | 530248071 | $ | 2,002.00 | 50157 | 530503239 | $ | 10.01 | 79774 | 530613653 | $ | 438.00 |
| 20541 | 530248073 | $ | 12,298.00 | 50158 | 530503240 | $ | 3.39 | 79775 | 530613654 | $ | 858.00 |
| 20542 | 530248076 | $ | 41,229.67 | 50159 | 530503243 | $ | 19.58 | 79776 | 530613655 | $ | 858.00 |
| 20543 | 530248077 | $ | 959.68 | 50160 | 530503244 | $ | 22.06 | 79777 | 530613659 | $ | 2,288.00 |
| 20544 | 530248078 | $ | 336,091.40 | 50161 | 530503247 | $ | 0.15 | 79778 | 530613660 | $ | 738.44 |
| 20545 | 530248080 | $ | 155,372.43 | 50162 | 530503248 | $ | 437.17 | 79779 | 530613663 | $ | 234.52 |
| 20546 | 530248081 | $ | 125,052.85 | 50163 | 530503249 | $ | 837.39 | 79780 | 530613664 | $ | 366.08 |
| 20547 | 530248082 | $ | 26,354.46 | 50164 | 530503251 | $ | 5.09 | 79781 | 530613665 | $ | 1,430.00 |
| 20548 | 530248083 | $ | 136,910.46 | 50165 | 530503252 | $ | 1.62 | 79782 | 530613667 | $ | 1,716.00 |
| 20549 | 530248084 | $ | 39,576.68 | 50166 | 530503255 | $ | 625.30 | 79783 | 530613668 | $ | 290.60 |
| 20550 | 530248085 | $ | 11,623.50 | 50167 | 530503256 | $ | 339.51 | 79784 | 530613669 | $ | 380.38 |
| 20551 | 530248086 | $ | 3,520.66 | 50168 | 530503257 | $ | 0.03 | 79785 | 530613671 | $ | 436.50 |
| 20552 | 530248087 | $ | 6,509.36 | 50169 | 530503258 | $ | 0.30 | 79786 | 530613672 | $ | 140.12 |
| 20553 | 530248090 | $ | 4,700.12 | 50170 | 530503259 | $ | 263.53 | 79787 | 530613676 | $ | 3,360.50 |
| 20554 | 530248097 | $ | 2,809.27 | 50171 | 530503260 | $ | 0.51 | 79788 | 530613677 | $ | 669.24 |
| 20555 | 530248099 | $ | 5,434.00 | 50172 | 530503261 | $ | 1,459.30 | 79789 | 530613679 | $ | 209.94 |
| 20556 | 530248102 | $ | 55,252.11 | 50173 | 530503263 | $ | 0.15 | 79790 | 530613684 | $ | 572.00 |
| 20557 | 530248103 | $ | 95,383.86 | 50174 | 530503264 | $ | 0.45 | 79791 | 530613687 | $ | 231.87 |
| 20558 | 530248104 | $ | 2,591.16 | 50175 | 530503266 | $ | 22.14 | 79792 | 530613688 | $ | 650.35 |
| 20559 | 530248106 | $ | 201,106.62 | 50176 | 530503269 | $ | 357.49 | 79793 | 530613696 | $ | 509.08 |
| 20560 | 530248108 | $ | 3,575.00 | 50177 | 530503272 | $ | 4.30 | 79794 | 530613697 | $ | 858.00 |
| 20561 | 530248109 | $ | 398.78 | 50178 | 530503274 | $ | 85.47 | 79795 | 530613698 | $ | 143.00 |
| 20562 | 530248112 | $ | 46,373.00 | 50179 | 530503276 | $ | 254.68 | 79796 | 530613704 | $ | 536.44 |
| 20563 | 530248115 | $ | 36,665.20 | 50180 | 530503278 | $ | 813.94 | 79797 | 530613705 | $ | 2,288.00 |
| 20564 | 530248116 | $ | 74,894.70 | 50181 | 530503280 | $ | 207.51 | 79798 | 530613709 | $ | 66.03 |
| 20565 | 530248125 | $ | 6,278.69 | 50182 | 530503284 | $ | 468.40 | 79799 | 530613713 | $ | 858.00 |
| 20566 | 530248126 | $ | 113,020.57 | 50183 | 530503286 | $ | 257.05 | 79800 | 530613714 | $ | 162.99 |
| 20567 | 530248131 | $ | 20,383.70 | 50184 | 530503291 | $ | 53.25 | 79801 | 530613719 | $ | 886.60 |
| 20568 | 530248134 | $ | 150,146.44 | 50185 | 530503293 | $ | 184.89 | 79802 | 530613723 | $ | 2,288.00 |
| 20569 | 530248135 | $ | 13,367.64 | 50186 | 530503294 | $ | 31.05 | 79803 | 530613725 | $ | 1,056.50 |
| 20570 | 530248138 | $ | 68,538.19 | 50187 | 530503296 | $ | 612.35 | 79804 | 530613728 | $ | 572.00 |
| 20571 | 530248142 | $ | 98,289.45 | 50188 | 530503297 | $ | 438.06 | 79805 | 530613731 | $ | 177.32 |
| 20572 | 530248146 | $ | 2,860.00 | 50189 | 530503298 | $ | 1,272.64 | 79806 | 530613733 | $ | 143.00 |
| 20573 | 530248147 | $ | 6,409.00 | 50190 | 530503299 | $ | 481.18 | 79807 | 530613735 | $ | 286.00 |
| 20574 | 530248149 | $ | 37,517.62 | 50191 | 530503300 | $ | 450.79 | 79808 | 530613736 | $ | 1,716.00 |
| 20575 | 530248150 | $ | 15,533.61 | 50192 | 530503301 | $ | 367.50 | 79809 | 530613737 | $ | 2,288.00 |
| 20576 | 530248151 | $ | 170,402.00 | 50193 | 530503302 | $ | 0.61 | 79810 | 530613739 | $ | 2,860.00 |
| 20577 | 530248152 | $ | 27,456.00 | 50194 | 530503306 | $ | 24.45 | 79811 | 530613741 | $ | 754.51 |
| 20578 | 530248156 | $ | 17,446.00 | 50195 | 530503307 | $ | 13.60 | 79812 | 530613742 | $ | 883.74 |
| 20579 | 530248157 | $ | 32,318.00 | 50196 | 530503311 | $ | 60.10 | 79813 | 530613750 | $ | 429.00 |
| 20580 | 530248164 | $ | 265,653.96 | 50197 | 530503313 | $ | 10.17 | 79814 | 530613751 | $ | 1,398.00 |
| 20581 | 530248165 | $ | 38,610.00 | 50198 | 530503314 | $ | 3.27 | 79815 | 530613752 | $ | 465.16 |
| 20582 | 530248166 | $ | 18,961.80 | 50199 | 530503315 | $ | 0.17 | 79816 | 530613754 | $ | 514.80 |
| 20583 | 530248167 | $ | 58,517.42 | 50200 | 530503318 | $ | 11.30 | 79817 | 530613756 | $ | 468.80 |
| 20584 | 530248168 | $ | 7,616.18 | 50201 | 530503319 | $ | 1,833.37 | 79818 | 530613757 | $ | 578.48 |
| 20585 | 530248169 | $ | 15,200.90 | 50202 | 530503321 | $ | 397.62 | 79819 | 530613758 | $ | 4,004.00 |
| 20586 | 530248171 | $ | 25,348.18 | 50203 | 530503322 | $ | 389.50 | 79820 | 530613760 | $ | 265.62 |
| 20587 | 530248172 | $ | 1,564.95 | 50204 | 530503324 | $ | 6.05 | 79821 | 530613761 | $ | 4,862.00 |
| 20588 | 530248173 | $ | 15,670.99 | 50205 | 530503325 | $ | 330.64 | 79822 | 530613762 | $ | 10.28 |
| 20589 | 530248174 | $ | 14,706.12 | 50206 | 530503328 | $ | 0.43 | 79823 | 530613763 | $ | 300.30 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20590 | 530248175 | $ | 114,400.00 | 50207 | 530503330 | $ | 2,572.48 | 79824 | 530613764 | $ | 12,012.00 |
| 20591 | 530248179 | $ | 14,320.02 | 50208 | 530503331 | $ | 0.05 | 79825 | 530613766 | $ | 55.13 |
| 20592 | 530248180 | $ | 15,438.28 | 50209 | 530503332 | $ | 0.69 | 79826 | 530613770 | $ | 402.92 |
| 20593 | 530248188 | $ | 15,043.62 | 50210 | 530503333 | $ | 104.17 | 79827 | 530613774 | $ | 918.06 |
| 20594 | 530248189 | $ | 11,269.05 | 50211 | 530503334 | $ | 48.17 | 79828 | 530613776 | $ | 1,430.00 |
| 20595 | 530248190 | $ | 4,492.63 | 50212 | 530503338 | $ | 602.96 | 79829 | 530613777 | $ | 1,835.00 |
| 20596 | 530248192 | $ | 262,834.00 | 50213 | 530503339 | $ | 20.81 | 79830 | 530613779 | $ | 819.03 |
| 20597 | 530248193 | $ | 7,001.28 | 50214 | 530503341 | $ | 716.05 | 79831 | 530613790 | $ | 1,144.00 |
| 20598 | 530248207 | $ | 365,789.55 | 50215 | 530503342 | $ | 0.00 | 79832 | 530613791 | $ | 1,609.79 |
| 20599 | 530248208 | $ | 5,888.26 | 50216 | 530503344 | $ | 415.98 | 79833 | 530613794 | $ | 100.10 |
| 20600 | 530248216 | $ | 12,298.00 | 50217 | 530503345 | $ | 47.71 | 79834 | 530613796 | $ | 1,531.83 |
| 20601 | 530248218 | $ | 1,132,054.86 | 50218 | 530503346 | $ | 695.28 | 79835 | 530613797 | $ | 1,206.92 |
| 20602 | 530248219 | $ | 156,819.52 | 50219 | 530503347 | $ | 67.95 | 79836 | 530613803 | $ | 77.22 |
| 20603 | 530248221 | $ | 36,571.48 | 50220 | 530503348 | $ | 1.73 | 79837 | 530613805 | $ | 2,285.14 |
| 20604 | 530248222 | $ | 2,476.76 | 50221 | 530503352 | $ | 1.68 | 79838 | 530613811 | $ | 1,430.00 |
| 20605 | 530248223 | $ | 89,989.90 | 50222 | 530503353 | $ | 21.17 | 79839 | 530613812 | $ | 1,144.00 |
| 20606 | 530248226 | $ | 8,212.45 | 50223 | 530503357 | $ | 152.26 | 79840 | 530613813 | $ | 2,474.75 |
| 20607 | 530248227 | $ | 6,058.52 | 50224 | 530503359 | $ | 256.54 | 79841 | 530613818 | $ | 429.00 |
| 20608 | 530248228 | $ | 176.54 | 50225 | 530503361 | $ | 52.52 | 79842 | 530613822 | $ | 844.20 |
| 20609 | 530248239 | $ | 14,923.22 | 50226 | 530503367 | $ | 26.67 | 79843 | 530613823 | $ | 328.90 |
| 20610 | 530248240 | $ | 3,317,059.49 | 50227 | 530503370 | $ | 841.29 | 79844 | 530613827 | $ | 1,430.00 |
| 20611 | 530248244 | $ | 30,867.98 | 50228 | 530503372 | $ | 0.45 | 79845 | 530613830 | $ | 2,860.00 |
| 20612 | 530248245 | $ | 12,419.64 | 50229 | 530503374 | $ | 0.24 | 79846 | 530613832 | $ | 577.72 |
| 20613 | 530248246 | $ | 9,438.00 | 50230 | 530503375 | $ | 7.66 | 79847 | 530613834 | $ | 429.00 |
| 20614 | 530248247 | $ | 1,716.00 | 50231 | 530503377 | $ | 212.88 | 79848 | 530613837 | $ | 128.70 |
| 20615 | 530248248 | $ | 18,244.52 | 50232 | 530503379 | $ | 872.26 | 79849 | 530613838 | $ | 858.00 |
| 20616 | 530248249 | $ | 8,219.93 | 50233 | 530503380 | $ | 25.87 | 79850 | 530613839 | $ | 205.92 |
| 20617 | 530248254 | $ | 22,379.50 | 50234 | 530503382 | $ | 70.44 | 79851 | 530613848 | $ | 815.10 |
| 20618 | 530248256 | $ | 289,000.00 | 50235 | 530503383 | $ | 25.60 | 79852 | 530613849 | $ | 2,288.00 |
| 20619 | 530248264 | $ | 5,828.68 | 50236 | 530503385 | $ | 0.40 | 79853 | 530613853 | $ | 1,430.00 |
| 20620 | 530248265 | $ | 7,876.44 | 50237 | 530503389 | $ | 0.81 | 79854 | 530613863 | $ | 1,716.00 |
| 20621 | 530248271 | $ | 62,050.71 | 50238 | 530503390 | $ | 98.31 | 79855 | 530613866 | $ | 123.50 |
| 20622 | 530248272 | $ | 49,992.21 | 50239 | 530503391 | $ | 45.21 | 79856 | 530613867 | $ | 2,288.00 |
| 20623 | 530248274 | $ | 38,546.29 | 50240 | 530503392 | $ | 15.81 | 79857 | 530613871 | $ | 2,156.44 |
| 20624 | 530248275 | $ | 6,789.94 | 50241 | 530503395 | $ | 1,231.38 | 79858 | 530613873 | $ | 77.22 |
| 20625 | 530248277 | $ | 1,008.75 | 50242 | 530503397 | $ | 162.02 | 79859 | 530613878 | $ | 2,482.46 |
| 20626 | 530248279 | $ | 61,401.30 | 50243 | 530503398 | $ | 67.94 | 79860 | 530613879 | $ | 934.95 |
| 20627 | 530248280 | $ | 7,187.18 | 50244 | 530503399 | $ | 6.33 | 79861 | 530613891 | $ | 664.02 |
| 20628 | 530248284 | $ | 271.60 | 50245 | 530503400 | $ | 415.93 | 79862 | 530613894 | $ | 2,263.29 |
| 20629 | 530248294 | $ | 11,234.25 | 50246 | 530503401 | $ | 268.98 | 79863 | 530613896 | $ | 537.30 |
| 20630 | 530248394 | $ | 25,660.18 | 50247 | 530503402 | $ | 373.89 | 79864 | 530613898 | $ | 22,880.00 |
| 20631 | 530248420 | $ | 7,810.40 | 50248 | 530503403 | $ | 296.01 | 79865 | 530613902 | $ | 1,432.50 |
| 20632 | 530248432 | $ | 29,114.11 | 50249 | 530503404 | $ | 33.76 | 79866 | 530613903 | $ | 1,332.76 |
| 20633 | 530248481 | $ | 1,022,354.28 | 50250 | 530503405 | $ | 64.76 | 79867 | 530613906 | $ | 1,624.00 |
| 20634 | 530248487 | $ | 2.86 | 50251 | 530503406 | $ | 83.54 | 79868 | 530613907 | $ | 77.22 |
| 20635 | 530248498 | $ | 107,224.05 | 50252 | 530503407 | $ | 281.66 | 79869 | 530613913 | $ | 6.79 |
| 20636 | 530248870 | $ | 5,176.60 | 50253 | 530503408 | $ | 129.24 | 79870 | 530613916 | $ | 1,778.60 |
| 20637 | 530248982 | $ | 30,087.20 | 50254 | 530503410 | $ | 36.37 | 79871 | 530613917 | $ | 429.00 |
| 20638 | 530249208 | $ | 10,249.03 | 50255 | 530503411 | $ | 317.94 | 79872 | 530613919 | $ | 2,002.00 |
| 20639 | 530249255 | $ | 563.42 | 50256 | 530503413 | $ | 5.51 | 79873 | 530613923 | $ | 351.20 |
| 20640 | 530249256 | $ | 906.62 | 50257 | 530503414 | $ | 589.21 | 79874 | 530613924 | $ | 60.06 |
| 20641 | 530249264 | $ | 2,244.62 | 50258 | 530503415 | $ | 2.43 | 79875 | 530613927 | $ | 1,430.00 |
| 20642 | 530249265 | $ | 48.62 | 50259 | 530503420 | $ | 291.26 | 79876 | 530613930 | $ | 2,482.46 |
| 20643 | 530249267 | $ | 138,085.78 | 50260 | 530503424 | $ | 1,066.63 | 79877 | 530613941 | $ | 1,287.00 |
| 20644 | 530250164 | $ | 22,880.00 | 50261 | 530503425 | $ | 0.01 | 79878 | 530613947 | $ | 4,004.00 |
| 20645 | 530250868 | $ | 12.98 | 50262 | 530503427 | $ | 1.57 | 79879 | 530613948 | $ | 538.64 |
| 20646 | 530250871 | $ | 68,474.12 | 50263 | 530503428 | $ | 149.92 | 79880 | 530613949 | $ | 2,863.91 |
| 20647 | 530250872 | $ | 13,685.10 | 50264 | 530503429 | $ | 582.44 | 79881 | 530613951 | $ | 1,430.00 |
| 20648 | 530250873 | $ | 8,798.45 | 50265 | 530503430 | $ | 1,003.61 | 79882 | 530613952 | $ | 49.50 |
| 20649 | 530250877 | $ | 1,910.41 | 50266 | 530503432 | $ | 426.39 | 79883 | 530613953 | $ | 2,574.00 |
| 20650 | 530250878 | $ | 3,478.07 | 50267 | 530503433 | $ | 295.99 | 79884 | 530613954 | $ | 2,145.00 |
| 20651 | 530250879 | $ | 38,727.49 | 50268 | 530503434 | $ | 284.78 | 79885 | 530613957 | $ | 97.00 |
| 20652 | 530250883 | $ | 3,138.20 | 50269 | 530503436 | $ | 65.18 | 79886 | 530613960 | $ | 87.79 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20653 | 530250887 | $ | 130,706.73 | 50270 | 530503439 | $ | 229.17 | 79887 | 530613966 | $ | 58.99 |
| 20654 | 530250891 | $ | 256.06 | 50271 | 530503441 | $ | 495.21 | 79888 | 530613967 | $ | 686.12 |
| 20655 | 530250904 | $ | 2,270.82 | 50272 | 530503446 | $ | 0.39 | 79889 | 530613969 | $ | 8,580.00 |
| 20656 | 530250950 | $ | 19,751.66 | 50273 | 530503448 | $ | 78.57 | 79890 | 530613973 | $ | 160.16 |
| 20657 | 530250952 | $ | 9,051.90 | 50274 | 530503451 | $ | 42.14 | 79891 | 530613975 | $ | 2.00 |
| 20658 | 530250953 | $ | 217.36 | 50275 | 530503452 | $ | 29.67 | 79892 | 530613982 | $ | 715.00 |
| 20659 | 530250954 | $ | 26,646.51 | 50276 | 530503454 | $ | 69.70 | 79893 | 530613989 | $ | 442.90 |
| 20660 | 530250961 | $ | 72,930.00 | 50277 | 530503456 | $ | 5.45 | 79894 | 530613990 | $ | 6.79 |
| 20661 | 530250969 | $ | 2,473.45 | 50278 | 530503458 | $ | 16.86 | 79895 | 530613995 | $ | 4,204.20 |
| 20662 | 530250977 | $ | 98.00 | 50279 | 530503460 | $ | 58.66 | 79896 | 530613997 | $ | 1,430.00 |
| 20663 | 530250992 | $ | 4,610.32 | 50280 | 530503461 | $ | 9.17 | 79897 | 530614000 | $ | 1,144.00 |
| 20664 | 530251039 | $ | 58,916.00 | 50281 | 530503463 | $ | 1,591.25 | 79898 | 530614002 | $ | 429.00 |
| 20665 | 530251076 | $ | 45,760.00 | 50282 | 530503464 | $ | 1,218.26 | 79899 | 530614005 | $ | 54.25 |
| 20666 | 530251116 | $ | 40.04 | 50283 | 530503465 | $ | 19.09 | 79900 | 530614006 | $ | 572.00 |
| 20667 | 530251122 | $ | 1,651.20 | 50284 | 530503466 | $ | 105.12 | 79901 | 530614011 | $ | 2,288.00 |
| 20668 | 530251124 | $ | 4,205.59 | 50285 | 530503468 | $ | 2.65 | 79902 | 530614012 | $ | 669.24 |
| 20669 | 530251125 | $ | 87,553.18 | 50286 | 530503469 | $ | 201.06 | 79903 | 530614013 | $ | 84.39 |
| 20670 | 530251140 | $ | 22,955.84 | 50287 | 530503471 | $ | 632.19 | 79904 | 530614014 | $ | 250.00 |
| 20671 | 530251147 | $ | 611.79 | 50288 | 530503472 | $ | 74.47 | 79905 | 530614016 | $ | 1,430.00 |
| 20672 | 530251173 | $ | 2,904.26 | 50289 | 530503475 | $ | 15.37 | 79906 | 530614020 | $ | 84.00 |
| 20673 | 530251179 | $ | 2.86 | 50290 | 530503476 | $ | 16.57 | 79907 | 530614026 | $ | 377.52 |
| 20674 | 530251202 | $ | 287.00 | 50291 | 530503479 | $ | 136.55 | 79908 | 530614027 | $ | 87.79 |
| 20675 | 530251203 | $ | 50,293.27 | 50292 | 530503480 | $ | 24.98 | 79909 | 530614031 | $ | 2,860.00 |
| 20676 | 530251207 | $ | 8,599.40 | 50293 | 530503484 | $ | 0.10 | 79910 | 530614032 | $ | 1,144.00 |
| 20677 | 530251210 | $ | 892.00 | 50294 | 530503485 | $ | 382.65 | 79911 | 530614034 | $ | 1,144.00 |
| 20678 | 530251251 | $ | 8,226.47 | 50295 | 530503486 | $ | 5.46 | 79912 | 530614036 | $ | 343.20 |
| 20679 | 530251273 | $ | 60.06 | 50296 | 530503487 | $ | 303.43 | 79913 | 530614040 | $ | 357.50 |
| 20680 | 530251285 | $ | 28.60 | 50297 | 530503488 | $ | 4.32 | 79914 | 530614042 | $ | 517.66 |
| 20681 | 530251290 | $ | 23,527.79 | 50298 | 530503490 | $ | 1,153.24 | 79915 | 530614043 | $ | 1,796.00 |
| 20682 | 530251293 | $ | 87,763.41 | 50299 | 530503494 | $ | 1,318.13 | 79916 | 530614044 | $ | 286.00 |
| 20683 | 530251309 | $ | 366.53 | 50300 | 530503498 | $ | 1.25 | 79917 | 530614047 | $ | 715.00 |
| 20684 | 530251316 | $ | 208,739.36 | 50301 | 530503501 | $ | 65.18 | 79918 | 530614050 | $ | 179.94 |
| 20685 | 530251317 | $ | 111,709.10 | 50302 | 530503503 | $ | 363.25 | 79919 | 530614052 | $ | 2,288.00 |
| 20686 | 530251325 | $ | 414,547.13 | 50303 | 530503504 | $ | 512.89 | 79920 | 530614053 | $ | 5.67 |
| 20687 | 530251332 | $ | 1,144.00 | 50304 | 530503507 | $ | 1.22 | 79921 | 530614056 | $ | 1,781.87 |
| 20688 | 530251348 | $ | 2,081.32 | 50305 | 530503510 | $ | 533.83 | 79922 | 530614057 | $ | 2,860.00 |
| 20689 | 530251351 | $ | 12,556.57 | 50306 | 530503511 | $ | 1,318.10 | 79923 | 530614059 | $ | 286.00 |
| 20690 | 530251358 | $ | 57.41 | 50307 | 530503518 | $ | 63.79 | 79924 | 530614061 | $ | 89.75 |
| 20691 | 530251365 | $ | 1,013.00 | 50308 | 530503519 | $ | 330.66 | 79925 | 530614064 | $ | 271.01 |
| 20692 | 530251368 | $ | 106.32 | 50309 | 530503520 | $ | 337.61 | 79926 | 530614066 | $ | 286.00 |
| 20693 | 530251371 | $ | 2,328,325.19 | 50310 | 530503521 | $ | 239.92 | 79927 | 530614068 | $ | 4,046.90 |
| 20694 | 530251373 | $ | 7,812.00 | 50311 | 530503524 | $ | 0.37 | 79928 | 530614070 | $ | 1,430.00 |
| 20695 | 530251380 | $ | 2,305.16 | 50312 | 530503526 | $ | 464.88 | 79929 | 530614072 | $ | 2,002.00 |
| 20696 | 530251425 | $ | 45,032.52 | 50313 | 530503527 | $ | 598.29 | 79930 | 530614074 | $ | 572.00 |
| 20697 | 530251426 | $ | 2,891.00 | 50314 | 530503528 | $ | 57.56 | 79931 | 530614076 | $ | 346.06 |
| 20698 | 530251473 | $ | 5,200.17 | 50315 | 530503529 | $ | 192.92 | 79932 | 530614078 | $ | 178.88 |
| 20699 | 530251490 | $ | 200,638.22 | 50316 | 530503531 | $ | 1,528.02 | 79933 | 530614080 | $ | 1,039.90 |
| 20700 | 530251492 | $ | 2,861,723.00 | 50317 | 530503536 | $ | 124.33 | 79934 | 530614081 | $ | 1,859.00 |
| 20701 | 530251554 | $ | 26,383.42 | 50318 | 530503539 | $ | 0.71 | 79935 | 530614085 | $ | 208.78 |
| 20702 | 530251567 | $ | 474,106.51 | 50319 | 530503541 | $ | 6.64 | 79936 | 530614086 | $ | 47.02 |
| 20703 | 530251585 | $ | 15,839.18 | 50320 | 530503542 | $ | 92.12 | 79937 | 530614095 | $ | 780.78 |
| 20704 | 530251608 | $ | 80.08 | 50321 | 530503543 | $ | 0.23 | 79938 | 530614108 | $ | 5,720.00 |
| 20705 | 530251610 | $ | 2.86 | 50322 | 530503545 | $ | 707.08 | 79939 | 530614110 | $ | 30.09 |
| 20706 | 530251619 | $ | 87,303.00 | 50323 | 530503546 | $ | 776.09 | 79940 | 530614112 | $ | 330.97 |
| 20707 | 530251621 | $ | 33,748.00 | 50324 | 530503547 | $ | 317.67 | 79941 | 530614117 | $ | 572.00 |
| 20708 | 530251625 | $ | 39,018.00 | 50325 | 530503548 | $ | 1.15 | 79942 | 530614119 | $ | 186.12 |
| 20709 | 530251626 | $ | 6,134.44 | 50326 | 530503550 | $ | 4.20 | 79943 | 530614121 | $ | 858.00 |
| 20710 | 530251628 | $ | 32,035.77 | 50327 | 530503551 | $ | 80.46 | 79944 | 530614124 | $ | 2,334.50 |
| 20711 | 530251629 | $ | 14,368.01 | 50328 | 530503553 | $ | 10.03 | 79945 | 530614128 | $ | 2.32 |
| 20712 | 530251631 | $ | 285,393.68 | 50329 | 530503554 | $ | 121.79 | 79946 | 530614135 | $ | 2,100.20 |
| 20713 | 530251632 | $ | 486,200.00 | 50330 | 530503556 | $ | 25.78 | 79947 | 530614139 | $ | 351.78 |
| 20714 | 530251633 | $ | 258,203.66 | 50331 | 530503558 | $ | 511.14 | 79948 | 530614140 | $ | 2,831.40 |
| 20715 | 530251634 | $ | 506,572.00 | 50332 | 530503559 | $ | 157.10 | 79949 | 530614143 | $ | 73.76 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20716 | 530251637 | $ | 479,336.00 | 50333 | 530503562 | $ | 51.04 | 79950 | 530614146 | $ | 623.48 |
| 20717 | 530251638 | $ | 234,680.16 | 50334 | 530503565 | $ | 130.77 | 79951 | 530614152 | $ | 663.00 |
| 20718 | 530251643 | $ | 313,649.25 | 50335 | 530503566 | $ | 1,749.71 | 79952 | 530614155 | $ | 886.60 |
| 20719 | 530251644 | $ | 4,862.00 | 50336 | 530503567 | $ | 509.74 | 79953 | 530614163 | $ | 657.95 |
| 20720 | 530251648 | $ | 23,806.64 | 50337 | 530503570 | $ | 98.25 | 79954 | 530614174 | $ | 3,575.00 |
| 20721 | 530251649 | $ | 1,014.18 | 50338 | 530503571 | $ | 215.98 | 79955 | 530614183 | $ | 1,144.00 |
| 20722 | 530251652 | $ | 2,064.64 | 50339 | 530503572 | $ | 19.22 | 79956 | 530614188 | $ | 1,716.00 |
| 20723 | 530251656 | $ | 38,168.67 | 50340 | 530503573 | $ | 555.07 | 79957 | 530614189 | $ | 45.59 |
| 20724 | 530251657 | $ | 526.24 | 50341 | 530503574 | $ | 645.12 | 79958 | 530614191 | $ | 2,187.90 |
| 20725 | 530251663 | $ | 68,373.80 | 50342 | 530503577 | $ | 111.71 | 79959 | 530614193 | $ | 90.55 |
| 20726 | 530251665 | $ | 69,321.10 | 50343 | 530503579 | $ | 249.54 | 79960 | 530614194 | $ | 858.00 |
| 20727 | 530251666 | $ | 18,564.26 | 50344 | 530503580 | $ | 537.19 | 79961 | 530614196 | $ | 572.00 |
| 20728 | 530251670 | $ | 19,121.96 | 50345 | 530503581 | $ | 502.33 | 79962 | 530614200 | $ | 97.00 |
| 20729 | 530251675 | $ | 11,783.20 | 50346 | 530503582 | $ | 204.73 | 79963 | 530614204 | $ | 414.70 |
| 20730 | 530251676 | $ | 1,744.06 | 50347 | 530503586 | $ | 3,198.62 | 79964 | 530614208 | $ | 5,720.00 |
| 20731 | 530251677 | $ | 663.48 | 50348 | 530503587 | $ | 1.06 | 79965 | 530614215 | $ | 3,146.00 |
| 20732 | 530251680 | $ | 5,134.09 | 50349 | 530503588 | $ | 3.17 | 79966 | 530614216 | $ | 572.00 |
| 20733 | 530251691 | $ | 2,874.30 | 50350 | 530503591 | $ | 0.20 | 79967 | 530614217 | $ | 8,580.00 |
| 20734 | 530251692 | $ | 23,330.60 | 50351 | 530503592 | $ | 9.98 | 79968 | 530614219 | $ | 500.50 |
| 20735 | 530251693 | $ | 25,662.78 | 50352 | 530503593 | $ | 288.92 | 79969 | 530614222 | $ | 19.10 |
| 20736 | 530251694 | $ | 7,287.28 | 50353 | 530503599 | $ | 68.74 | 79970 | 530614229 | $ | 286.00 |
| 20737 | 530251695 | $ | 16,124.68 | 50354 | 530503600 | $ | 6.95 | 79971 | 530614231 | $ | 1,144.00 |
| 20738 | 530251697 | $ | 45,079.32 | 50355 | 530503604 | $ | 17.31 | 79972 | 530614233 | $ | 1,239.95 |
| 20739 | 530251699 | $ | 15,222.50 | 50356 | 530503605 | $ | 175.41 | 79973 | 530614235 | $ | 2.65 |
| 20740 | 530251700 | $ | 244.79 | 50357 | 530503606 | $ | 0.04 | 79974 | 530614238 | $ | 1,099.96 |
| 20741 | 530251702 | $ | 13,751.32 | 50358 | 530503607 | $ | 206.80 | 79975 | 530614250 | $ | 77.22 |
| 20742 | 530251706 | $ | 8,631.48 | 50359 | 530503609 | $ | 495.01 | 79976 | 530614254 | $ | 334.50 |
| 20743 | 530251708 | $ | 22,140.61 | 50360 | 530503610 | $ | 142.24 | 79977 | 530614262 | $ | 858.00 |
| 20744 | 530251709 | $ | 23,330.07 | 50361 | 530503611 | $ | 45.98 | 79978 | 530614265 | $ | 1,112.54 |
| 20745 | 530251710 | $ | 3,576.78 | 50362 | 530503613 | $ | 1.24 | 79979 | 530614266 | $ | 125.84 |
| 20746 | 530251733 | $ | 22,880.00 | 50363 | 530503615 | $ | 48.68 | 79980 | 530614270 | $ | 607.50 |
| 20747 | 530251734 | $ | 7,150.00 | 50364 | 530503617 | $ | 246.74 | 79981 | 530614279 | $ | 159.66 |
| 20748 | 530251735 | $ | 2,262.26 | 50365 | 530503619 | $ | 4,510.40 | 79982 | 530614280 | $ | 1,080.26 |
| 20749 | 530251736 | $ | 3,046.08 | 50366 | 530503621 | $ | 4.99 | 79983 | 530614287 | $ | 5,262.42 |
| 20750 | 530251741 | $ | 165,803.70 | 50367 | 530503626 | $ | 121.17 | 79984 | 530614291 | $ | 234.00 |
| 20751 | 530251743 | $ | 41,668.21 | 50368 | 530503628 | $ | 151.13 | 79985 | 530614294 | $ | 151.20 |
| 20752 | 530251744 | $ | 4,027.44 | 50369 | 530503629 | $ | 0.01 | 79986 | 530614298 | $ | 572.00 |
| 20753 | 530251746 | $ | 79,980.20 | 50370 | 530503630 | $ | 1,033.54 | 79987 | 530614299 | $ | 1,716.00 |
| 20754 | 530251747 | $ | 54,954.32 | 50371 | 530503631 | $ | 4.02 | 79988 | 530614303 | $ | 736.22 |
| 20755 | 530251752 | $ | 24,852.38 | 50372 | 530503632 | $ | 614.11 | 79989 | 530614304 | $ | 286.00 |
| 20756 | 530251753 | $ | 57,227.85 | 50373 | 530503634 | $ | 196.04 | 79990 | 530614305 | $ | 858.00 |
| 20757 | 530251767 | $ | 1,126.84 | 50374 | 530503639 | $ | 20.97 | 79991 | 530614306 | $ | 529.10 |
| 20758 | 530251779 | $ | 400,941.98 | 50375 | 530503640 | $ | 5.77 | 79992 | 530614308 | $ | 286.00 |
| 20759 | 530251786 | $ | 5,720.00 | 50376 | 530503641 | $ | 1.39 | 79993 | 530614310 | $ | 639.96 |
| 20760 | 530251790 | $ | 22,622.72 | 50377 | 530503643 | $ | 0.01 | 79994 | 530614311 | $ | 106.59 |
| 20761 | 530251791 | $ | 6,180.46 | 50378 | 530503645 | $ | 13.27 | 79995 | 530614312 | $ | 60.45 |
| 20762 | 530251793 | $ | 904,306.26 | 50379 | 530503646 | $ | 95.34 | 79996 | 530614314 | $ | 936.11 |
| 20763 | 530251800 | $ | 1,282.16 | 50380 | 530503647 | $ | 131.83 | 79997 | 530614315 | $ | 800.80 |
| 20764 | 530251806 | $ | 14,700.40 | 50381 | 530503648 | $ | 254.80 | 79998 | 530614316 | $ | 25.12 |
| 20765 | 530251808 | $ | 6,368.16 | 50382 | 530503650 | $ | 57.63 | 79999 | 530614318 | $ | 3,899.69 |
| 20766 | 530251813 | $ | 45.36 | 50383 | 530503651 | $ | 540.33 | 80000 | 530614319 | $ | 11.64 |
| 20767 | 530251814 | $ | 6,505.05 | 50384 | 530503653 | $ | 121.29 | 80001 | 530614324 | $ | 759.45 |
| 20768 | 530251815 | $ | 130,292.50 | 50385 | 530503655 | $ | 0.01 | 80002 | 530614329 | $ | 1,129.70 |
| 20769 | 530251816 | $ | 10,253.10 | 50386 | 530503656 | $ | 142.02 | 80003 | 530614330 | $ | 572.00 |
| 20770 | 530251817 | $ | 44,002.64 | 50387 | 530503657 | $ | 588.88 | 80004 | 530614333 | $ | 299.95 |
| 20771 | 530251823 | $ | 979.11 | 50388 | 530503658 | $ | 1,159.29 | 80005 | 530614340 | $ | 1,874.20 |
| 20772 | 530251825 | $ | 94,837.60 | 50389 | 530503661 | $ | 401.22 | 80006 | 530614345 | $ | 599.23 |
| 20773 | 530251828 | $ | 370,307.52 | 50390 | 530503663 | $ | 230.22 | 80007 | 530614350 | $ | 514.80 |
| 20774 | 530251831 | $ | 206,500.00 | 50391 | 530503665 | $ | 5.68 | 80008 | 530614355 | $ | 1,144.00 |
| 20775 | 530251847 | $ | 9,774.96 | 50392 | 530503666 | $ | 0.47 | 80009 | 530614356 | $ | 613.50 |
| 20776 | 530251848 | $ | 2,131.15 | 50393 | 530503667 | $ | 750.76 | 80010 | 530614357 | $ | 655.00 |
| 20777 | 530251861 | $ | 108.68 | 50394 | 530503669 | $ | 9.45 | 80011 | 530614366 | $ | 529.98 |
| 20778 | 530251868 | $ | 497.22 | 50395 | 530503670 | $ | 510.04 | 80012 | 530614367 | $ | 829.40 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20779 | 530251876 | $ 13,627.60 | 50396 | 530503673 | $ 271.15 | 80013 | 530614368 | $ 43.88 |
| 20780 | 530251884 | $ 44.30 | 50397 | 530503676 | $ 2,685.72 | 80014 | 530614369 | $ 429.00 |
| 20781 | 530251887 | $ 5,777.20 | 50398 | 530503677 | $ 63.38 | 80015 | 530614373 | $ 715.00 |
| 20782 | 530251889 | $ 2,038.31 | 50399 | 530503678 | $ 179.56 | 80016 | 530614375 | $ 482.40 |
| 20783 | 530251906 | $ 1,524.38 | 50400 | 530503680 | $ 168.75 | 80017 | 530614382 | $ 214.50 |
| 20784 | 530251911 | $ 57,595.00 | 50401 | 530503681 | $ 3.81 | 80018 | 530614386 | $ 197.34 |
| 20785 | 530251918 | $ 271,360.00 | 50402 | 530503682 | $ 37.90 | 80019 | 530614388 | $ 400.40 |
| 20786 | 530251919 | $ 14,282.84 | 50403 | 530503683 | $ 25.76 | 80020 | 530614393 | $ 955.00 |
| 20787 | 530251923 | $ 1,101.62 | 50404 | 530503684 | $ 280.86 | 80021 | 530614397 | $ 647.03 |
| 20788 | 530251924 | $ 449.02 | 50405 | 530503685 | $ 23.79 | 80022 | 530614402 | $ 135.61 |
| 20789 | 530251930 | $ 1,121.12 | 50406 | 530503686 | $ 1,334.73 | 80023 | 530614403 | $ 286.00 |
| 20790 | 530251931 | $ 291.00 | 50407 | 530503688 | $ 23.65 | 80024 | 530614404 | $ 2,574.00 |
| 20791 | 530251934 | $ 3,780.00 | 50408 | 530503689 | $ 0.52 | 80025 | 530614412 | $ 71.72 |
| 20792 | 530251935 | $ 80,003.70 | 50409 | 530503690 | $ 734.55 | 80026 | 530614422 | $ 858.00 |
| 20793 | 530251943 | $ 32,747.00 | 50410 | 530503693 | $ 305.17 | 80027 | 530614423 | $ 27.16 |
| 20794 | 530251944 | $ 251.60 | 50411 | 530503694 | $ 157.97 | 80028 | 530614425 | $ 970.00 |
| 20795 | 530251945 | $ 529.10 | 50412 | 530503697 | $ 0.01 | 80029 | 530614428 | $ 1,430.00 |
| 20796 | 530251946 | $ 274.56 | 50413 | 530503699 | $ 0.28 | 80030 | 530614434 | $ 1,926.50 |
| 20797 | 530251947 | $ 21.62 | 50414 | 530503700 | $ 563.22 | 80031 | 530614439 | $ 1,339.97 |
| 20798 | 530251950 | $ 11.44 | 50415 | 530503701 | $ 79.54 | 80032 | 530614440 | $ 805.74 |
| 20799 | 530251951 | $ 913.35 | 50416 | 530503703 | $ 596.89 | 80033 | 530614445 | $ 2,860.00 |
| 20800 | 530251953 | $ 86,641.79 | 50417 | 530503706 | $ 34.46 | 80034 | 530614446 | $ 136.15 |
| 20801 | 530251955 | $ 43,488.18 | 50418 | 530503707 | $ 275.71 | 80035 | 530614447 | $ 6.79 |
| 20802 | 530251959 | $ 56,450.61 | 50419 | 530503708 | $ 807.19 | 80036 | 530614450 | $ 1,336.89 |
| 20803 | 530251959 | $ 261.55 | 50420 | 530503710 | $ 634.11 | 80037 | 530614457 | $ 34.32 |
| 20804 | 530251968 | $ 122.98 | 50421 | 530503711 | $ 232.05 | 80038 | 530614458 | $ 606.31 |
| 20805 | 530251971 | $ 425.00 | 50422 | 530503713 | $ 243.07 | 80039 | 530614459 | $ 0.71 |
| 20806 | 530251984 | $ 1,262,683.00 | 50423 | 530503716 | $ 11.09 | 80040 | 530614462 | $ 337.50 |
| 20807 | 530251987 | $ 723.24 | 50424 | 530503717 | $ 738.22 | 80041 | 530614465 | $ 510.50 |
| 20808 | 530251988 | $ 317.66 | 50425 | 530503718 | $ 1,706.83 | 80042 | 530614469 | $ 2,002.00 |
| 20809 | 530252012 | $ 2,210.75 | 50426 | 530503719 | $ 276.55 | 80043 | 530614473 | $ 3,512.00 |
| 20810 | 530252017 | $ 19,568.12 | 50427 | 530503723 | $ 348.59 | 80044 | 530614475 | $ 2,002.00 |
| 20811 | 530252022 | $ 1,429.74 | 50428 | 530503725 | $ 0.01 | 80045 | 530614477 | $ 572.00 |
| 20812 | 530252025 | $ 245.60 | 50429 | 530503726 | $ 39.44 | 80046 | 530614480 | $ 47.02 |
| 20813 | 530252026 | $ 1,487.84 | 50430 | 530503729 | $ 5.03 | 80047 | 530614485 | $ 194.00 |
| 20814 | 530252027 | $ 234.90 | 50431 | 530503730 | $ 115.90 | 80048 | 530614487 | $ 185.90 |
| 20815 | 530252028 | $ 4,075.50 | 50432 | 530503733 | $ 9.84 | 80049 | 530614491 | $ 198.85 |
| 20816 | 530252032 | $ 477.10 | 50433 | 530503734 | $ 577.55 | 80050 | 530614496 | $ 1,430.00 |
| 20817 | 530252037 | $ 1,941.94 | 50434 | 530503735 | $ 677.23 | 80051 | 530614497 | $ 2,002.00 |
| 20818 | 530252038 | $ 4,201.60 | 50435 | 530503736 | $ 442.34 | 80052 | 530614499 | $ 286.00 |
| 20819 | 530252051 | $ 5,667.66 | 50436 | 530503739 | $ 1,489.81 | 80053 | 530614502 | $ 786.50 |
| 20820 | 530252054 | $ 13,288.88 | 50437 | 530503741 | $ 265.41 | 80054 | 530614504 | $ 709.28 |
| 20821 | 530252057 | $ 156.00 | 50438 | 530503742 | $ 7.23 | 80055 | 530614506 | $ 509.95 |
| 20822 | 530252062 | $ 429.00 | 50439 | 530503743 | $ 29.18 | 80056 | 530614513 | $ 672.10 |
| 20823 | 530252069 | $ 1,200.00 | 50440 | 530503745 | $ 342.33 | 80057 | 530614514 | $ 2,574.00 |
| 20824 | 530252075 | $ 94.38 | 50441 | 530503749 | $ 75.68 | 80058 | 530614515 | $ 1,430.00 |
| 20825 | 530252081 | $ 1,492.92 | 50442 | 530503754 | $ 59.43 | 80059 | 530614522 | $ 7.76 |
| 20826 | 530252086 | $ 384,988.68 | 50443 | 530503755 | $ 339.53 | 80060 | 530614525 | $ 429.00 |
| 20827 | 530252088 | $ 1,556.30 | 50444 | 530503756 | $ 1,545.34 | 80061 | 530614527 | $ 733.99 |
| 20828 | 530252099 | $ 485.20 | 50445 | 530503760 | $ 0.07 | 80062 | 530614528 | $ 203.06 |
| 20829 | 530252111 | $ 57,772.00 | 50446 | 530503761 | $ 373.04 | 80063 | 530614534 | $ 478.32 |
| 20830 | 530252116 | $ 1,557.25 | 50447 | 530503762 | $ 1,191.50 | 80064 | 530614535 | $ 870.00 |
| 20831 | 530252121 | $ 74.36 | 50448 | 530503763 | $ 0.98 | 80065 | 530614536 | $ 865.00 |
| 20832 | 530252123 | $ 5,056.48 | 50449 | 530503766 | $ 51.46 | 80066 | 530614537 | $ 429.00 |
| 20833 | 530252126 | $ 776.00 | 50450 | 530503770 | $ 525.80 | 80067 | 530614549 | $ 1,716.00 |
| 20834 | 530252128 | $ 85.80 | 50451 | 530503771 | $ 324.88 | 80068 | 530614555 | $ 429.00 |
| 20835 | 530252131 | $ 458.50 | 50452 | 530503772 | $ 7.09 | 80069 | 530614558 | $ 157.71 |
| 20836 | 530252132 | $ 36,513.62 | 50453 | 530503773 | $ 0.08 | 80070 | 530614559 | $ 569.46 |
| 20837 | 530252137 | $ 7,375,263.81 | 50454 | 530503774 | $ 615.94 | 80071 | 530614560 | $ 2,023.07 |
| 20838 | 530252138 | $ 858.00 | 50455 | 530503775 | $ 6.94 | 80072 | 530614566 | $ 62.24 |
| 20839 | 530252152 | $ 6,572.28 | 50456 | 530503776 | $ 1,375.24 | 80073 | 530614570 | $ 307.95 |
| 20840 | 530252154 | $ 63,346.14 | 50457 | 530503777 | $ 46.37 | 80074 | 530614574 | $ 1,144.00 |
| 20841 | 530252156 | $ 6,104.28 | 50458 | 530503779 | $ 192.10 | 80075 | 530614576 | $ 65.45 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20842 | 530252158 | $ 202,834.06 | 50459 | 530503780 | $ 7.38 | 80076 | 530614578 | $ 852.28 |
| 20843 | 530252159 | $ 5,485.64 | 50460 | 530503785 | $ 24.29 | 80077 | 530614581 | $ 97.00 |
| 20844 | 530252188 | $ 48,548.16 | 50461 | 530503786 | $ 1.08 | 80078 | 530614583 | $ 1,978.35 |
| 20845 | 530252191 | $ 3,735.16 | 50462 | 530503788 | $ 282.79 | 80079 | 530614586 | $ 840.84 |
| 20846 | 530252192 | $ 19,628.18 | 50463 | 530503789 | $ 9.56 | 80080 | 530614590 | $ 1,467.49 |
| 20847 | 530252198 | $ 858.00 | 50464 | 530503790 | $ 5.90 | 80081 | 530614595 | $ 1,715.18 |
| 20848 | 530252202 | $ 12,122.48 | 50465 | 530503792 | $ 167.54 | 80082 | 530614597 | $ 23.95 |
| 20849 | 530252203 | $ 23,804.32 | 50466 | 530503793 | $ 32.88 | 80083 | 530614598 | $ 131.63 |
| 20850 | 530252204 | $ 15,474.05 | 50467 | 530503796 | $ 1.71 | 80084 | 530614599 | $ 2,359.50 |
| 20851 | 530252205 | $ 42,599.03 | 50468 | 530503797 | $ 184.35 | 80085 | 530614601 | $ 5,720.00 |
| 20852 | 530252206 | $ 4,066.92 | 50469 | 530503800 | $ 67.30 | 80086 | 530614602 | $ 8.73 |
| 20853 | 530252207 | $ 35,990.24 | 50470 | 530503801 | $ 595.62 | 80087 | 530614605 | $ 1,144.00 |
| 20854 | 530252217 | $ 20,837.12 | 50471 | 530503804 | $ 2.18 | 80088 | 530614608 | $ 5,395.50 |
| 20855 | 530252223 | $ 157,096.20 | 50472 | 530503805 | $ 3.32 | 80089 | 530614609 | $ 14.30 |
| 20856 | 530252224 | $ 97,309.10 | 50473 | 530503807 | $ 126.67 | 80090 | 530614611 | $ 1,543.38 |
| 20857 | 530252229 | $ 314.60 | 50474 | 530503809 | $ 145.31 | 80091 | 530614614 | $ 572.00 |
| 20858 | 530252246 | $ 18,979.54 | 50475 | 530503815 | $ 90.31 | 80092 | 530614615 | $ 668.00 |
| 20859 | 530252249 | $ 64,015.38 | 50476 | 530503816 | $ 215.62 | 80093 | 530614616 | $ 679.00 |
| 20860 | 530252250 | $ 42,848.52 | 50477 | 530503817 | $ 48.28 | 80094 | 530614619 | $ 429.00 |
| 20861 | 530252251 | $ 60,320.26 | 50478 | 530503819 | $ 315.34 | 80095 | 530614621 | $ 286.00 |
| 20862 | 530252262 | $ 145.50 | 50479 | 530503820 | $ 43.05 | 80096 | 530614624 | $ 136.15 |
| 20863 | 530252263 | $ 373.49 | 50480 | 530503824 | $ 2,611.30 | 80097 | 530614625 | $ 136.15 |
| 20864 | 530252264 | $ 7,855.60 | 50481 | 530503825 | $ 337.65 | 80098 | 530614631 | $ 4,918.60 |
| 20865 | 530252272 | $ 6,600.29 | 50482 | 530503827 | $ 0.05 | 80099 | 530614635 | $ 2,313.15 |
| 20866 | 530252276 | $ 2,296.82 | 50483 | 530503828 | $ 12.71 | 80100 | 530614637 | $ 19.06 |
| 20867 | 530252277 | $ 25.00 | 50484 | 530503829 | $ 1,208.30 | 80101 | 530614645 | $ 60.06 |
| 20868 | 530252284 | $ 203.06 | 50485 | 530503831 | $ 252.18 | 80102 | 530614646 | $ 1,430.00 |
| 20869 | 530252300 | $ 150.00 | 50486 | 530503834 | $ 48.00 | 80103 | 530614648 | $ 65.49 |
| 20870 | 530252302 | $ 2,860.00 | 50487 | 530503835 | $ 44.66 | 80104 | 530614651 | $ 1,067.61 |
| 20871 | 530252311 | $ 45.76 | 50488 | 530503836 | $ 199.82 | 80105 | 530614653 | $ 45.43 |
| 20872 | 530252314 | $ 5,954.52 | 50489 | 530503837 | $ 159.87 | 80106 | 530614655 | $ 618.80 |
| 20873 | 530252330 | $ 1,512.00 | 50490 | 530503838 | $ 850.24 | 80107 | 530614656 | $ 223.08 |
| 20874 | 530252331 | $ 858.00 | 50491 | 530503840 | $ 8.29 | 80108 | 530614659 | $ 945.51 |
| 20875 | 530252355 | $ 1,710.00 | 50492 | 530503841 | $ 196.28 | 80109 | 530614660 | $ 1,327.42 |
| 20876 | 530252375 | $ 32.63 | 50493 | 530503844 | $ 312.96 | 80110 | 530614662 | $ 26.28 |
| 20877 | 530252393 | $ 2,860.00 | 50494 | 530503845 | $ 652.35 | 80111 | 530614670 | $ 1,316.53 |
| 20878 | 530252397 | $ 513.91 | 50495 | 530503846 | $ 932.94 | 80112 | 530614672 | $ 243.90 |
| 20879 | 530252398 | $ 74.69 | 50496 | 530503847 | $ 18.89 | 80113 | 530614675 | $ 429.00 |
| 20880 | 530252406 | $ 13.32 | 50497 | 530503849 | $ 19.28 | 80114 | 530614681 | $ 2,860.00 |
| 20881 | 530252407 | $ 125.87 | 50498 | 530503850 | $ 479.29 | 80115 | 530614683 | $ 1,053.60 |
| 20882 | 530252420 | $ 429.00 | 50499 | 530503851 | $ 5.38 | 80116 | 530614684 | $ 863.72 |
| 20883 | 530252421 | $ 291.02 | 50500 | 530503852 | $ 332.63 | 80117 | 530614689 | $ 384.11 |
| 20884 | 530252432 | $ 71.50 | 50501 | 530503854 | $ 521.37 | 80118 | 530614692 | $ 25.26 |
| 20885 | 530252433 | $ 431.64 | 50502 | 530503856 | $ 1.63 | 80119 | 530614693 | $ 855.14 |
| 20886 | 530252438 | $ 732.59 | 50503 | 530503857 | $ 15.13 | 80120 | 530614694 | $ 686.99 |
| 20887 | 530252440 | $ 491.34 | 50504 | 530503858 | $ 0.07 | 80121 | 530614698 | $ 36.77 |
| 20888 | 530252446 | $ 21.89 | 50505 | 530503859 | $ 1,523.38 | 80122 | 530614700 | $ 22.68 |
| 20889 | 530252467 | $ 54.34 | 50506 | 530503861 | $ 792.10 | 80123 | 530614702 | $ 278.30 |
| 20890 | 530252472 | $ 5,720.00 | 50507 | 530503863 | $ 0.33 | 80124 | 530614703 | $ 170.36 |
| 20891 | 530252475 | $ 4,918.27 | 50508 | 530503865 | $ 1,515.20 | 80125 | 530614704 | $ 114.50 |
| 20892 | 530252505 | $ 270.14 | 50509 | 530503866 | $ 0.01 | 80126 | 530614707 | $ 287.08 |
| 20893 | 530252508 | $ 183.12 | 50510 | 530503868 | $ 362.04 | 80127 | 530614714 | $ 144.50 |
| 20894 | 530252509 | $ 366.24 | 50511 | 530503869 | $ 326.49 | 80128 | 530614716 | $ 131.27 |
| 20895 | 530252514 | $ 131.56 | 50512 | 530503871 | $ 295.45 | 80129 | 530614725 | $ 139.95 |
| 20896 | 530252516 | $ 14,586.00 | 50513 | 530503872 | $ 769.47 | 80130 | 530614727 | $ 1,518.66 |
| 20897 | 530252528 | $ 1,716.00 | 50514 | 530503873 | $ 803.17 | 80131 | 530614729 | $ 572.00 |
| 20898 | 530252541 | $ 18.43 | 50515 | 530503874 | $ 566.09 | 80132 | 530614730 | $ 572.00 |
| 20899 | 530252542 | $ 131.56 | 50516 | 530503876 | $ 114.92 | 80133 | 530614732 | $ 497.64 |
| 20900 | 530252547 | $ 13,091.35 | 50517 | 530503877 | $ 16.02 | 80134 | 530614737 | $ 286.00 |
| 20901 | 530252553 | $ 25.74 | 50518 | 530503881 | $ 101.95 | 80135 | 530614744 | $ 1,072.50 |
| 20902 | 530252567 | $ 102,304.00 | 50519 | 530503886 | $ 397.07 | 80136 | 530614745 | $ 286.00 |
| 20903 | 530252568 | $ 4,041.02 | 50520 | 530503888 | $ 0.39 | 80137 | 530614746 | $ 1,716.00 |
| 20904 | 530252609 | $ 817.96 | 50521 | 530503889 | $ 42.02 | 80138 | 530614750 | $ 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20905 | 530252636 | $ | 3,627.53 | 50522 | 530503893 | $ | 579.42 | 80139 | 530614753 | $ | 858.00 |
| 20906 | 530252637 | $ | 1,882.55 | 50523 | 530503895 | $ | 41.47 | 80140 | 530614757 | $ | 229.49 |
| 20907 | 530252640 | $ | 431.85 | 50524 | 530503897 | $ | 181.32 | 80141 | 530614761 | $ | 858.00 |
| 20908 | 530252652 | $ | 20.02 | 50525 | 530503899 | $ | 17.19 | 80142 | 530614762 | $ | 119.25 |
| 20909 | 530252670 | $ | 286.00 | 50526 | 530503901 | $ | 59.48 | 80143 | 530614764 | $ | 280.28 |
| 20910 | 530252677 | $ | 74.36 | 50527 | 530503902 | $ | 65.29 | 80144 | 530614767 | $ | 1,267.14 |
| 20911 | 530252695 | $ | 752.70 | 50528 | 530503903 | $ | 7.30 | 80145 | 530614770 | $ | 3,575.00 |
| 20912 | 530252718 | $ | 1,935.59 | 50529 | 530503904 | $ | 2,636.72 | 80146 | 530614772 | $ | 130.95 |
| 20913 | 530252725 | $ | 24,729.50 | 50530 | 530503908 | $ | 40.96 | 80147 | 530614774 | $ | 408.98 |
| 20914 | 530252730 | $ | 218.00 | 50531 | 530503909 | $ | 8.40 | 80148 | 530614783 | $ | 1,001.00 |
| 20915 | 530252762 | $ | 292.39 | 50532 | 530503911 | $ | 16.50 | 80149 | 530614784 | $ | 1,001.00 |
| 20916 | 530252770 | $ | 4,438.00 | 50533 | 530503914 | $ | 386.03 | 80150 | 530614785 | $ | 357.50 |
| 20917 | 530252773 | $ | 749.32 | 50534 | 530503916 | $ | 36.74 | 80151 | 530614787 | $ | 156.00 |
| 20918 | 530252774 | $ | 357.50 | 50535 | 530503921 | $ | 735.96 | 80152 | 530614789 | $ | 915.20 |
| 20919 | 530252785 | $ | 1,430.00 | 50536 | 530503922 | $ | 261.31 | 80153 | 530614790 | $ | 655.00 |
| 20920 | 530252787 | $ | 2,785.00 | 50537 | 530503923 | $ | 269.65 | 80154 | 530614792 | $ | 48.51 |
| 20921 | 530252799 | $ | 1,039.50 | 50538 | 530503926 | $ | 198.93 | 80155 | 530614793 | $ | 429.00 |
| 20922 | 530252800 | $ | 1,144.00 | 50539 | 530503928 | $ | 118.17 | 80156 | 530614797 | $ | 485.00 |
| 20923 | 530252804 | $ | 783.15 | 50540 | 530503930 | $ | 422.57 | 80157 | 530614798 | $ | 377.78 |
| 20924 | 530252812 | $ | 214.50 | 50541 | 530503932 | $ | 3.81 | 80158 | 530614802 | $ | 8,249.70 |
| 20925 | 530252838 | $ | 8,410.81 | 50542 | 530503933 | $ | 193.57 | 80159 | 530614803 | $ | 2,860.00 |
| 20926 | 530252841 | $ | 6,534.08 | 50543 | 530503934 | $ | 96.77 | 80160 | 530614805 | $ | 402.00 |
| 20927 | 530252854 | $ | 715.00 | 50544 | 530503935 | $ | 510.27 | 80161 | 530614807 | $ | 429.00 |
| 20928 | 530252864 | $ | 807.80 | 50545 | 530503940 | $ | 29.91 | 80162 | 530614808 | $ | 329.33 |
| 20929 | 530252869 | $ | 698.59 | 50546 | 530503941 | $ | 170.39 | 80163 | 530614809 | $ | 65.78 |
| 20930 | 530252871 | $ | 19.40 | 50547 | 530503943 | $ | 691.50 | 80164 | 530614811 | $ | 1,430.00 |
| 20931 | 530252872 | $ | 680.00 | 50548 | 530503949 | $ | 226.74 | 80165 | 530614813 | $ | 2,216.50 |
| 20932 | 530252879 | $ | 2,860.00 | 50549 | 530503950 | $ | 35.41 | 80166 | 530614814 | $ | 1,144.00 |
| 20933 | 530252880 | $ | 292,686.17 | 50550 | 530503951 | $ | 98.12 | 80167 | 530614816 | $ | 557.50 |
| 20934 | 530252883 | $ | 2.86 | 50551 | 530503952 | $ | 104.95 | 80168 | 530614817 | $ | 5,720.00 |
| 20935 | 530252889 | $ | 260.69 | 50552 | 530503954 | $ | 76.30 | 80169 | 530614818 | $ | 286.00 |
| 20936 | 530252900 | $ | 2.88 | 50553 | 530503959 | $ | 41.71 | 80170 | 530614820 | $ | 5,896.75 |
| 20937 | 530252902 | $ | 2,002.00 | 50554 | 530503963 | $ | 89.94 | 80171 | 530614823 | $ | 82.94 |
| 20938 | 530252903 | $ | 562.31 | 50555 | 530503964 | $ | 78.98 | 80172 | 530614824 | $ | 1,047.74 |
| 20939 | 530252930 | $ | 22.91 | 50556 | 530503965 | $ | 212.93 | 80173 | 530614825 | $ | 555.26 |
| 20940 | 530252932 | $ | 391.34 | 50557 | 530503966 | $ | 414.51 | 80174 | 530614833 | $ | 2,574.00 |
| 20941 | 530252952 | $ | 211.64 | 50558 | 530503968 | $ | 12.96 | 80175 | 530614836 | $ | 486.20 |
| 20942 | 530252954 | $ | 1,612.86 | 50559 | 530503972 | $ | 117.03 | 80176 | 530614840 | $ | 1,001.00 |
| 20943 | 530252959 | $ | 3,718.00 | 50560 | 530503973 | $ | 681.48 | 80177 | 530614846 | $ | 6.79 |
| 20944 | 530252967 | $ | 572.00 | 50561 | 530503974 | $ | 1,089.80 | 80178 | 530614856 | $ | 32.01 |
| 20945 | 530252995 | $ | 7.07 | 50562 | 530503977 | $ | 407.74 | 80179 | 530614859 | $ | 1,144.00 |
| 20946 | 530253015 | $ | 197.34 | 50563 | 530503979 | $ | 114.08 | 80180 | 530614860 | $ | 1,430.00 |
| 20947 | 530253016 | $ | 786.50 | 50564 | 530503981 | $ | 0.03 | 80181 | 530614861 | $ | 858.00 |
| 20948 | 530253017 | $ | 2,717.00 | 50565 | 530503982 | $ | 19.97 | 80182 | 530614865 | $ | 1,204.06 |
| 20949 | 530253028 | $ | 2,598.30 | 50566 | 530503985 | $ | 0.01 | 80183 | 530614866 | $ | 323.18 |
| 20950 | 530253029 | $ | 5,415.60 | 50567 | 530503986 | $ | 94.15 | 80184 | 530614867 | $ | 40.46 |
| 20951 | 530253059 | $ | 254.54 | 50568 | 530503988 | $ | 272.28 | 80185 | 530614871 | $ | 2,745.00 |
| 20952 | 530253080 | $ | 251.68 | 50569 | 530503989 | $ | 0.72 | 80186 | 530614872 | $ | 773.08 |
| 20953 | 530253091 | $ | 572.00 | 50570 | 530503990 | $ | 773.66 | 80187 | 530614874 | $ | 892.00 |
| 20954 | 530253096 | $ | 1,379.38 | 50571 | 530503991 | $ | 76.04 | 80188 | 530614876 | $ | 529.10 |
| 20955 | 530253103 | $ | 406.09 | 50572 | 530503994 | $ | 1.22 | 80189 | 530614877 | $ | 377.52 |
| 20956 | 530253123 | $ | 446.16 | 50573 | 530503995 | $ | 19.38 | 80190 | 530614879 | $ | 374.66 |
| 20957 | 530253124 | $ | 277.42 | 50574 | 530503996 | $ | 17.05 | 80191 | 530614880 | $ | 343.20 |
| 20958 | 530253139 | $ | 51.77 | 50575 | 530503997 | $ | 14.00 | 80192 | 530614881 | $ | 183.04 |
| 20959 | 530253161 | $ | 1,261.00 | 50576 | 530504000 | $ | 410.53 | 80193 | 530614882 | $ | 1,083.96 |
| 20960 | 530253164 | $ | 2,860.00 | 50577 | 530504001 | $ | 2.07 | 80194 | 530614884 | $ | 240.24 |
| 20961 | 530253173 | $ | 26.28 | 50578 | 530504002 | $ | 13.41 | 80195 | 530614885 | $ | 858.00 |
| 20962 | 530253190 | $ | 33.63 | 50579 | 530504003 | $ | 1,222.93 | 80196 | 530614888 | $ | 1,235.51 |
| 20963 | 530253195 | $ | 25.75 | 50580 | 530504006 | $ | 8.12 | 80197 | 530614892 | $ | 2,860.00 |
| 20964 | 530253200 | $ | 1,430.00 | 50581 | 530504007 | $ | 76.46 | 80198 | 530614893 | $ | 8.73 |
| 20965 | 530253221 | $ | 338.06 | 50582 | 530504008 | $ | 2.12 | 80199 | 530614894 | $ | 1,215.50 |
| 20966 | 530253253 | $ | 1,049.62 | 50583 | 530504010 | $ | 268.29 | 80200 | 530614896 | $ | 952.38 |
| 20967 | 530253289 | $ | 53.23 | 50584 | 530504011 | $ | 0.02 | 80201 | 530614897 | $ | 1.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20968 | 530253303 | $ | 2,047.00 | 50585 | 530504013 | $ | 0.00 | 80202 | 530614908 | $ | 572.00 |
| 20969 | 530253306 | $ | 14,025.20 | 50586 | 530504015 | $ | 658.19 | 80203 | 530614910 | $ | 1,144.00 |
| 20970 | 530253310 | $ | 610.73 | 50587 | 530504016 | $ | 5.32 | 80204 | 530614911 | $ | 193.03 |
| 20971 | 530253318 | $ | 357.50 | 50588 | 530504017 | $ | 4.99 | 80205 | 530614912 | $ | 1,033.83 |
| 20972 | 530253369 | $ | 1,438.58 | 50589 | 530504019 | $ | 848.79 | 80206 | 530614914 | $ | 0.72 |
| 20973 | 530253371 | $ | 228.80 | 50590 | 530504022 | $ | 49.07 | 80207 | 530614915 | $ | 1,028.70 |
| 20974 | 530253373 | $ | 710.75 | 50591 | 530504027 | $ | 577.76 | 80208 | 530614930 | $ | 100.10 |
| 20975 | 530253389 | $ | 852.28 | 50592 | 530504029 | $ | 305.72 | 80209 | 530614931 | $ | 858.00 |
| 20976 | 530253403 | $ | 1,461.46 | 50593 | 530504030 | $ | 31.49 | 80210 | 530614933 | $ | 45.76 |
| 20977 | 530253412 | $ | 395.01 | 50594 | 530504031 | $ | 0.00 | 80211 | 530614936 | $ | 429.00 |
| 20978 | 530253427 | $ | 572.00 | 50595 | 530504032 | $ | 13.30 | 80212 | 530614937 | $ | 429.00 |
| 20979 | 530253435 | $ | 88.65 | 50596 | 530504033 | $ | 176.59 | 80213 | 530614938 | $ | 740.97 |
| 20980 | 530253436 | $ | 955.24 | 50597 | 530504034 | $ | 419.85 | 80214 | 530614943 | $ | 64.26 |
| 20981 | 530253439 | $ | 12.48 | 50598 | 530504035 | $ | 1,419.10 | 80215 | 530614950 | $ | 507.50 |
| 20982 | 530253476 | $ | 1,859.00 | 50599 | 530504036 | $ | 209.65 | 80216 | 530614952 | $ | 151.91 |
| 20983 | 530253486 | $ | 202.60 | 50600 | 530504037 | $ | 671.44 | 80217 | 530614953 | $ | 8,580.00 |
| 20984 | 530253490 | $ | 632.61 | 50601 | 530504038 | $ | 434.30 | 80218 | 530614954 | $ | 1,387.10 |
| 20985 | 530253491 | $ | 13.52 | 50602 | 530504045 | $ | 735.86 | 80219 | 530614955 | $ | 46.56 |
| 20986 | 530253494 | $ | 401.49 | 50603 | 530504046 | $ | 356.07 | 80220 | 530614957 | $ | 1,144.00 |
| 20987 | 530253498 | $ | 48.54 | 50604 | 530504049 | $ | 0.28 | 80221 | 530614961 | $ | 16.73 |
| 20988 | 530253499 | $ | 839.39 | 50605 | 530504051 | $ | 24.27 | 80222 | 530614962 | $ | 572.00 |
| 20989 | 530253523 | $ | 506.22 | 50606 | 530504052 | $ | 286.30 | 80223 | 530614963 | $ | 245.96 |
| 20990 | 530253532 | $ | 605.42 | 50607 | 530504053 | $ | 723.91 | 80224 | 530614964 | $ | 572.00 |
| 20991 | 530253533 | $ | 1,012.44 | 50608 | 530504058 | $ | 683.01 | 80225 | 530614968 | $ | 543.22 |
| 20992 | 530253551 | $ | 28.60 | 50609 | 530504060 | $ | 2,064.21 | 80226 | 530614970 | $ | 572.00 |
| 20993 | 530253559 | $ | 100.70 | 50610 | 530504061 | $ | 237.63 | 80227 | 530614971 | $ | 715.00 |
| 20994 | 530253569 | $ | 514.80 | 50611 | 530504062 | $ | 0.01 | 80228 | 530614977 | $ | 68.64 |
| 20995 | 530253580 | $ | 300.52 | 50612 | 530504063 | $ | 249.67 | 80229 | 530614979 | $ | 611.38 |
| 20996 | 530253592 | $ | 20,334.04 | 50613 | 530504064 | $ | 186.78 | 80230 | 530614980 | $ | 1,001.00 |
| 20997 | 530253596 | $ | 680.92 | 50614 | 530504065 | $ | 219.97 | 80231 | 530614981 | $ | 173.63 |
| 20998 | 530253602 | $ | 354.64 | 50615 | 530504066 | $ | 20.44 | 80232 | 530614982 | $ | 48.50 |
| 20999 | 530253605 | $ | 40.04 | 50616 | 530504068 | $ | 0.69 | 80233 | 530614986 | $ | 359.80 |
| 21000 | 530253609 | $ | 143.00 | 50617 | 530504070 | $ | 800.23 | 80234 | 530614993 | $ | 2,917.20 |
| 21001 | 530253612 | $ | 179.18 | 50618 | 530504071 | $ | 2.68 | 80235 | 530614994 | $ | 1,144.00 |
| 21002 | 530253620 | $ | 976.70 | 50619 | 530504076 | $ | 0.53 | 80236 | 530614997 | $ | 572.00 |
| 21003 | 530253622 | $ | 326.21 | 50620 | 530504077 | $ | 1,182.73 | 80237 | 530614999 | $ | 1,144.00 |
| 21004 | 530253625 | $ | 1,430.00 | 50621 | 530504079 | $ | 199.27 | 80238 | 530615000 | $ | 3,432.00 |
| 21005 | 530253647 | $ | 429.00 | 50622 | 530504081 | $ | 152.27 | 80239 | 530615002 | $ | 153.96 |
| 21006 | 530253653 | $ | 11.10 | 50623 | 530504083 | $ | 95.10 | 80240 | 530615004 | $ | 4,898.40 |
| 21007 | 530253674 | $ | 1,148.12 | 50624 | 530504087 | $ | 318.18 | 80241 | 530615005 | $ | 56.26 |
| 21008 | 530253683 | $ | 247.32 | 50625 | 530504088 | $ | 91.14 | 80242 | 530615006 | $ | 1,054.04 |
| 21009 | 530253696 | $ | 54.34 | 50626 | 530504091 | $ | 109.61 | 80243 | 530615016 | $ | 1,474.97 |
| 21010 | 530253700 | $ | 1,001.00 | 50627 | 530504092 | $ | 76.14 | 80244 | 530615017 | $ | 2,574.00 |
| 21011 | 530253704 | $ | 146.29 | 50628 | 530504099 | $ | 8.49 | 80245 | 530615025 | $ | 715.00 |
| 21012 | 530253726 | $ | 169.80 | 50629 | 530504103 | $ | 2.21 | 80246 | 530615029 | $ | 822.81 |
| 21013 | 530253742 | $ | 29.56 | 50630 | 530504104 | $ | 1.40 | 80247 | 530615030 | $ | 2,860.00 |
| 21014 | 530253746 | $ | 486.20 | 50631 | 530504105 | $ | 1,834.26 | 80248 | 530615032 | $ | 114.40 |
| 21015 | 530253766 | $ | 429.00 | 50632 | 530504108 | $ | 136.46 | 80249 | 530615033 | $ | 122.40 |
| 21016 | 530253768 | $ | 4,790.50 | 50633 | 530504109 | $ | 50.26 | 80250 | 530615035 | $ | 12.61 |
| 21017 | 530253772 | $ | 1,430.00 | 50634 | 530504111 | $ | 20.81 | 80251 | 530615036 | $ | 950.63 |
| 21018 | 530253775 | $ | 715.00 | 50635 | 530504113 | $ | 57.28 | 80252 | 530615038 | $ | 2,002.00 |
| 21019 | 530253789 | $ | 504.50 | 50636 | 530504114 | $ | 490.82 | 80253 | 530615039 | $ | 1,072.50 |
| 21020 | 530253794 | $ | 13.52 | 50637 | 530504116 | $ | 305.89 | 80254 | 530615046 | $ | 3,146.00 |
| 21021 | 530253799 | $ | 13,310.44 | 50638 | 530504117 | $ | 169.89 | 80255 | 530615052 | $ | 57.20 |
| 21022 | 530253803 | $ | 454.74 | 50639 | 530504119 | $ | 11.16 | 80256 | 530615058 | $ | 572.00 |
| 21023 | 530253804 | $ | 1,587.30 | 50640 | 530504120 | $ | 624.29 | 80257 | 530615060 | $ | 275.48 |
| 21024 | 530253810 | $ | 429.00 | 50641 | 530504123 | $ | 59.00 | 80258 | 530615067 | $ | 471.57 |
| 21025 | 530253844 | $ | 793,435.54 | 50642 | 530504125 | $ | 981.77 | 80259 | 530615068 | $ | 1,285.60 |
| 21026 | 530253850 | $ | 42,353,948.44 | 50643 | 530504126 | $ | 4.74 | 80260 | 530615069 | $ | 902.72 |
| 21027 | 530253876 | $ | 929.50 | 50644 | 530504128 | $ | 1.83 | 80261 | 530615070 | $ | 11.44 |
| 21028 | 530253903 | $ | 675.48 | 50645 | 530504129 | $ | 52.44 | 80262 | 530615073 | $ | 1,304.95 |
| 21029 | 530253959 | $ | 1,430.00 | 50646 | 530504131 | $ | 372.57 | 80263 | 530615077 | $ | 970.00 |
| 21030 | 530253965 | $ | 736,188.41 | 50647 | 530504134 | $ | 196.48 | 80264 | 530615084 | $ | 1,144.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21031 | 530253969 | $ | 858,927.50 | 50648 | 530504135 | $ | 0.75 | 80265 | 530615085 | $ | 70.20 |
| 21032 | 530253973 | $ | 2,515.33 | 50649 | 530504136 | $ | 135.17 | 80266 | 530615088 | $ | 17.16 |
| 21033 | 530253982 | $ | 117,159.47 | 50650 | 530504137 | $ | 3,108.76 | 80267 | 530615089 | $ | 2,860.00 |
| 21034 | 530254003 | $ | 628.15 | 50651 | 530504140 | $ | 0.05 | 80268 | 530615090 | $ | 11.44 |
| 21035 | 530254010 | $ | 2,685.54 | 50652 | 530504141 | $ | 0.16 | 80269 | 530615098 | $ | 858.00 |
| 21036 | 530254016 | $ | 1,144.00 | 50653 | 530504143 | $ | 16.25 | 80270 | 530615099 | $ | 37.18 |
| 21037 | 530254017 | $ | 3,432.00 | 50654 | 530504146 | $ | 64.11 | 80271 | 530615100 | $ | 429.00 |
| 21038 | 530254019 | $ | 7,150.00 | 50655 | 530504147 | $ | 1.70 | 80272 | 530615101 | $ | 62.08 |
| 21039 | 530254022 | $ | 7,150.00 | 50656 | 530504148 | $ | 107.49 | 80273 | 530615105 | $ | 143.68 |
| 21040 | 530254024 | $ | 399.96 | 50657 | 530504150 | $ | 3.53 | 80274 | 530615108 | $ | 2,288.00 |
| 21041 | 530254029 | $ | 2,860.00 | 50658 | 530504151 | $ | 0.09 | 80275 | 530615109 | $ | 323.18 |
| 21042 | 530254048 | $ | 231.14 | 50659 | 530504152 | $ | 166.71 | 80276 | 530615110 | $ | 286.00 |
| 21043 | 530254120 | $ | 2,288.00 | 50660 | 530504153 | $ | 82.09 | 80277 | 530615111 | $ | 3,277.50 |
| 21044 | 530254130 | $ | 163.02 | 50661 | 530504155 | $ | 25.11 | 80278 | 530615113 | $ | 1,773.20 |
| 21045 | 530254134 | $ | 286.00 | 50662 | 530504162 | $ | 16.19 | 80279 | 530615115 | $ | 952.38 |
| 21046 | 530254151 | $ | 429.00 | 50663 | 530504163 | $ | 69.98 | 80280 | 530615118 | $ | 599.94 |
| 21047 | 530254152 | $ | 807.98 | 50664 | 530504164 | $ | 1,285.83 | 80281 | 530615120 | $ | 8.58 |
| 21048 | 530254158 | $ | 1,144.00 | 50665 | 530504166 | $ | 32.53 | 80282 | 530615122 | $ | 83.42 |
| 21049 | 530254171 | $ | 310.54 | 50666 | 530504169 | $ | 244.51 | 80283 | 530615125 | $ | 36.73 |
| 21050 | 530254172 | $ | 0.67 | 50667 | 530504170 | $ | 14.14 | 80284 | 530615127 | $ | 3,053.84 |
| 21051 | 530254206 | $ | 4,393.40 | 50668 | 530504172 | $ | 407.79 | 80285 | 530615131 | $ | 30.07 |
| 21052 | 530254208 | $ | 199.85 | 50669 | 530504173 | $ | 728.58 | 80286 | 530615132 | $ | 786.50 |
| 21053 | 530254223 | $ | 232.28 | 50670 | 530504174 | $ | 346.90 | 80287 | 530615133 | $ | 7,150.00 |
| 21054 | 530254237 | $ | 380.80 | 50671 | 530504175 | $ | 388.75 | 80288 | 530615136 | $ | 1,859.00 |
| 21055 | 530254243 | $ | 225.00 | 50672 | 530504176 | $ | 94.93 | 80289 | 530615139 | $ | 215.22 |
| 21056 | 530254246 | $ | 129.98 | 50673 | 530504177 | $ | 150.88 | 80290 | 530615140 | $ | 286.00 |
| 21057 | 530254249 | $ | 491.92 | 50674 | 530504178 | $ | 377.89 | 80291 | 530615142 | $ | 1,430.00 |
| 21058 | 530254250 | $ | 351.78 | 50675 | 530504179 | $ | 1.83 | 80292 | 530615143 | $ | 905.46 |
| 21059 | 530254251 | $ | 29.83 | 50676 | 530504180 | $ | 17.89 | 80293 | 530615147 | $ | 572.00 |
| 21060 | 530254282 | $ | 1,693.12 | 50677 | 530504181 | $ | 0.49 | 80294 | 530615151 | $ | 87.30 |
| 21061 | 530254285 | $ | 858.00 | 50678 | 530504182 | $ | 4.27 | 80295 | 530615152 | $ | 167.86 |
| 21062 | 530254286 | $ | 2,860.00 | 50679 | 530504183 | $ | 925.78 | 80296 | 530615156 | $ | 792.22 |
| 21063 | 530254298 | $ | 2,288.00 | 50680 | 530504185 | $ | 23.25 | 80297 | 530615158 | $ | 286.00 |
| 21064 | 530254315 | $ | 114.50 | 50681 | 530504186 | $ | 0.60 | 80298 | 530615162 | $ | 139.61 |
| 21065 | 530254324 | $ | 972.40 | 50682 | 530504188 | $ | 1.87 | 80299 | 530615164 | $ | 268.84 |
| 21066 | 530254337 | $ | 572.16 | 50683 | 530504191 | $ | 8.82 | 80300 | 530615165 | $ | 167.03 |
| 21067 | 530254359 | $ | 34.33 | 50684 | 530504193 | $ | 146.34 | 80301 | 530615167 | $ | 1,083.96 |
| 21068 | 530254361 | $ | 586.30 | 50685 | 530504195 | $ | 420.82 | 80302 | 530615168 | $ | 370.48 |
| 21069 | 530254366 | $ | 46.56 | 50686 | 530504197 | $ | 0.06 | 80303 | 530615171 | $ | 430.44 |
| 21070 | 530254367 | $ | 45.75 | 50687 | 530504199 | $ | 3.24 | 80304 | 530615173 | $ | 1,021.02 |
| 21071 | 530254376 | $ | 572.00 | 50688 | 530504200 | $ | 1,120.23 | 80305 | 530615174 | $ | 56.26 |
| 21072 | 530254380 | $ | 156.68 | 50689 | 530504202 | $ | 0.18 | 80306 | 530615175 | $ | 1,144.00 |
| 21073 | 530254385 | $ | 1,144.00 | 50690 | 530504203 | $ | 5.68 | 80307 | 530615177 | $ | 77.50 |
| 21074 | 530254389 | $ | 55.76 | 50691 | 530504204 | $ | 1,762.12 | 80308 | 530615178 | $ | 9.70 |
| 21075 | 530254390 | $ | 62.39 | 50692 | 530504206 | $ | 228.25 | 80309 | 530615181 | $ | 1,800.00 |
| 21076 | 530254396 | $ | 26.00 | 50693 | 530504207 | $ | 307.44 | 80310 | 530615182 | $ | 330.69 |
| 21077 | 530254405 | $ | 47.25 | 50694 | 530504208 | $ | 1,066.89 | 80311 | 530615183 | $ | 12.50 |
| 21078 | 530254416 | $ | 200.20 | 50695 | 530504211 | $ | 12.15 | 80312 | 530615192 | $ | 2,860.00 |
| 21079 | 530254418 | $ | 5,720.00 | 50696 | 530504218 | $ | 464.12 | 80313 | 530615195 | $ | 105.38 |
| 21080 | 530254425 | $ | 11,440.00 | 50697 | 530504224 | $ | 362.30 | 80314 | 530615196 | $ | 22.45 |
| 21081 | 530254426 | $ | 929.50 | 50698 | 530504225 | $ | 634.63 | 80315 | 530615203 | $ | 572.00 |
| 21082 | 530254433 | $ | 1,430.00 | 50699 | 530504226 | $ | 44.85 | 80316 | 530615205 | $ | 160.79 |
| 21083 | 530254447 | $ | 858.00 | 50700 | 530504230 | $ | 310.43 | 80317 | 530615206 | $ | 132.99 |
| 21084 | 530254450 | $ | 1,721.72 | 50701 | 530504231 | $ | 0.01 | 80318 | 530615208 | $ | 2,002.00 |
| 21085 | 530254459 | $ | 1,043.90 | 50702 | 530504233 | $ | 252.46 | 80319 | 530615209 | $ | 5,357.22 |
| 21086 | 530254462 | $ | 4,290.00 | 50703 | 530504234 | $ | 114.28 | 80320 | 530615213 | $ | 397.54 |
| 21087 | 530254468 | $ | 529.10 | 50704 | 530504235 | $ | 671.34 | 80321 | 530615214 | $ | 5,720.00 |
| 21088 | 530254469 | $ | 143.00 | 50705 | 530504236 | $ | 121.34 | 80322 | 530615215 | $ | 326.89 |
| 21089 | 530254477 | $ | 789.36 | 50706 | 530504238 | $ | 8.67 | 80323 | 530615216 | $ | 442.58 |
| 21090 | 530254478 | $ | 1,581.51 | 50707 | 530504243 | $ | 12.19 | 80324 | 530615217 | $ | 835.12 |
| 21091 | 530254480 | $ | 843.70 | 50708 | 530504244 | $ | 11.25 | 80325 | 530615218 | $ | 572.00 |
| 21092 | 530254484 | $ | 194.00 | 50709 | 530504245 | $ | 423.93 | 80326 | 530615221 | $ | 825.00 |
| 21093 | 530254485 | $ | 1,297.79 | 50710 | 530504248 | $ | 705.78 | 80327 | 530615223 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21094 | 530254486 | $ | 90.22 | 50711 | 530504249 | $ | 1.94 | 80328 | 530615224 | $ | 876.63 |
| 21095 | 530254488 | $ | 1,232.66 | 50712 | 530504252 | $ | 352.11 | 80329 | 530615226 | $ | 105.82 |
| 21096 | 530254489 | $ | 829.40 | 50713 | 530504253 | $ | 308.20 | 80330 | 530615228 | $ | 815.10 |
| 21097 | 530254508 | $ | 3,074.50 | 50714 | 530504254 | $ | 5.53 | 80331 | 530615229 | $ | 157.30 |
| 21098 | 530254517 | $ | 1,559.48 | 50715 | 530504255 | $ | 35.42 | 80332 | 530615232 | $ | 683.20 |
| 21099 | 530254533 | $ | 214.42 | 50716 | 530504256 | $ | 97.92 | 80333 | 530615233 | $ | 858.00 |
| 21100 | 530254552 | $ | 2,223.00 | 50717 | 530504259 | $ | 370.69 | 80334 | 530615234 | $ | 279.17 |
| 21101 | 530254557 | $ | 43.95 | 50718 | 530504261 | $ | 128.02 | 80335 | 530615235 | $ | 433.59 |
| 21102 | 530254560 | $ | 122.98 | 50719 | 530504264 | $ | 117.81 | 80336 | 530615236 | $ | 551.98 |
| 21103 | 530254579 | $ | 1,164.02 | 50720 | 530504265 | $ | 13.82 | 80337 | 530615238 | $ | 480.00 |
| 21104 | 530254627 | $ | 2,860.00 | 50721 | 530504267 | $ | 99.13 | 80338 | 530615242 | $ | 53.35 |
| 21105 | 530254644 | $ | 276.19 | 50722 | 530504268 | $ | 27.45 | 80339 | 530615244 | $ | 1,430.00 |
| 21106 | 530254647 | $ | 457.60 | 50723 | 530504269 | $ | 979.87 | 80340 | 530615247 | $ | 10.84 |
| 21107 | 530254649 | $ | 73.72 | 50724 | 530504270 | $ | 499.71 | 80341 | 530615249 | $ | 160.79 |
| 21108 | 530254651 | $ | 94.50 | 50725 | 530504272 | $ | 427.55 | 80342 | 530615258 | $ | 194.00 |
| 21109 | 530254652 | $ | 197.34 | 50726 | 530504273 | $ | 129.28 | 80343 | 530615261 | $ | 286.00 |
| 21110 | 530254656 | $ | 165.88 | 50727 | 530504275 | $ | 1.62 | 80344 | 530615263 | $ | 291.72 |
| 21111 | 530254664 | $ | 1,430.00 | 50728 | 530504276 | $ | 278.70 | 80345 | 530615265 | $ | 5,720.00 |
| 21112 | 530254670 | $ | 258,359.96 | 50729 | 530504277 | $ | 1.44 | 80346 | 530615266 | $ | 9,152.00 |
| 21113 | 530254671 | $ | 23.88 | 50730 | 530504278 | $ | 121.73 | 80347 | 530615269 | $ | 383.24 |
| 21114 | 530254685 | $ | 760.76 | 50731 | 530504279 | $ | 336.28 | 80348 | 530615272 | $ | 2,860.00 |
| 21115 | 530254745 | $ | 200.20 | 50732 | 530504280 | $ | 90.25 | 80349 | 530615276 | $ | 1,615.90 |
| 21116 | 530254750 | $ | 403.26 | 50733 | 530504281 | $ | 7.35 | 80350 | 530615287 | $ | 20.42 |
| 21117 | 530254776 | $ | 55.00 | 50734 | 530504282 | $ | 631.98 | 80351 | 530615288 | $ | 41.92 |
| 21118 | 530254781 | $ | 2.86 | 50735 | 530504283 | $ | 0.66 | 80352 | 530615298 | $ | 348.92 |
| 21119 | 530254784 | $ | 276.60 | 50736 | 530504285 | $ | 556.41 | 80353 | 530615299 | $ | 654.56 |
| 21120 | 530254790 | $ | 661.52 | 50737 | 530504286 | $ | 255.63 | 80354 | 530615301 | $ | 73.30 |
| 21121 | 530254792 | $ | 85.80 | 50738 | 530504287 | $ | 67.16 | 80355 | 530615306 | $ | 793.79 |
| 21122 | 530254795 | $ | 119.96 | 50739 | 530504288 | $ | 649.10 | 80356 | 530615307 | $ | 97.52 |
| 21123 | 530254796 | $ | 1,259.58 | 50740 | 530504289 | $ | 352.22 | 80357 | 530615309 | $ | 124.97 |
| 21124 | 530254798 | $ | 263,702.24 | 50741 | 530504290 | $ | 0.35 | 80358 | 530615312 | $ | 544.00 |
| 21125 | 530254800 | $ | 602.16 | 50742 | 530504292 | $ | 361.82 | 80359 | 530615315 | $ | 572.00 |
| 21126 | 530254803 | $ | 7,017.66 | 50743 | 530504293 | $ | 33.61 | 80360 | 530615316 | $ | 534.82 |
| 21127 | 530254804 | $ | 330.00 | 50744 | 530504296 | $ | 0.19 | 80361 | 530615317 | $ | 214.50 |
| 21128 | 530254818 | $ | 1,152.58 | 50745 | 530504298 | $ | 36.98 | 80362 | 530615318 | $ | 572.00 |
| 21129 | 530254824 | $ | 271.37 | 50746 | 530504299 | $ | 509.87 | 80363 | 530615321 | $ | 803.00 |
| 21130 | 530254829 | $ | 343.20 | 50747 | 530504301 | $ | 7.45 | 80364 | 530615328 | $ | 50.00 |
| 21131 | 530254837 | $ | 175.26 | 50748 | 530504306 | $ | 214.51 | 80365 | 530615329 | $ | 929.50 |
| 21132 | 530254851 | $ | 829.94 | 50749 | 530504307 | $ | 945.51 | 80366 | 530615331 | $ | 5,591.40 |
| 21133 | 530254858 | $ | 88,661.10 | 50750 | 530504309 | $ | 4.21 | 80367 | 530615333 | $ | 429.00 |
| 21134 | 530254859 | $ | 429.00 | 50751 | 530504312 | $ | 41.77 | 80368 | 530615335 | $ | 167.86 |
| 21135 | 530254864 | $ | 12,870.00 | 50752 | 530504314 | $ | 60.56 | 80369 | 530615336 | $ | 1,709.94 |
| 21136 | 530254872 | $ | 286.00 | 50753 | 530504315 | $ | 187.99 | 80370 | 530615338 | $ | 521.25 |
| 21137 | 530254878 | $ | 715.00 | 50754 | 530504318 | $ | 469.99 | 80371 | 530615339 | $ | 143.00 |
| 21138 | 530254887 | $ | 2,273.70 | 50755 | 530504319 | $ | 0.88 | 80372 | 530615343 | $ | 270.00 |
| 21139 | 530254892 | $ | 2,538.78 | 50756 | 530504320 | $ | 25.05 | 80373 | 530615345 | $ | 1,006.68 |
| 21140 | 530254893 | $ | 18.10 | 50757 | 530504323 | $ | 93.92 | 80374 | 530615346 | $ | 151.91 |
| 21141 | 530254915 | $ | 79.00 | 50758 | 530504325 | $ | 304.55 | 80375 | 530615348 | $ | 359.44 |
| 21142 | 530254925 | $ | 5,720.00 | 50759 | 530504326 | $ | 814.03 | 80376 | 530615351 | $ | 366.08 |
| 21143 | 530254935 | $ | 4,914.98 | 50760 | 530504327 | $ | 0.10 | 80377 | 530615352 | $ | 42.90 |
| 21144 | 530254936 | $ | 1,601.60 | 50761 | 530504330 | $ | 846.45 | 80378 | 530615355 | $ | 858.00 |
| 21145 | 530254938 | $ | 2,991.35 | 50762 | 530504331 | $ | 1.66 | 80379 | 530615357 | $ | 173.61 |
| 21146 | 530254940 | $ | 7,064.20 | 50763 | 530504336 | $ | 26.12 | 80380 | 530615358 | $ | 15.53 |
| 21147 | 530254942 | $ | 100,014.52 | 50764 | 530504338 | $ | 18.08 | 80381 | 530615363 | $ | 1,430.00 |
| 21148 | 530254943 | $ | 19,120.26 | 50765 | 530504339 | $ | 66.84 | 80382 | 530615374 | $ | 2,860.00 |
| 21149 | 530254989 | $ | 5,997.38 | 50766 | 530504341 | $ | 4.37 | 80383 | 530615375 | $ | 307.22 |
| 21150 | 530254989 | $ | 1,564.42 | 50767 | 530504342 | $ | 443.82 | 80384 | 530615381 | $ | 286.00 |
| 21151 | 530254990 | $ | 1,500.00 | 50768 | 530504345 | $ | 48.63 | 80385 | 530615382 | $ | 325.00 |
| 21152 | 530254999 | $ | 3,718.00 | 50769 | 530504346 | $ | 777.75 | 80386 | 530615385 | $ | 814.55 |
| 21153 | 530255003 | $ | 572.00 | 50770 | 530504347 | $ | 402.33 | 80387 | 530615386 | $ | 94.38 |
| 21154 | 530255008 | $ | 5,720.00 | 50771 | 530504348 | $ | 0.10 | 80388 | 530615388 | $ | 580.32 |
| 21155 | 530255022 | $ | 9,437.95 | 50772 | 530504349 | $ | 0.13 | 80389 | 530615393 | $ | 759.00 |
| 21156 | 530255026 | $ | 1,550.12 | 50773 | 530504352 | $ | 65.17 | 80390 | 530615405 | $ | 29.54 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21157 | 530255035 | $ 127.11 | 50774 | 530504354 | $ 49.68 | 80391 | 530615416 | $ 694.75 |
| 21158 | 530255043 | $ 429.00 | 50775 | 530504355 | $ 23.58 | 80392 | 530615418 | $ 514.80 |
| 21159 | 530255052 | $ 82.11 | 50776 | 530504356 | $ 276.12 | 80393 | 530615419 | $ 1,144.00 |
| 21160 | 530255054 | $ 25.34 | 50777 | 530504358 | $ 83.47 | 80394 | 530615421 | $ 2,860.00 |
| 21161 | 530255061 | $ 93.98 | 50778 | 530504359 | $ 378.40 | 80395 | 530615422 | $ 572.00 |
| 21162 | 530255064 | $ 114.40 | 50779 | 530504361 | $ 63.97 | 80396 | 530615425 | $ 128.31 |
| 21163 | 530255066 | $ 1,567.28 | 50780 | 530504362 | $ 43.87 | 80397 | 530615429 | $ 383.00 |
| 21164 | 530255074 | $ 6,420.70 | 50781 | 530504365 | $ 448.03 | 80398 | 530615435 | $ 1,341.00 |
| 21165 | 530255077 | $ 15.58 | 50782 | 530504367 | $ 0.98 | 80399 | 530615439 | $ 38.68 |
| 21166 | 530255078 | $ 1,069.64 | 50783 | 530504368 | $ 358.90 | 80400 | 530615441 | $ 291.00 |
| 21167 | 530255097 | $ 7.57 | 50784 | 530504369 | $ 4.34 | 80401 | 530615448 | $ 311.16 |
| 21168 | 530255112 | $ 1,025.00 | 50785 | 530504370 | $ 6.75 | 80402 | 530615449 | $ 80.63 |
| 21169 | 530255116 | $ 429.00 | 50786 | 530504374 | $ 59.10 | 80403 | 530615450 | $ 357.50 |
| 21170 | 530255128 | $ 268.50 | 50787 | 530504376 | $ 1.73 | 80404 | 530615454 | $ 349.03 |
| 21171 | 530255166 | $ 286.00 | 50788 | 530504377 | $ 964.86 | 80405 | 530615455 | $ 74.36 |
| 21172 | 530255167 | $ 572.00 | 50789 | 530504378 | $ 0.01 | 80406 | 530615456 | $ 572.00 |
| 21173 | 530255168 | $ 234.33 | 50790 | 530504379 | $ 61.70 | 80407 | 530615458 | $ 2,259.40 |
| 21174 | 530255184 | $ 51.25 | 50791 | 530504380 | $ 391.79 | 80408 | 530615459 | $ 1,287.00 |
| 21175 | 530255195 | $ 359.01 | 50792 | 530504382 | $ 825.24 | 80409 | 530615461 | $ 400.99 |
| 21176 | 530255199 | $ 858.00 | 50793 | 530504386 | $ 420.82 | 80410 | 530615473 | $ 2,002.00 |
| 21177 | 530255200 | $ 791.85 | 50794 | 530504391 | $ 0.66 | 80411 | 530615474 | $ 17.16 |
| 21178 | 530255215 | $ 375.50 | 50795 | 530504392 | $ 839.29 | 80412 | 530615480 | $ 1,430.00 |
| 21179 | 530255227 | $ 171,166.62 | 50796 | 530504398 | $ 0.58 | 80413 | 530615496 | $ 257.40 |
| 21180 | 530255230 | $ 54,408.43 | 50797 | 530504399 | $ 314.78 | 80414 | 530615499 | $ 82.24 |
| 21181 | 530255237 | $ 193,622.00 | 50798 | 530504400 | $ 0.04 | 80415 | 530615501 | $ 1,001.00 |
| 21182 | 530255238 | $ 192,927.02 | 50799 | 530504403 | $ 690.36 | 80416 | 530615516 | $ 1,144.00 |
| 21183 | 530255240 | $ 89,492.26 | 50800 | 530504404 | $ 0.18 | 80417 | 530615523 | $ 493.14 |
| 21184 | 530255278 | $ 77.22 | 50801 | 530504405 | $ 411.79 | 80418 | 530615526 | $ 50.30 |
| 21185 | 530255283 | $ 3,662.40 | 50802 | 530504408 | $ 87.68 | 80419 | 530615528 | $ 313.98 |
| 21186 | 530255287 | $ 858.00 | 50803 | 530504410 | $ 2.42 | 80420 | 530615530 | $ 108.53 |
| 21187 | 530255295 | $ 160.16 | 50804 | 530504411 | $ 10,336.73 | 80421 | 530615531 | $ 112.50 |
| 21188 | 530255296 | $ 102.96 | 50805 | 530504412 | $ 110.89 | 80422 | 530615533 | $ 84.00 |
| 21189 | 530255297 | $ 45.76 | 50806 | 530504415 | $ 393.36 | 80423 | 530615535 | $ 17.16 |
| 21190 | 530255300 | $ 20.52 | 50807 | 530504419 | $ 13.37 | 80424 | 530615538 | $ 92.53 |
| 21191 | 530255304 | $ 286.00 | 50808 | 530504421 | $ 57.14 | 80425 | 530615540 | $ 18.43 |
| 21192 | 530255305 | $ 572.00 | 50809 | 530504422 | $ 692.46 | 80426 | 530615542 | $ 1,430.00 |
| 21193 | 530255311 | $ 5,253.32 | 50810 | 530504423 | $ 119.50 | 80427 | 530615543 | $ 90.37 |
| 21194 | 530255314 | $ 858.00 | 50811 | 530504424 | $ 0.15 | 80428 | 530615544 | $ 143.00 |
| 21195 | 530255318 | $ 286.00 | 50812 | 530504425 | $ 182.09 | 80429 | 530615549 | $ 228.80 |
| 21196 | 530255321 | $ 614.90 | 50813 | 530504426 | $ 620.07 | 80430 | 530615550 | $ 945.00 |
| 21197 | 530255325 | $ 809.38 | 50814 | 530504428 | $ 520.14 | 80431 | 530615551 | $ 680.68 |
| 21198 | 530255326 | $ 102.96 | 50815 | 530504429 | $ 22.62 | 80432 | 530615555 | $ 162.90 |
| 21199 | 530255327 | $ 220.22 | 50816 | 530504431 | $ 22.75 | 80433 | 530615558 | $ 51.23 |
| 21200 | 530255358 | $ 624.50 | 50817 | 530504433 | $ 429.45 | 80434 | 530615561 | $ 156.99 |
| 21201 | 530255361 | $ 13,493.48 | 50818 | 530504434 | $ 2,321.51 | 80435 | 530615566 | $ 115.79 |
| 21202 | 530255365 | $ 1,058.20 | 50819 | 530504436 | $ 162.19 | 80436 | 530615571 | $ 9.70 |
| 21203 | 530255367 | $ 286.00 | 50820 | 530504440 | $ 0.06 | 80437 | 530615572 | $ 17.08 |
| 21204 | 530255373 | $ 431.86 | 50821 | 530504444 | $ 272.15 | 80438 | 530615575 | $ 30.00 |
| 21205 | 530255376 | $ 77.22 | 50822 | 530504445 | $ 91.21 | 80439 | 530615576 | $ 53.98 |
| 21206 | 530255392 | $ 915.60 | 50823 | 530504446 | $ 63.46 | 80440 | 530615582 | $ 37.28 |
| 21207 | 530255396 | $ 755.04 | 50824 | 530504447 | $ 0.06 | 80441 | 530615583 | $ 1,144.00 |
| 21208 | 530255401 | $ 1,244.51 | 50825 | 530504449 | $ 252.77 | 80442 | 530615584 | $ 572.00 |
| 21209 | 530255402 | $ 4,290.00 | 50826 | 530504450 | $ 204.83 | 80443 | 530615585 | $ 996.21 |
| 21210 | 530255406 | $ 1,693.12 | 50827 | 530504452 | $ 41.33 | 80444 | 530615590 | $ 76.29 |
| 21211 | 530255421 | $ 143.00 | 50828 | 530504453 | $ 214.34 | 80445 | 530615591 | $ 286.00 |
| 21212 | 530255430 | $ 1,522.25 | 50829 | 530504454 | $ 258.14 | 80446 | 530615594 | $ 97.00 |
| 21213 | 530255433 | $ 542.43 | 50830 | 530504459 | $ 247.74 | 80447 | 530615600 | $ 151.58 |
| 21214 | 530255439 | $ 526.24 | 50831 | 530504461 | $ 1,391.69 | 80448 | 530615605 | $ 1,010.71 |
| 21215 | 530255444 | $ 179.94 | 50832 | 530504463 | $ 353.62 | 80449 | 530615607 | $ 277.22 |
| 21216 | 530255445 | $ 18,608.99 | 50833 | 530504464 | $ 2,674.10 | 80450 | 530615610 | $ 789.61 |
| 21217 | 530255450 | $ 2,449.72 | 50834 | 530504465 | $ 2,667.83 | 80451 | 530615611 | $ 572.00 |
| 21218 | 530255455 | $ 4,933.06 | 50835 | 530504470 | $ 542.61 | 80452 | 530615619 | $ 217.10 |
| 21219 | 530255460 | $ 9,295.00 | 50836 | 530504471 | $ 105.14 | 80453 | 530615620 | $ 20.02 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21220 | 530255544 | $ | 22.88 | 50837 | 530504474 | $ | 42.25 | 80454 | 530615622 | $ | 330.69 |
| 21221 | 530255545 | $ | 733.05 | 50838 | 530504475 | $ | 197.75 | 80455 | 530615625 | $ | 715.00 |
| 21222 | 530255546 | $ | 351.38 | 50839 | 530504479 | $ | 0.14 | 80456 | 530615628 | $ | 52.69 |
| 21223 | 530255553 | $ | 286.00 | 50840 | 530504481 | $ | 297.74 | 80457 | 530615632 | $ | 87.60 |
| 21224 | 530255554 | $ | 863.96 | 50841 | 530504483 | $ | 46.46 | 80458 | 530615634 | $ | 269.54 |
| 21225 | 530255562 | $ | 173.13 | 50842 | 530504484 | $ | 0.01 | 80459 | 530615641 | $ | 150.99 |
| 21226 | 530255571 | $ | 3,531.86 | 50843 | 530504486 | $ | 153.16 | 80460 | 530615643 | $ | 1,921.00 |
| 21227 | 530255582 | $ | 392.19 | 50844 | 530504487 | $ | 0.05 | 80461 | 530615647 | $ | 1,229.80 |
| 21228 | 530255584 | $ | 3,274.70 | 50845 | 530504488 | $ | 0.01 | 80462 | 530615652 | $ | 491.92 |
| 21229 | 530255604 | $ | 95.65 | 50846 | 530504491 | $ | 63.48 | 80463 | 530615654 | $ | 83.86 |
| 21230 | 530255612 | $ | 35.36 | 50847 | 530504492 | $ | 359.29 | 80464 | 530615658 | $ | 1,555.84 |
| 21231 | 530255624 | $ | 745.50 | 50848 | 530504494 | $ | 49.21 | 80465 | 530615662 | $ | 1,115.00 |
| 21232 | 530255644 | $ | 71.27 | 50849 | 530504496 | $ | 1,170.37 | 80466 | 530615668 | $ | 8.58 |
| 21233 | 530255649 | $ | 1,089.66 | 50850 | 530504499 | $ | 565.62 | 80467 | 530615679 | $ | 858.00 |
| 21234 | 530255655 | $ | 572.00 | 50851 | 530504502 | $ | 43.58 | 80468 | 530615687 | $ | 1,058.20 |
| 21235 | 530255658 | $ | 32,032.00 | 50852 | 530504503 | $ | 8.17 | 80469 | 530615693 | $ | 286.00 |
| 21236 | 530255659 | $ | 7,150.00 | 50853 | 530504505 | $ | 42.97 | 80470 | 530615694 | $ | 391.82 |
| 21237 | 530255680 | $ | 600.58 | 50854 | 530504507 | $ | 745.31 | 80471 | 530615695 | $ | 371.80 |
| 21238 | 530255694 | $ | 618.36 | 50855 | 530504508 | $ | 4.46 | 80472 | 530615699 | $ | 66.25 |
| 21239 | 530255702 | $ | 9.70 | 50856 | 530504509 | $ | 17.75 | 80473 | 530615706 | $ | 32.13 |
| 21240 | 530255706 | $ | 1,868.89 | 50857 | 530504511 | $ | 441.83 | 80474 | 530615708 | $ | 3.84 |
| 21241 | 530255709 | $ | 429.00 | 50858 | 530504513 | $ | 154.73 | 80475 | 530615713 | $ | 759.95 |
| 21242 | 530255715 | $ | 2,350.00 | 50859 | 530504514 | $ | 249.78 | 80476 | 530615731 | $ | 6.53 |
| 21243 | 530255718 | $ | 1,144.00 | 50860 | 530504516 | $ | 35.76 | 80477 | 530615732 | $ | 1,430.00 |
| 21244 | 530255723 | $ | 75.40 | 50861 | 530504518 | $ | 269.88 | 80478 | 530615734 | $ | 271.98 |
| 21245 | 530255732 | $ | 98,941.11 | 50862 | 530504522 | $ | 251.97 | 80479 | 530615739 | $ | 442.56 |
| 21246 | 530255734 | $ | 6,883.14 | 50863 | 530504523 | $ | 38.23 | 80480 | 530615740 | $ | 9.91 |
| 21247 | 530255736 | $ | 2,708.42 | 50864 | 530504525 | $ | 440.83 | 80481 | 530615745 | $ | 111.54 |
| 21248 | 530255753 | $ | 1,430.00 | 50865 | 530504528 | $ | 831.63 | 80482 | 530615752 | $ | 100.10 |
| 21249 | 530255770 | $ | 58.99 | 50866 | 530504529 | $ | 585.52 | 80483 | 530615753 | $ | 22.88 |
| 21250 | 530255773 | $ | 1,001.00 | 50867 | 530504535 | $ | 5.90 | 80484 | 530615758 | $ | 928.60 |
| 21251 | 530255789 | $ | 8,580.00 | 50868 | 530504538 | $ | 597.94 | 80485 | 530615759 | $ | 13.58 |
| 21252 | 530255791 | $ | 677.47 | 50869 | 530504540 | $ | 1,214.80 | 80486 | 530615768 | $ | 48.32 |
| 21253 | 530255794 | $ | 86.58 | 50870 | 530504542 | $ | 425.22 | 80487 | 530615774 | $ | 572.00 |
| 21254 | 530255795 | $ | 48.04 | 50871 | 530504543 | $ | 49.16 | 80488 | 530615775 | $ | 274.05 |
| 21255 | 530255796 | $ | 308.07 | 50872 | 530504546 | $ | 390.22 | 80489 | 530615777 | $ | 357.50 |
| 21256 | 530255802 | $ | 346.06 | 50873 | 530504547 | $ | 163.63 | 80490 | 530615779 | $ | 205.53 |
| 21257 | 530255810 | $ | 1,716.00 | 50874 | 530504548 | $ | 1,620.51 | 80491 | 530615784 | $ | 708.45 |
| 21258 | 530255813 | $ | 408.38 | 50875 | 530504549 | $ | 1,212.05 | 80492 | 530615785 | $ | 837.98 |
| 21259 | 530255814 | $ | 54.81 | 50876 | 530504552 | $ | 506.15 | 80493 | 530615786 | $ | 1,170.42 |
| 21260 | 530255820 | $ | 2,037.00 | 50877 | 530504554 | $ | 0.06 | 80494 | 530615790 | $ | 65.78 |
| 21261 | 530255830 | $ | 2,574.00 | 50878 | 530504555 | $ | 251.70 | 80495 | 530615798 | $ | 786.50 |
| 21262 | 530255831 | $ | 207.80 | 50879 | 530504556 | $ | 979.08 | 80496 | 530615799 | $ | 1,144.00 |
| 21263 | 530255840 | $ | 986.70 | 50880 | 530504557 | $ | 13.09 | 80497 | 530615801 | $ | 1,430.00 |
| 21264 | 530255844 | $ | 442,367.00 | 50881 | 530504558 | $ | 204.72 | 80498 | 530615803 | $ | 341.73 |
| 21265 | 530255858 | $ | 60,500.00 | 50882 | 530504559 | $ | 1.19 | 80499 | 530615805 | $ | 87.50 |
| 21266 | 530255872 | $ | 304.80 | 50883 | 530504561 | $ | 579.61 | 80500 | 530615806 | $ | 492.99 |
| 21267 | 530255877 | $ | 812.24 | 50884 | 530504562 | $ | 0.02 | 80501 | 530615807 | $ | 2.86 |
| 21268 | 530255879 | $ | 834.06 | 50885 | 530504564 | $ | 0.00 | 80502 | 530615813 | $ | 58.17 |
| 21269 | 530255880 | $ | 3,088.50 | 50886 | 530504565 | $ | 142.55 | 80503 | 530615814 | $ | 565.92 |
| 21270 | 530255884 | $ | 18.74 | 50887 | 530504566 | $ | 121.87 | 80504 | 530615818 | $ | 286.00 |
| 21271 | 530255892 | $ | 286.00 | 50888 | 530504569 | $ | 2.27 | 80505 | 530615821 | $ | 125.50 |
| 21272 | 530255895 | $ | 1,455.99 | 50889 | 530504570 | $ | 212.73 | 80506 | 530615826 | $ | 858.00 |
| 21273 | 530255897 | $ | 1,430.00 | 50890 | 530504571 | $ | 1,334.14 | 80507 | 530615828 | $ | 414.70 |
| 21274 | 530255910 | $ | 858.00 | 50891 | 530504572 | $ | 307.20 | 80508 | 530615831 | $ | 91.52 |
| 21275 | 530255913 | $ | 2,860.00 | 50892 | 530504577 | $ | 1.20 | 80509 | 530615832 | $ | 858.00 |
| 21276 | 530255926 | $ | 633.00 | 50893 | 530504581 | $ | 4.11 | 80510 | 530615839 | $ | 263.00 |
| 21277 | 530255930 | $ | 189.88 | 50894 | 530504583 | $ | 425.12 | 80511 | 530615845 | $ | 429.00 |
| 21278 | 530255977 | $ | 40.74 | 50895 | 530504584 | $ | 208.37 | 80512 | 530615850 | $ | 153.61 |
| 21279 | 530255980 | $ | 11,440.00 | 50896 | 530504586 | $ | 57.82 | 80513 | 530615851 | $ | 5,462.60 |
| 21280 | 530255983 | $ | 286.00 | 50897 | 530504588 | $ | 91.47 | 80514 | 530615852 | $ | 331.22 |
| 21281 | 530256001 | $ | 2,995.32 | 50898 | 530504589 | $ | 0.84 | 80515 | 530615857 | $ | 1,307.02 |
| 21282 | 530256003 | $ | 163.89 | 50899 | 530504590 | $ | 24.99 | 80516 | 530615862 | $ | 31.32 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21283 | 530256004 | $ | 900.00 | 50900 | 530504591 | $ | 260.30 | 80517 | 530615863 | $ | 548.10 |
| 21284 | 530256006 | $ | 572.00 | 50901 | 530504592 | $ | 1,068.26 | 80518 | 530615865 | $ | 36.27 |
| 21285 | 530256017 | $ | 2,205.45 | 50902 | 530504593 | $ | 11.05 | 80519 | 530615866 | $ | 26.17 |
| 21286 | 530256033 | $ | 703.56 | 50903 | 530504594 | $ | 444.64 | 80520 | 530615868 | $ | 1,144.00 |
| 21287 | 530256035 | $ | 245.96 | 50904 | 530504596 | $ | 38.43 | 80521 | 530615871 | $ | 14.75 |
| 21288 | 530256040 | $ | 363.22 | 50905 | 530504597 | $ | 12.82 | 80522 | 530615881 | $ | 1,144.00 |
| 21289 | 530256047 | $ | 880.98 | 50906 | 530504598 | $ | 289.02 | 80523 | 530615884 | $ | 1,430.00 |
| 21290 | 530256054 | $ | 6,772.48 | 50907 | 530504599 | $ | 248.20 | 80524 | 530615885 | $ | 97.00 |
| 21291 | 530256061 | $ | 288.86 | 50908 | 530504600 | $ | 95.15 | 80525 | 530615897 | $ | 344.97 |
| 21292 | 530256063 | $ | 7.50 | 50909 | 530504601 | $ | 2.46 | 80526 | 530615910 | $ | 108.68 |
| 21293 | 530256067 | $ | 368.94 | 50910 | 530504602 | $ | 470.28 | 80527 | 530615914 | $ | 274.56 |
| 21294 | 530256068 | $ | 2,860.00 | 50911 | 530504603 | $ | 414.18 | 80528 | 530615917 | $ | 450.00 |
| 21295 | 530256069 | $ | 214.70 | 50912 | 530504605 | $ | 67.83 | 80529 | 530615919 | $ | 74.36 |
| 21296 | 530256074 | $ | 243.10 | 50913 | 530504606 | $ | 85.01 | 80530 | 530615922 | $ | 1,132.89 |
| 21297 | 530256075 | $ | 415.74 | 50914 | 530504607 | $ | 63.16 | 80531 | 530615923 | $ | 109.00 |
| 21298 | 530256077 | $ | 2,860.00 | 50915 | 530504609 | $ | 77.19 | 80532 | 530615926 | $ | 2,860.00 |
| 21299 | 530256096 | $ | 31,966.22 | 50916 | 530504612 | $ | 1.13 | 80533 | 530615927 | $ | 1,109.72 |
| 21300 | 530256097 | $ | 429.00 | 50917 | 530504615 | $ | 1,973.58 | 80534 | 530615929 | $ | 2,860.00 |
| 21301 | 530256099 | $ | 858.00 | 50918 | 530504616 | $ | 20.18 | 80535 | 530615930 | $ | 399.00 |
| 21302 | 530256101 | $ | 4,576.00 | 50919 | 530504620 | $ | 305.67 | 80536 | 530615933 | $ | 180.18 |
| 21303 | 530256102 | $ | 17.16 | 50920 | 530504621 | $ | 17.63 | 80537 | 530615937 | $ | 858.00 |
| 21304 | 530256104 | $ | 1,387.90 | 50921 | 530504624 | $ | 203.43 | 80538 | 530615942 | $ | 919.80 |
| 21305 | 530256107 | $ | 646.45 | 50922 | 530504625 | $ | 193.13 | 80539 | 530615944 | $ | 17.16 |
| 21306 | 530256109 | $ | 460.46 | 50923 | 530504626 | $ | 1.36 | 80540 | 530615946 | $ | 657.80 |
| 21307 | 530256112 | $ | 122.98 | 50924 | 530504627 | $ | 1.01 | 80541 | 530615947 | $ | 28.55 |
| 21308 | 530256115 | $ | 4,576.00 | 50925 | 530504629 | $ | 76.90 | 80542 | 530615948 | $ | 572.00 |
| 21309 | 530256116 | $ | 2,853.40 | 50926 | 530504631 | $ | 0.37 | 80543 | 530615949 | $ | 1,116.62 |
| 21310 | 530256119 | $ | 4,576.00 | 50927 | 530504632 | $ | 132.35 | 80544 | 530615950 | $ | 97.00 |
| 21311 | 530256121 | $ | 2,910.00 | 50928 | 530504633 | $ | 173.01 | 80545 | 530615952 | $ | 286.00 |
| 21312 | 530256126 | $ | 144.69 | 50929 | 530504635 | $ | 0.10 | 80546 | 530615954 | $ | 96.00 |
| 21313 | 530256139 | $ | 91.52 | 50930 | 530504638 | $ | 0.05 | 80547 | 530615960 | $ | 2,373.80 |
| 21314 | 530256152 | $ | 1,144.00 | 50931 | 530504640 | $ | 0.11 | 80548 | 530615964 | $ | 1,038.84 |
| 21315 | 530256153 | $ | 432.00 | 50932 | 530504641 | $ | 19.64 | 80549 | 530615965 | $ | 572.00 |
| 21316 | 530256196 | $ | 654.87 | 50933 | 530504642 | $ | 547.79 | 80550 | 530615967 | $ | 67.90 |
| 21317 | 530256204 | $ | 420.42 | 50934 | 530504643 | $ | 18.17 | 80551 | 530615973 | $ | 89.50 |
| 21318 | 530256208 | $ | 486.20 | 50935 | 530504644 | $ | 4.88 | 80552 | 530615978 | $ | 237.00 |
| 21319 | 530256218 | $ | 1,472.90 | 50936 | 530504645 | $ | 0.37 | 80553 | 530615983 | $ | 559.58 |
| 21320 | 530256220 | $ | 5,720.00 | 50937 | 530504650 | $ | 339.41 | 80554 | 530615988 | $ | 572.00 |
| 21321 | 530256221 | $ | 3,692.15 | 50938 | 530504651 | $ | 11.21 | 80555 | 530615989 | $ | 1,430.00 |
| 21322 | 530256222 | $ | 2,705.75 | 50939 | 530504656 | $ | 290.77 | 80556 | 530615990 | $ | 1,144.00 |
| 21323 | 530256223 | $ | 120.23 | 50940 | 530504658 | $ | 359.41 | 80557 | 530615991 | $ | 40.58 |
| 21324 | 530256224 | $ | 560.97 | 50941 | 530504660 | $ | 35.41 | 80558 | 530616003 | $ | 1,470.00 |
| 21325 | 530256227 | $ | 100.10 | 50942 | 530504663 | $ | 37.82 | 80559 | 530616004 | $ | 4,290.00 |
| 21326 | 530256230 | $ | 115.13 | 50943 | 530504664 | $ | 190.32 | 80560 | 530616009 | $ | 203.06 |
| 21327 | 530256233 | $ | 265.98 | 50944 | 530504669 | $ | 400.42 | 80561 | 530616019 | $ | 225.00 |
| 21328 | 530256242 | $ | 620.62 | 50945 | 530504671 | $ | 681.10 | 80562 | 530616021 | $ | 873.00 |
| 21329 | 530256245 | $ | 56.39 | 50946 | 530504672 | $ | 1.93 | 80563 | 530616022 | $ | 1,201.20 |
| 21330 | 530256250 | $ | 486.20 | 50947 | 530504677 | $ | 525.53 | 80564 | 530616023 | $ | 858.00 |
| 21331 | 530256258 | $ | 48.62 | 50948 | 530504678 | $ | 916.45 | 80565 | 530616026 | $ | 443.30 |
| 21332 | 530256261 | $ | 2,860.00 | 50949 | 530504683 | $ | 2,263.48 | 80566 | 530616029 | $ | 95.35 |
| 21333 | 530256262 | $ | 155.20 | 50950 | 530504684 | $ | 48.88 | 80567 | 530616031 | $ | 135.00 |
| 21334 | 530256267 | $ | 386.10 | 50951 | 530504686 | $ | 1,625.57 | 80568 | 530616032 | $ | 130.98 |
| 21335 | 530256268 | $ | 270.26 | 50952 | 530504687 | $ | 127.39 | 80569 | 530616036 | $ | 669.55 |
| 21336 | 530256274 | $ | 337.48 | 50953 | 530504688 | $ | 12.72 | 80570 | 530616040 | $ | 1,430.00 |
| 21337 | 530256275 | $ | 537.68 | 50954 | 530504694 | $ | 0.22 | 80571 | 530616041 | $ | 1,124.20 |
| 21338 | 530256280 | $ | 177.32 | 50955 | 530504696 | $ | 19.32 | 80572 | 530616042 | $ | 866.58 |
| 21339 | 530256281 | $ | 144.61 | 50956 | 530504697 | $ | 668.31 | 80573 | 530616044 | $ | 128.15 |
| 21340 | 530256292 | $ | 357.50 | 50957 | 530504699 | $ | 3.12 | 80574 | 530616045 | $ | 858.00 |
| 21341 | 530256299 | $ | 554.84 | 50958 | 530504700 | $ | 31.13 | 80575 | 530616046 | $ | 344.97 |
| 21342 | 530256310 | $ | 143.00 | 50959 | 530504701 | $ | 359.55 | 80576 | 530616053 | $ | 972.29 |
| 21343 | 530256321 | $ | 334.31 | 50960 | 530504702 | $ | 0.62 | 80577 | 530616054 | $ | 151.91 |
| 21344 | 530256322 | $ | 334.31 | 50961 | 530504703 | $ | 5.08 | 80578 | 530616055 | $ | 272.51 |
| 21345 | 530256324 | $ | 611.43 | 50962 | 530504704 | $ | 122.15 | 80579 | 530616056 | $ | 1.30 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21346 | 530256332 | $ | 871.98 | 50963 | 530504707 | $ | 2,507.39 | 80580 | 530616059 | $ | 15.22 |
| 21347 | 530256333 | $ | 769.21 | 50964 | 530504709 | $ | 156.08 | 80581 | 530616060 | $ | 429.00 |
| 21348 | 530256334 | $ | 197.95 | 50965 | 530504711 | $ | 594.77 | 80582 | 530616068 | $ | 16.57 |
| 21349 | 530256338 | $ | 265.98 | 50966 | 530504712 | $ | 0.05 | 80583 | 530616073 | $ | 554.84 |
| 21350 | 530256351 | $ | 357.50 | 50967 | 530504713 | $ | 1.26 | 80584 | 530616074 | $ | 2,531.10 |
| 21351 | 530256352 | $ | 510.49 | 50968 | 530504714 | $ | 402.35 | 80585 | 530616076 | $ | 366.00 |
| 21352 | 530256354 | $ | 477.62 | 50969 | 530504716 | $ | 108.88 | 80586 | 530616077 | $ | 4,532.50 |
| 21353 | 530256363 | $ | 609.89 | 50970 | 530504717 | $ | 13.69 | 80587 | 530616078 | $ | 295.18 |
| 21354 | 530256365 | $ | 271.70 | 50971 | 530504718 | $ | 34.88 | 80588 | 530616079 | $ | 572.00 |
| 21355 | 530256369 | $ | 1,430.00 | 50972 | 530504719 | $ | 17.20 | 80589 | 530616084 | $ | 252.97 |
| 21356 | 530256372 | $ | 6,061.15 | 50973 | 530504720 | $ | 329.50 | 80590 | 530616086 | $ | 4,532.50 |
| 21357 | 530256373 | $ | 938.35 | 50974 | 530504721 | $ | 1,159.23 | 80591 | 530616087 | $ | 546.14 |
| 21358 | 530256379 | $ | 1,490.06 | 50975 | 530504722 | $ | 197.86 | 80592 | 530616099 | $ | 148.72 |
| 21359 | 530256381 | $ | 1,461.46 | 50976 | 530504723 | $ | 0.29 | 80593 | 530616100 | $ | 260.44 |
| 21360 | 530256386 | $ | 1,716.00 | 50977 | 530504725 | $ | 5.01 | 80594 | 530616102 | $ | 2,145.00 |
| 21361 | 530256388 | $ | 5,148.00 | 50978 | 530504726 | $ | 74.89 | 80595 | 530616105 | $ | 11.10 |
| 21362 | 530256394 | $ | 40.00 | 50979 | 530504727 | $ | 855.59 | 80596 | 530616106 | $ | 148.72 |
| 21363 | 530256395 | $ | 858.00 | 50980 | 530504731 | $ | 14.28 | 80597 | 530616110 | $ | 4,009.00 |
| 21364 | 530256397 | $ | 466.48 | 50981 | 530504732 | $ | 75.47 | 80598 | 530616112 | $ | 1,716.00 |
| 21365 | 530256399 | $ | 2,288.00 | 50982 | 530504734 | $ | 281.50 | 80599 | 530616114 | $ | 551.24 |
| 21366 | 530256400 | $ | 57.21 | 50983 | 530504735 | $ | 342.57 | 80600 | 530616119 | $ | 295.21 |
| 21367 | 530256408 | $ | 45.89 | 50984 | 530504737 | $ | 219.11 | 80601 | 530616121 | $ | 48.94 |
| 21368 | 530256410 | $ | 243.96 | 50985 | 530504739 | $ | 61.09 | 80602 | 530616124 | $ | 16.49 |
| 21369 | 530256433 | $ | 429.00 | 50986 | 530504740 | $ | 748.82 | 80603 | 530616130 | $ | 1,144.00 |
| 21370 | 530256440 | $ | 61.71 | 50987 | 530504742 | $ | 37.29 | 80604 | 530616135 | $ | 1.04 |
| 21371 | 530256443 | $ | 68,529.50 | 50988 | 530504747 | $ | 0.76 | 80605 | 530616136 | $ | 251.80 |
| 21372 | 530256444 | $ | 286.00 | 50989 | 530504748 | $ | 929.25 | 80606 | 530616143 | $ | 227.99 |
| 21373 | 530256457 | $ | 229,505.00 | 50990 | 530504749 | $ | 31.56 | 80607 | 530616146 | $ | 143.99 |
| 21374 | 530256458 | $ | 142,535.61 | 50991 | 530504751 | $ | 127.00 | 80608 | 530616148 | $ | 2.90 |
| 21375 | 530256460 | $ | 324,469.63 | 50992 | 530504752 | $ | 42.20 | 80609 | 530616151 | $ | 17.46 |
| 21376 | 530256464 | $ | 334.62 | 50993 | 530504753 | $ | 210.01 | 80610 | 530616155 | $ | 203.06 |
| 21377 | 530256468 | $ | 715.00 | 50994 | 530504754 | $ | 4.35 | 80611 | 530616157 | $ | 408.06 |
| 21378 | 530256469 | $ | 406.50 | 50995 | 530504755 | $ | 292.41 | 80612 | 530616158 | $ | 143.00 |
| 21379 | 530256482 | $ | 1,773.20 | 50996 | 530504756 | $ | 39.60 | 80613 | 530616159 | $ | 809.67 |
| 21380 | 530256485 | $ | 1,384.92 | 50997 | 530504758 | $ | 0.16 | 80614 | 530616167 | $ | 274.00 |
| 21381 | 530256486 | $ | 1,327.04 | 50998 | 530504760 | $ | 54.99 | 80615 | 530616171 | $ | 2,412.36 |
| 21382 | 530256493 | $ | 1,096.02 | 50999 | 530504761 | $ | 10.69 | 80616 | 530616172 | $ | 858.00 |
| 21383 | 530256495 | $ | 4,290.00 | 51000 | 530504762 | $ | 630.73 | 80617 | 530616176 | $ | 746.70 |
| 21384 | 530256499 | $ | 35.91 | 51001 | 530504764 | $ | 856.45 | 80618 | 530616178 | $ | 1,432.34 |
| 21385 | 530256505 | $ | 410.20 | 51002 | 530504767 | $ | 4.09 | 80619 | 530616179 | $ | 5,917.30 |
| 21386 | 530256507 | $ | 31.76 | 51003 | 530504770 | $ | 51.75 | 80620 | 530616180 | $ | 1,630.90 |
| 21387 | 530256509 | $ | 2,100.80 | 51004 | 530504771 | $ | 200.33 | 80621 | 530616181 | $ | 143.97 |
| 21388 | 530256512 | $ | 1,716.00 | 51005 | 530504774 | $ | 0.15 | 80622 | 530616188 | $ | 858.00 |
| 21389 | 530256513 | $ | 572.00 | 51006 | 530504776 | $ | 6.04 | 80623 | 530616194 | $ | 1,630.90 |
| 21390 | 530256514 | $ | 11.44 | 51007 | 530504778 | $ | 313.94 | 80624 | 530616197 | $ | 735.28 |
| 21391 | 530256517 | $ | 5,720.00 | 51008 | 530504780 | $ | 1,878.73 | 80625 | 530616201 | $ | 1,144.00 |
| 21392 | 530256519 | $ | 128.70 | 51009 | 530504782 | $ | 8.03 | 80626 | 530616202 | $ | 1,022.40 |
| 21393 | 530256556 | $ | 712.14 | 51010 | 530504783 | $ | 279.98 | 80627 | 530616208 | $ | 772.20 |
| 21394 | 530256558 | $ | 425.42 | 51011 | 530504785 | $ | 0.11 | 80628 | 530616217 | $ | 328.90 |
| 21395 | 530256559 | $ | 357.50 | 51012 | 530504787 | $ | 18.52 | 80629 | 530616219 | $ | 572.00 |
| 21396 | 530256564 | $ | 11,440.00 | 51013 | 530504788 | $ | 1.09 | 80630 | 530616221 | $ | 520.47 |
| 21397 | 530256568 | $ | 357.50 | 51014 | 530504789 | $ | 230.11 | 80631 | 530616222 | $ | 1,430.00 |
| 21398 | 530256574 | $ | 129.98 | 51015 | 530504790 | $ | 89.61 | 80632 | 530616227 | $ | 529.18 |
| 21399 | 530256584 | $ | 572.00 | 51016 | 530504792 | $ | 280.87 | 80633 | 530616230 | $ | 128.70 |
| 21400 | 530256598 | $ | 29.10 | 51017 | 530504793 | $ | 178.93 | 80634 | 530616234 | $ | 14.75 |
| 21401 | 530256604 | $ | 643.50 | 51018 | 530504794 | $ | 192.85 | 80635 | 530616235 | $ | 858.00 |
| 21402 | 530256608 | $ | 145.00 | 51019 | 530504795 | $ | 135.60 | 80636 | 530616236 | $ | 1,144.00 |
| 21403 | 530256615 | $ | 372.20 | 51020 | 530504799 | $ | 0.03 | 80637 | 530616237 | $ | 8,457.59 |
| 21404 | 530256616 | $ | 3,238.92 | 51021 | 530504801 | $ | 247.95 | 80638 | 530616243 | $ | 451.68 |
| 21405 | 530256652 | $ | 90.80 | 51022 | 530504802 | $ | 372.69 | 80639 | 530616247 | $ | 2,145.00 |
| 21406 | 530256654 | $ | 243.10 | 51023 | 530504804 | $ | 78.90 | 80640 | 530616249 | $ | 858.00 |
| 21407 | 530256663 | $ | 1,430.00 | 51024 | 530504805 | $ | 327.14 | 80641 | 530616253 | $ | 325.50 |
| 21408 | 530256680 | $ | 1,430.00 | 51025 | 530504807 | $ | 7.71 | 80642 | 530616260 | $ | 2,002.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21409 | 530256681 | $ | 2,780.00 | 51026 | 530504809 | $ | 112.05 | 80643 | 530616263 | $ | 756.00 |
| 21410 | 530256685 | $ | 5,434.00 | 51027 | 530504812 | $ | 431.89 | 80644 | 530616271 | $ | 429.00 |
| 21411 | 530256689 | $ | 2,454.00 | 51028 | 530504815 | $ | 268.33 | 80645 | 530616272 | $ | 420.25 |
| 21412 | 530256695 | $ | 73.83 | 51029 | 530504817 | $ | 163.94 | 80646 | 530616273 | $ | 570.11 |
| 21413 | 530256696 | $ | 62.30 | 51030 | 530504819 | $ | 0.00 | 80647 | 530616274 | $ | 226.99 |
| 21414 | 530256700 | $ | 2.15 | 51031 | 530504820 | $ | 87.53 | 80648 | 530616279 | $ | 180.00 |
| 21415 | 530256701 | $ | 18.21 | 51032 | 530504821 | $ | 313.36 | 80649 | 530616284 | $ | 30,640.00 |
| 21416 | 530256706 | $ | 3,750.50 | 51033 | 530504822 | $ | 1.99 | 80650 | 530616286 | $ | 102.81 |
| 21417 | 530256713 | $ | 100.10 | 51034 | 530504823 | $ | 1,305.30 | 80651 | 530616289 | $ | 583.44 |
| 21418 | 530256718 | $ | 12,893.40 | 51035 | 530504824 | $ | 774.81 | 80652 | 530616290 | $ | 286.00 |
| 21419 | 530256727 | $ | 41.81 | 51036 | 530504825 | $ | 273.19 | 80653 | 530616291 | $ | 858.00 |
| 21420 | 530256740 | $ | 131.56 | 51037 | 530504828 | $ | 1.39 | 80654 | 530616295 | $ | 286.00 |
| 21421 | 530256741 | $ | 337.18 | 51038 | 530504830 | $ | 1,794.20 | 80655 | 530616296 | $ | 10.66 |
| 21422 | 530256750 | $ | 572.00 | 51039 | 530504831 | $ | 293.97 | 80656 | 530616298 | $ | 858.00 |
| 21423 | 530256752 | $ | 2,762.72 | 51040 | 530504832 | $ | 8.56 | 80657 | 530616300 | $ | 1,358.50 |
| 21424 | 530256753 | $ | 572.00 | 51041 | 530504833 | $ | 91.32 | 80658 | 530616304 | $ | 1,658.80 |
| 21425 | 530256756 | $ | 45.76 | 51042 | 530504835 | $ | 72.95 | 80659 | 530616312 | $ | 187.95 |
| 21426 | 530256757 | $ | 286.00 | 51043 | 530504836 | $ | 21.42 | 80660 | 530616313 | $ | 187.95 |
| 21427 | 530256758 | $ | 1,195.58 | 51044 | 530504837 | $ | 55.98 | 80661 | 530616314 | $ | 5,720.00 |
| 21428 | 530256760 | $ | 572.00 | 51045 | 530504838 | $ | 0.44 | 80662 | 530616317 | $ | 429.00 |
| 21429 | 530256762 | $ | 128.70 | 51046 | 530504839 | $ | 173.14 | 80663 | 530616318 | $ | 89.10 |
| 21430 | 530256765 | $ | 2,352.14 | 51047 | 530504840 | $ | 2.23 | 80664 | 530616319 | $ | 500.00 |
| 21431 | 530256766 | $ | 786.50 | 51048 | 530504841 | $ | 350.12 | 80665 | 530616320 | $ | 43.91 |
| 21432 | 530256769 | $ | 1,430.00 | 51049 | 530504843 | $ | 683.93 | 80666 | 530616321 | $ | 286.00 |
| 21433 | 530256771 | $ | 286.00 | 51050 | 530504845 | $ | 417.13 | 80667 | 530616323 | $ | 60.70 |
| 21434 | 530256773 | $ | 334.62 | 51051 | 530504849 | $ | 420.07 | 80668 | 530616327 | $ | 1,501.50 |
| 21435 | 530256776 | $ | 288.86 | 51052 | 530504852 | $ | 1,426.30 | 80669 | 530616328 | $ | 234.52 |
| 21436 | 530256785 | $ | 286.00 | 51053 | 530504854 | $ | 243.08 | 80670 | 530616332 | $ | 753.00 |
| 21437 | 530256786 | $ | 897.46 | 51054 | 530504855 | $ | 427.10 | 80671 | 530616335 | $ | 429.00 |
| 21438 | 530256791 | $ | 286.00 | 51055 | 530504858 | $ | 44.87 | 80672 | 530616338 | $ | 3,896.40 |
| 21439 | 530256792 | $ | 275.36 | 51056 | 530504860 | $ | 302.31 | 80673 | 530616340 | $ | 214.50 |
| 21440 | 530256800 | $ | 286.00 | 51057 | 530504865 | $ | 1,317.49 | 80674 | 530616343 | $ | 604.73 |
| 21441 | 530256810 | $ | 227.50 | 51058 | 530504866 | $ | 885.77 | 80675 | 530616344 | $ | 3,432.00 |
| 21442 | 530256814 | $ | 214.50 | 51059 | 530504869 | $ | 202.67 | 80676 | 530616347 | $ | 49.49 |
| 21443 | 530256815 | $ | 572.00 | 51060 | 530504870 | $ | 22.59 | 80677 | 530616348 | $ | 1,950.78 |
| 21444 | 530256816 | $ | 858.00 | 51061 | 530504872 | $ | 520.81 | 80678 | 530616350 | $ | 295.75 |
| 21445 | 530256817 | $ | 8,813.80 | 51062 | 530504874 | $ | 75.89 | 80679 | 530616355 | $ | 286.00 |
| 21446 | 530256827 | $ | 2,869.04 | 51063 | 530504876 | $ | 32.58 | 80680 | 530616364 | $ | 858.00 |
| 21447 | 530256833 | $ | 1,964.63 | 51064 | 530504877 | $ | 7.94 | 80681 | 530616365 | $ | 0.81 |
| 21448 | 530256834 | $ | 1,401.40 | 51065 | 530504882 | $ | 1,423.01 | 80682 | 530616368 | $ | 49.04 |
| 21449 | 530256836 | $ | 44.62 | 51066 | 530504883 | $ | 5.14 | 80683 | 530616370 | $ | 374.66 |
| 21450 | 530256838 | $ | 572.00 | 51067 | 530504885 | $ | 21.21 | 80684 | 530616375 | $ | 260.44 |
| 21451 | 530256853 | $ | 12,228.50 | 51068 | 530504886 | $ | 206.58 | 80685 | 530616377 | $ | 662.65 |
| 21452 | 530256877 | $ | 214.50 | 51069 | 530504887 | $ | 248.63 | 80686 | 530616383 | $ | 1,560.00 |
| 21453 | 530256879 | $ | 1,124.25 | 51070 | 530504888 | $ | 6.32 | 80687 | 530616384 | $ | 125.88 |
| 21454 | 530256890 | $ | 4,227.08 | 51071 | 530504889 | $ | 3.95 | 80688 | 530616387 | $ | 1,001.00 |
| 21455 | 530256907 | $ | 2,267.98 | 51072 | 530504893 | $ | 0.76 | 80689 | 530616393 | $ | 62.44 |
| 21456 | 530256913 | $ | 2,248.50 | 51073 | 530504896 | $ | 2.22 | 80690 | 530616397 | $ | 50.44 |
| 21457 | 530256915 | $ | 99.77 | 51074 | 530504897 | $ | 0.82 | 80691 | 530616403 | $ | 1,144.00 |
| 21458 | 530256916 | $ | 17.17 | 51075 | 530504900 | $ | 1.97 | 80692 | 530616405 | $ | 572.00 |
| 21459 | 530256918 | $ | 10.28 | 51076 | 530504901 | $ | 2.91 | 80693 | 530616410 | $ | 454.68 |
| 21460 | 530256920 | $ | 59.02 | 51077 | 530504902 | $ | 289.93 | 80694 | 530616413 | $ | 1,716.00 |
| 21461 | 530256921 | $ | 1.49 | 51078 | 530504904 | $ | 145.52 | 80695 | 530616414 | $ | 28,600.00 |
| 21462 | 530256925 | $ | 858.00 | 51079 | 530504906 | $ | 62.10 | 80696 | 530616422 | $ | 48.62 |
| 21463 | 530256926 | $ | 1,816.10 | 51080 | 530504907 | $ | 63.01 | 80697 | 530616425 | $ | 386.10 |
| 21464 | 530256931 | $ | 176.55 | 51081 | 530504911 | $ | 10.37 | 80698 | 530616426 | $ | 61.43 |
| 21465 | 530256943 | $ | 1,129.70 | 51082 | 530504913 | $ | 297.26 | 80699 | 530616434 | $ | 181.25 |
| 21466 | 530256947 | $ | 491.92 | 51083 | 530504914 | $ | 499.83 | 80700 | 530616441 | $ | 1,317.60 |
| 21467 | 530256949 | $ | 486.20 | 51084 | 530504915 | $ | 16.35 | 80701 | 530616444 | $ | 858.00 |
| 21468 | 530256951 | $ | 277.42 | 51085 | 530504916 | $ | 445.29 | 80702 | 530616446 | $ | 425.18 |
| 21469 | 530256958 | $ | 858.00 | 51086 | 530504919 | $ | 1.07 | 80703 | 530616453 | $ | 1,630.90 |
| 21470 | 530256959 | $ | 546.26 | 51087 | 530504920 | $ | 25.79 | 80704 | 530616456 | $ | 1,073.83 |
| 21471 | 530256961 | $ | 614.90 | 51088 | 530504922 | $ | 1,352.69 | 80705 | 530616463 | $ | 310.47 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21472 | 530256967 | $ | 1,348.79 | 51089 | 530504923 | $ | 732.23 | 80706 | 530616468 | $ | 1,716.00 |
| 21473 | 530256968 | $ | 2,377.99 | 51090 | 530504924 | $ | 1.04 | 80707 | 530616469 | $ | 1,430.00 |
| 21474 | 530256971 | $ | 1,541.54 | 51091 | 530504928 | $ | 475.02 | 80708 | 530616470 | $ | 24.25 |
| 21475 | 530256976 | $ | 6,145.99 | 51092 | 530504930 | $ | 6,877.16 | 80709 | 530616473 | $ | 137.54 |
| 21476 | 530256977 | $ | 4,228.31 | 51093 | 530504931 | $ | 0.07 | 80710 | 530616475 | $ | 28.73 |
| 21477 | 530256982 | $ | 466.18 | 51094 | 530504932 | $ | 438.04 | 80711 | 530616480 | $ | 124.34 |
| 21478 | 530256994 | $ | 80.08 | 51095 | 530504933 | $ | 424.30 | 80712 | 530616490 | $ | 38.80 |
| 21479 | 530257013 | $ | 483.34 | 51096 | 530504934 | $ | 66.47 | 80713 | 530616496 | $ | 1,430.00 |
| 21480 | 530257025 | $ | 51.03 | 51097 | 530504935 | $ | 1.04 | 80714 | 530616497 | $ | 3,932.50 |
| 21481 | 530257039 | $ | 1,001.00 | 51098 | 530504937 | $ | 443.44 | 80715 | 530616498 | $ | 1,500.00 |
| 21482 | 530257042 | $ | 1,695.98 | 51099 | 530504938 | $ | 638.00 | 80716 | 530616501 | $ | 254.54 |
| 21483 | 530257049 | $ | 858.00 | 51100 | 530504939 | $ | 47.01 | 80717 | 530616503 | $ | 2,242.00 |
| 21484 | 530257056 | $ | 10,318,370.32 | 51101 | 530504940 | $ | 866.32 | 80718 | 530616506 | $ | 65.78 |
| 21485 | 530257061 | $ | 1,523.94 | 51102 | 530504942 | $ | 199.85 | 80719 | 530616510 | $ | 340.34 |
| 21486 | 530257086 | $ | 572.00 | 51103 | 530504944 | $ | 182.45 | 80720 | 530616517 | $ | 3,432.00 |
| 21487 | 530257098 | $ | 1,072.50 | 51104 | 530504946 | $ | 39.02 | 80721 | 530616519 | $ | 152.55 |
| 21488 | 530257099 | $ | 488.00 | 51105 | 530504947 | $ | 2,723.78 | 80722 | 530616527 | $ | 383.50 |
| 21489 | 530257109 | $ | 795.08 | 51106 | 530504948 | $ | 22.04 | 80723 | 530616528 | $ | 151.94 |
| 21490 | 530257159 | $ | 500.50 | 51107 | 530504950 | $ | 216.34 | 80724 | 530616529 | $ | 572.00 |
| 21491 | 530257159 | $ | 809.55 | 51108 | 530504955 | $ | 0.27 | 80725 | 530616532 | $ | 94.38 |
| 21492 | 530257160 | $ | 457.60 | 51109 | 530504956 | $ | 17.40 | 80726 | 530616534 | $ | 543.22 |
| 21493 | 530257193 | $ | 729.88 | 51110 | 530504957 | $ | 71.90 | 80727 | 530616538 | $ | 5,720.00 |
| 21494 | 530257212 | $ | 1,109.68 | 51111 | 530504958 | $ | 479.27 | 80728 | 530616541 | $ | 1,638.00 |
| 21495 | 530257214 | $ | 2,076.36 | 51112 | 530504961 | $ | 443.23 | 80729 | 530616545 | $ | 74.50 |
| 21496 | 530257216 | $ | 982.22 | 51113 | 530504962 | $ | 0.60 | 80730 | 530616547 | $ | 643.50 |
| 21497 | 530257222 | $ | 2,213.64 | 51114 | 530504963 | $ | 97.45 | 80731 | 530616560 | $ | 780.00 |
| 21498 | 530257224 | $ | 767.27 | 51115 | 530504966 | $ | 1,947.45 | 80732 | 530616562 | $ | 157.96 |
| 21499 | 530257264 | $ | 446.16 | 51116 | 530504968 | $ | 18.81 | 80733 | 530616566 | $ | 82.79 |
| 21500 | 530257290 | $ | 1,261.26 | 51117 | 530504969 | $ | 254.50 | 80734 | 530616569 | $ | 91.52 |
| 21501 | 530257293 | $ | 146.25 | 51118 | 530504973 | $ | 1,321.29 | 80735 | 530616572 | $ | 2,860.00 |
| 21502 | 530257296 | $ | 563.42 | 51119 | 530504974 | $ | 12.11 | 80736 | 530616578 | $ | 1,887.60 |
| 21503 | 530257320 | $ | 1,401.40 | 51120 | 530504975 | $ | 111.44 | 80737 | 530616579 | $ | 636.30 |
| 21504 | 530257321 | $ | 672.10 | 51121 | 530504976 | $ | 7.26 | 80738 | 530616583 | $ | 615.75 |
| 21505 | 530257334 | $ | 78.48 | 51122 | 530504977 | $ | 307.96 | 80739 | 530616587 | $ | 215.30 |
| 21506 | 530257340 | $ | 34.22 | 51123 | 530504980 | $ | 952.51 | 80740 | 530616594 | $ | 568.35 |
| 21507 | 530257354 | $ | 200.20 | 51124 | 530504981 | $ | 240.46 | 80741 | 530616595 | $ | 40.38 |
| 21508 | 530257362 | $ | 147.08 | 51125 | 530504982 | $ | 60.04 | 80742 | 530616608 | $ | 723.58 |
| 21509 | 530257367 | $ | 3,457.74 | 51126 | 530504984 | $ | 273.24 | 80743 | 530616610 | $ | 64.59 |
| 21510 | 530257369 | $ | 6.24 | 51127 | 530504985 | $ | 325.32 | 80744 | 530616611 | $ | 351.14 |
| 21511 | 530257370 | $ | 114,511.25 | 51128 | 530504986 | $ | 0.03 | 80745 | 530616612 | $ | 266.98 |
| 21512 | 530257372 | $ | 1,275.50 | 51129 | 530504988 | $ | 208.33 | 80746 | 530616614 | $ | 2,644.90 |
| 21513 | 530257374 | $ | 34,532.95 | 51130 | 530504989 | $ | 709.46 | 80747 | 530616624 | $ | 137.45 |
| 21514 | 530257375 | $ | 18,340.00 | 51131 | 530504991 | $ | 0.03 | 80748 | 530616625 | $ | 476.01 |
| 21515 | 530257377 | $ | 29,032.49 | 51132 | 530504994 | $ | 323.07 | 80749 | 530616626 | $ | 140.14 |
| 21516 | 530257394 | $ | 2,248.50 | 51133 | 530504997 | $ | 56.97 | 80750 | 530616632 | $ | 105.82 |
| 21517 | 530257395 | $ | 2,248.50 | 51134 | 530504999 | $ | 1.68 | 80751 | 530616644 | $ | 71.50 |
| 21518 | 530257399 | $ | 403.26 | 51135 | 530505001 | $ | 40.52 | 80752 | 530616645 | $ | 174.31 |
| 21519 | 530257437 | $ | 2,087.80 | 51136 | 530505002 | $ | 4.06 | 80753 | 530616652 | $ | 523.43 |
| 21520 | 530257457 | $ | 183.12 | 51137 | 530505003 | $ | 983.96 | 80754 | 530616655 | $ | 572.00 |
| 21521 | 530257458 | $ | 1,281.84 | 51138 | 530505006 | $ | 1,700.04 | 80755 | 530616656 | $ | 2,860.00 |
| 21522 | 530257464 | $ | 271.61 | 51139 | 530505008 | $ | 96.75 | 80756 | 530616663 | $ | 858.00 |
| 21523 | 530257468 | $ | 413,212.92 | 51140 | 530505009 | $ | 16.97 | 80757 | 530616664 | $ | 1,200.00 |
| 21524 | 530257472 | $ | 371.34 | 51141 | 530505011 | $ | 154.26 | 80758 | 530616665 | $ | 2,860.00 |
| 21525 | 530257485 | $ | 400.40 | 51142 | 530505012 | $ | 72.40 | 80759 | 530616668 | $ | 890.00 |
| 21526 | 530257493 | $ | 457.80 | 51143 | 530505015 | $ | 31.34 | 80760 | 530616670 | $ | 572.00 |
| 21527 | 530257494 | $ | 408.98 | 51144 | 530505016 | $ | 1,328.35 | 80761 | 530616672 | $ | 378.97 |
| 21528 | 530257501 | $ | 3,124.39 | 51145 | 530505018 | $ | 269.19 | 80762 | 530616674 | $ | 572.00 |
| 21529 | 530257507 | $ | 303.65 | 51146 | 530505019 | $ | 95.13 | 80763 | 530616680 | $ | 254.54 |
| 21530 | 530257531 | $ | 6,420.70 | 51147 | 530505022 | $ | 1,512.66 | 80764 | 530616681 | $ | 248.51 |
| 21531 | 530257532 | $ | 4,151.34 | 51148 | 530505023 | $ | 0.07 | 80765 | 530616682 | $ | 253.00 |
| 21532 | 530257533 | $ | 491.99 | 51149 | 530505025 | $ | 95.41 | 80766 | 530616683 | $ | 561.77 |
| 21533 | 530257537 | $ | 2,171.00 | 51150 | 530505026 | $ | 73.12 | 80767 | 530616689 | $ | 7.30 |
| 21534 | 530257538 | $ | 1,098.72 | 51151 | 530505028 | $ | 23.29 | 80768 | 530616690 | $ | 44.23 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21535 | 530257542 | $ | 6,660.84 | 51152 | 530505029 | $ | 0.26 | 80769 | 530616692 | $ | 103.22 |
| 21536 | 530257546 | $ | 236,255.42 | 51153 | 530505032 | $ | 0.19 | 80770 | 530616697 | $ | 152.50 |
| 21537 | 530257552 | $ | 1,287.00 | 51154 | 530505033 | $ | 48.01 | 80771 | 530616698 | $ | 377.52 |
| 21538 | 530257556 | $ | 3,658.78 | 51155 | 530505034 | $ | 32.86 | 80772 | 530616702 | $ | 13.58 |
| 21539 | 530257559 | $ | 163,560.54 | 51156 | 530505037 | $ | 388.28 | 80773 | 530616703 | $ | 33.95 |
| 21540 | 530257560 | $ | 65,654.16 | 51157 | 530505040 | $ | 308.09 | 80774 | 530616704 | $ | 735.54 |
| 21541 | 530257563 | $ | 535,057.12 | 51158 | 530505042 | $ | 33.64 | 80775 | 530616711 | $ | 60.06 |
| 21542 | 530257564 | $ | 40,021.71 | 51159 | 530505045 | $ | 104.20 | 80776 | 530616713 | $ | 473.25 |
| 21543 | 530257568 | $ | 664,161.01 | 51160 | 530505046 | $ | 50.95 | 80777 | 530616721 | $ | 1,430.00 |
| 21544 | 530257569 | $ | 539,978.22 | 51161 | 530505048 | $ | 19.56 | 80778 | 530616725 | $ | 32.35 |
| 21545 | 530257572 | $ | 15,795.69 | 51162 | 530505049 | $ | 151.41 | 80779 | 530616730 | $ | 85.80 |
| 21546 | 530257573 | $ | 35,657.86 | 51163 | 530505050 | $ | 106.69 | 80780 | 530616731 | $ | 368.00 |
| 21547 | 530257576 | $ | 1,162.40 | 51164 | 530505053 | $ | 618.06 | 80781 | 530616734 | $ | 701.25 |
| 21548 | 530257577 | $ | 3,793.10 | 51165 | 530505056 | $ | 150.15 | 80782 | 530616740 | $ | 858.00 |
| 21549 | 530257578 | $ | 165,107.94 | 51166 | 530505058 | $ | 110.80 | 80783 | 530616742 | $ | 2,860.00 |
| 21550 | 530257580 | $ | 1,312,047.88 | 51167 | 530505059 | $ | 0.16 | 80784 | 530616748 | $ | 150.00 |
| 21551 | 530257584 | $ | 430,970.84 | 51168 | 530505062 | $ | 0.03 | 80785 | 530616750 | $ | 191.62 |
| 21552 | 530257588 | $ | 227,254.15 | 51169 | 530505063 | $ | 310.33 | 80786 | 530616751 | $ | 2,560.69 |
| 21553 | 530257589 | $ | 628.16 | 51170 | 530505066 | $ | 219.19 | 80787 | 530616754 | $ | 124.00 |
| 21554 | 530257591 | $ | 3,044.50 | 51171 | 530505067 | $ | 189.35 | 80788 | 530616760 | $ | 18.90 |
| 21555 | 530257601 | $ | 157.30 | 51172 | 530505068 | $ | 329.63 | 80789 | 530616761 | $ | 0.08 |
| 21556 | 530257608 | $ | 1,573.00 | 51173 | 530505072 | $ | 278.77 | 80790 | 530616763 | $ | 27.46 |
| 21557 | 530257610 | $ | 79.02 | 51174 | 530505073 | $ | 96.03 | 80791 | 530616774 | $ | 1,094.24 |
| 21558 | 530257614 | $ | 79.41 | 51175 | 530505075 | $ | 2.01 | 80792 | 530616775 | $ | 858.00 |
| 21559 | 530257618 | $ | 228.80 | 51176 | 530505076 | $ | 117.95 | 80793 | 530616776 | $ | 1,801.80 |
| 21560 | 530257620 | $ | 228.80 | 51177 | 530505077 | $ | 335.66 | 80794 | 530616778 | $ | 177.50 |
| 21561 | 530257638 | $ | 114.40 | 51178 | 530505079 | $ | 122.64 | 80795 | 530616781 | $ | 135.50 |
| 21562 | 530257641 | $ | 128.70 | 51179 | 530505081 | $ | 375.56 | 80796 | 530616783 | $ | 164.99 |
| 21563 | 530257659 | $ | 143.00 | 51180 | 530505085 | $ | 1,055.64 | 80797 | 530616789 | $ | 46.00 |
| 21564 | 530257661 | $ | 429.00 | 51181 | 530505089 | $ | 1.04 | 80798 | 530616791 | $ | 7,150.00 |
| 21565 | 530257664 | $ | 243.10 | 51182 | 530505093 | $ | 462.04 | 80799 | 530616793 | $ | 500.50 |
| 21566 | 530257694 | $ | 366.24 | 51183 | 530505099 | $ | 30.85 | 80800 | 530616796 | $ | 2,491.99 |
| 21567 | 530257695 | $ | 549.36 | 51184 | 530505105 | $ | 242.35 | 80801 | 530616799 | $ | 1,430.00 |
| 21568 | 530257696 | $ | 366.24 | 51185 | 530505107 | $ | 1.80 | 80802 | 530616807 | $ | 240.24 |
| 21569 | 530257718 | $ | 42,722.68 | 51186 | 530505109 | $ | 15.30 | 80803 | 530616808 | $ | 4.85 |
| 21570 | 530257720 | $ | 729.30 | 51187 | 530505110 | $ | 265.18 | 80804 | 530616813 | $ | 1,418.99 |
| 21571 | 530257724 | $ | 257.07 | 51188 | 530505111 | $ | 123.70 | 80805 | 530616816 | $ | 135.65 |
| 21572 | 530257735 | $ | 366.24 | 51189 | 530505112 | $ | 6.39 | 80806 | 530616817 | $ | 39.47 |
| 21573 | 530257738 | $ | 3,770.00 | 51190 | 530505113 | $ | 3.24 | 80807 | 530616820 | $ | 858.00 |
| 21574 | 530257739 | $ | 915.60 | 51191 | 530505114 | $ | 156.23 | 80808 | 530616822 | $ | 3.88 |
| 21575 | 530257741 | $ | 457.80 | 51192 | 530505116 | $ | 435.38 | 80809 | 530616823 | $ | 10.67 |
| 21576 | 530257742 | $ | 366.24 | 51193 | 530505117 | $ | 5.91 | 80810 | 530616826 | $ | 2,431.00 |
| 21577 | 530257756 | $ | 37.18 | 51194 | 530505118 | $ | 456.11 | 80811 | 530616827 | $ | 723.58 |
| 21578 | 530257757 | $ | 40.04 | 51195 | 530505120 | $ | 393.02 | 80812 | 530616829 | $ | 20.46 |
| 21579 | 530257758 | $ | 40.04 | 51196 | 530505121 | $ | 12.84 | 80813 | 530616830 | $ | 93.60 |
| 21580 | 530257760 | $ | 1,796.08 | 51197 | 530505122 | $ | 853.45 | 80814 | 530616838 | $ | 79.70 |
| 21581 | 530257764 | $ | 149.23 | 51198 | 530505125 | $ | 0.17 | 80815 | 530616839 | $ | 970.15 |
| 21582 | 530257768 | $ | 2,645.80 | 51199 | 530505127 | $ | 45.99 | 80816 | 530616842 | $ | 1,929.10 |
| 21583 | 530257770 | $ | 3,919.20 | 51200 | 530505128 | $ | 65.80 | 80817 | 530616852 | $ | 137.28 |
| 21584 | 530257771 | $ | 117.26 | 51201 | 530505131 | $ | 270.79 | 80818 | 530616854 | $ | 1,673.10 |
| 21585 | 530257779 | $ | 7,422.00 | 51202 | 530505132 | $ | 45.56 | 80819 | 530616856 | $ | 1,287.00 |
| 21586 | 530257780 | $ | 3,718.50 | 51203 | 530505133 | $ | 5.43 | 80820 | 530616859 | $ | 2,860.00 |
| 21587 | 530257781 | $ | 50.95 | 51204 | 530505136 | $ | 672.57 | 80821 | 530616860 | $ | 197.34 |
| 21588 | 530257798 | $ | 589.16 | 51205 | 530505138 | $ | 50.80 | 80822 | 530616863 | $ | 221.19 |
| 21589 | 530257804 | $ | 191,957.45 | 51206 | 530505139 | $ | 10.15 | 80823 | 530616865 | $ | 41.25 |
| 21590 | 530257808 | $ | 4,775.45 | 51207 | 530505140 | $ | 45.27 | 80824 | 530616866 | $ | 155.39 |
| 21591 | 530257809 | $ | 12,604.51 | 51208 | 530505142 | $ | 79.79 | 80825 | 530616867 | $ | 2,002.00 |
| 21592 | 530257812 | $ | 2,519.66 | 51209 | 530505143 | $ | 231.26 | 80826 | 530616870 | $ | 858.00 |
| 21593 | 530257813 | $ | 13,007.28 | 51210 | 530505144 | $ | 81.23 | 80827 | 530616874 | $ | 500.50 |
| 21594 | 530257814 | $ | 13,757.03 | 51211 | 530505145 | $ | 814.56 | 80828 | 530616876 | $ | 68.64 |
| 21595 | 530257816 | $ | 493,976.80 | 51212 | 530505146 | $ | 74.29 | 80829 | 530616881 | $ | 572.00 |
| 21596 | 530257817 | $ | 64,608.14 | 51213 | 530505150 | $ | 274.87 | 80830 | 530616882 | $ | 369.52 |
| 21597 | 530257818 | $ | 41,809.11 | 51214 | 530505152 | $ | 191.36 | 80831 | 530616888 | $ | 1,194.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21598 | 530257819 | $ | 334,873.62 | 51215 | 530505153 | $ | 436.31 | 80832 | 530616893 | $ | 0.08 |
| 21599 | 530257822 | $ | 8,046.63 | 51216 | 530505156 | $ | 89.89 | 80833 | 530616894 | $ | 1,573.00 |
| 21600 | 530257823 | $ | 1,106.84 | 51217 | 530505158 | $ | 267.78 | 80834 | 530616895 | $ | 73.30 |
| 21601 | 530257824 | $ | 379,583.04 | 51218 | 530505162 | $ | 389.06 | 80835 | 530616896 | $ | 456.61 |
| 21602 | 530257826 | $ | 2,708.42 | 51219 | 530505163 | $ | 159.07 | 80836 | 530616901 | $ | 45.00 |
| 21603 | 530257827 | $ | 7,967.18 | 51220 | 530505164 | $ | 5,306.73 | 80837 | 530616903 | $ | 200.72 |
| 21604 | 530257828 | $ | 34,877.34 | 51221 | 530505166 | $ | 120.08 | 80838 | 530616908 | $ | 858.00 |
| 21605 | 530257829 | $ | 102.96 | 51222 | 530505169 | $ | 134.75 | 80839 | 530616910 | $ | 235.83 |
| 21606 | 530257835 | $ | 1,199.60 | 51223 | 530505170 | $ | 38.51 | 80840 | 530616912 | $ | 1,144.00 |
| 21607 | 530257837 | $ | 59,108.07 | 51224 | 530505173 | $ | 1.89 | 80841 | 530616913 | $ | 5,172.80 |
| 21608 | 530257870 | $ | 217.36 | 51225 | 530505174 | $ | 102.13 | 80842 | 530616914 | $ | 351.20 |
| 21609 | 530257893 | $ | 2,908.26 | 51226 | 530505177 | $ | 30.17 | 80843 | 530616915 | $ | 913.25 |
| 21610 | 530257898 | $ | 3,097.18 | 51227 | 530505179 | $ | 0.07 | 80844 | 530616916 | $ | 933.06 |
| 21611 | 530257901 | $ | 85.80 | 51228 | 530505180 | $ | 46.17 | 80845 | 530616930 | $ | 28.35 |
| 21612 | 530257909 | $ | 65.78 | 51229 | 530505181 | $ | 20.70 | 80846 | 530616933 | $ | 107.03 |
| 21613 | 530257910 | $ | 11,440.00 | 51230 | 530505182 | $ | 117.83 | 80847 | 530616934 | $ | 155.71 |
| 21614 | 530257911 | $ | 3,260.00 | 51231 | 530505183 | $ | 36.43 | 80848 | 530616935 | $ | 748.96 |
| 21615 | 530257923 | $ | 521.16 | 51232 | 530505185 | $ | 275.94 | 80849 | 530616937 | $ | 800.80 |
| 21616 | 530257928 | $ | 1,412.84 | 51233 | 530505186 | $ | 327.23 | 80850 | 530616938 | $ | 2,560.69 |
| 21617 | 530257929 | $ | 3,088.80 | 51234 | 530505188 | $ | 390.97 | 80851 | 530616939 | $ | 2,123.00 |
| 21618 | 530257930 | $ | 3,088.80 | 51235 | 530505189 | $ | 1,338.90 | 80852 | 530616942 | $ | 48.50 |
| 21619 | 530257933 | $ | 742.56 | 51236 | 530505190 | $ | 1,232.70 | 80853 | 530616943 | $ | 17.63 |
| 21620 | 530257951 | $ | 390.00 | 51237 | 530505191 | $ | 0.89 | 80854 | 530616947 | $ | 221.22 |
| 21621 | 530257958 | $ | 557.70 | 51238 | 530505192 | $ | 94.81 | 80855 | 530616952 | $ | 429.00 |
| 21622 | 530257994 | $ | 134.42 | 51239 | 530505193 | $ | 3.47 | 80856 | 530616953 | $ | 1,859.00 |
| 21623 | 530257995 | $ | 2,642.64 | 51240 | 530505194 | $ | 415.45 | 80857 | 530616954 | $ | 164.99 |
| 21624 | 530257999 | $ | 22.98 | 51241 | 530505195 | $ | 5.46 | 80858 | 530616960 | $ | 16.49 |
| 21625 | 530258007 | $ | 2,002.00 | 51242 | 530505196 | $ | 0.92 | 80859 | 530616964 | $ | 1,452.19 |
| 21626 | 530258008 | $ | 429.00 | 51243 | 530505200 | $ | 7.18 | 80860 | 530616965 | $ | 1,430.00 |
| 21627 | 530258016 | $ | 263.12 | 51244 | 530505201 | $ | 1,244.94 | 80861 | 530616966 | $ | 38.80 |
| 21628 | 530258023 | $ | 369.90 | 51245 | 530505202 | $ | 3.22 | 80862 | 530616973 | $ | 472.44 |
| 21629 | 530258029 | $ | 375.92 | 51246 | 530505203 | $ | 539.23 | 80863 | 530616977 | $ | 1.87 |
| 21630 | 530258035 | $ | 482.64 | 51247 | 530505209 | $ | 4.01 | 80864 | 530616979 | $ | 37.49 |
| 21631 | 530258046 | $ | 178.43 | 51248 | 530505210 | $ | 91.16 | 80865 | 530616980 | $ | 855.70 |
| 21632 | 530258074 | $ | 451.31 | 51249 | 530505212 | $ | 58.11 | 80866 | 530616983 | $ | 342.89 |
| 21633 | 530258075 | $ | 51.48 | 51250 | 530505213 | $ | 33.59 | 80867 | 530616988 | $ | 2,574.00 |
| 21634 | 530258091 | $ | 821.25 | 51251 | 530505214 | $ | 39.75 | 80868 | 530616993 | $ | 234.99 |
| 21635 | 530258092 | $ | 469.03 | 51252 | 530505215 | $ | 12.00 | 80869 | 530616997 | $ | 674.96 |
| 21636 | 530258104 | $ | 4,933.50 | 51253 | 530505216 | $ | 9.45 | 80870 | 530617000 | $ | 116.47 |
| 21637 | 530258113 | $ | 492.00 | 51254 | 530505220 | $ | 0.94 | 80871 | 530617001 | $ | 151.50 |
| 21638 | 530258116 | $ | 1,716.00 | 51255 | 530505221 | $ | 362.40 | 80872 | 530617009 | $ | 429.00 |
| 21639 | 530258134 | $ | 613.75 | 51256 | 530505222 | $ | 32.16 | 80873 | 530617013 | $ | 90.54 |
| 21640 | 530258146 | $ | 219.83 | 51257 | 530505223 | $ | 979.10 | 80874 | 530617014 | $ | 340.20 |
| 21641 | 530258152 | $ | 246.50 | 51258 | 530505224 | $ | 9.11 | 80875 | 530617016 | $ | 1,430.00 |
| 21642 | 530258159 | $ | 958.10 | 51259 | 530505227 | $ | 0.62 | 80876 | 530617019 | $ | 471.90 |
| 21643 | 530258169 | $ | 3,552.12 | 51260 | 530505228 | $ | 2.64 | 80877 | 530617020 | $ | 94.38 |
| 21644 | 530258170 | $ | 570.00 | 51261 | 530505231 | $ | 319.71 | 80878 | 530617021 | $ | 3.88 |
| 21645 | 530258177 | $ | 743.01 | 51262 | 530505232 | $ | 37.83 | 80879 | 530617028 | $ | 829.40 |
| 21646 | 530258188 | $ | 8,769.93 | 51263 | 530505233 | $ | 3.89 | 80880 | 530617029 | $ | 154.44 |
| 21647 | 530258189 | $ | 2,117.04 | 51264 | 530505235 | $ | 1,153.11 | 80881 | 530617030 | $ | 154.44 |
| 21648 | 530258191 | $ | 194.00 | 51265 | 530505236 | $ | 189.99 | 80882 | 530617031 | $ | 286.00 |
| 21649 | 530258192 | $ | 291.00 | 51266 | 530505238 | $ | 131.48 | 80883 | 530617038 | $ | 572.00 |
| 21650 | 530258200 | $ | 1,884.55 | 51267 | 530505241 | $ | 17.70 | 80884 | 530617040 | $ | 529.20 |
| 21651 | 530258207 | $ | 858.00 | 51268 | 530505242 | $ | 127.79 | 80885 | 530617042 | $ | 621.94 |
| 21652 | 530258219 | $ | 1,291.63 | 51269 | 530505244 | $ | 0.55 | 80886 | 530617048 | $ | 74.36 |
| 21653 | 530258232 | $ | 649.22 | 51270 | 530505245 | $ | 539.17 | 80887 | 530617054 | $ | 3,889.60 |
| 21654 | 530258255 | $ | 160.00 | 51271 | 530505246 | $ | 399.38 | 80888 | 530617055 | $ | 61.11 |
| 21655 | 530258256 | $ | 572.00 | 51272 | 530505247 | $ | 0.00 | 80889 | 530617057 | $ | 2,491.99 |
| 21656 | 530258257 | $ | 572.00 | 51273 | 530505249 | $ | 678.68 | 80890 | 530617058 | $ | 572.00 |
| 21657 | 530258259 | $ | 679.92 | 51274 | 530505250 | $ | 69.75 | 80891 | 530617060 | $ | 629.70 |
| 21658 | 530258260 | $ | 134.00 | 51275 | 530505251 | $ | 0.58 | 80892 | 530617063 | $ | 388.00 |
| 21659 | 530258261 | $ | 25.00 | 51276 | 530505262 | $ | 7.54 | 80893 | 530617065 | $ | 286.00 |
| 21660 | 530258267 | $ | 163.02 | 51277 | 530505267 | $ | 24.83 | 80894 | 530617068 | $ | 5,621.30 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21661 | 530258270 | $ 1,072.50 | 51278 | 530505268 | $ 27.90 | 80895 | 530617074 | $ 3,343.80 |
| 21662 | 530258278 | $ 137,594.12 | 51279 | 530505269 | $ 1,610.42 | 80896 | 530617076 | $ 572.00 |
| 21663 | 530258289 | $ 677.82 | 51280 | 530505271 | $ 521.23 | 80897 | 530617077 | $ 858.00 |
| 21664 | 530258303 | $ 1,035.32 | 51281 | 530505272 | $ 49.05 | 80898 | 530617084 | $ 258.16 |
| 21665 | 530258305 | $ 426.14 | 51282 | 530505274 | $ 1.17 | 80899 | 530617085 | $ 283.14 |
| 21666 | 530258325 | $ 270.46 | 51283 | 530505275 | $ 0.04 | 80900 | 530617086 | $ 217.00 |
| 21667 | 530258340 | $ 1,746.14 | 51284 | 530505276 | $ 36.06 | 80901 | 530617087 | $ 1,859.00 |
| 21668 | 530258342 | $ 96.00 | 51285 | 530505277 | $ 109.46 | 80902 | 530617092 | $ 1,677.50 |
| 21669 | 530258350 | $ 554.84 | 51286 | 530505278 | $ 19.10 | 80903 | 530617096 | $ 180.18 |
| 21670 | 530258355 | $ 68.64 | 51287 | 530505279 | $ 147.67 | 80904 | 530617099 | $ 411.84 |
| 21671 | 530258356 | $ 2,481.00 | 51288 | 530505283 | $ 4.29 | 80905 | 530617103 | $ 429.00 |
| 21672 | 530258359 | $ 1,038.00 | 51289 | 530505285 | $ 472.75 | 80906 | 530617110 | $ 923.78 |
| 21673 | 530258363 | $ 470.23 | 51290 | 530505286 | $ 17.35 | 80907 | 530617115 | $ 2,288.00 |
| 21674 | 530258367 | $ 785,336.10 | 51291 | 530505289 | $ 389.75 | 80908 | 530617118 | $ 563.12 |
| 21675 | 530258373 | $ 419.86 | 51292 | 530505293 | $ 32.00 | 80909 | 530617119 | $ 208.78 |
| 21676 | 530258377 | $ 426.14 | 51293 | 530505297 | $ 842.42 | 80910 | 530617120 | $ 508.50 |
| 21677 | 530258412 | $ 246.54 | 51294 | 530505298 | $ 194.26 | 80911 | 530617126 | $ 729.30 |
| 21678 | 530258417 | $ 598.00 | 51295 | 530505299 | $ 0.01 | 80912 | 530617141 | $ 14.55 |
| 21679 | 530258418 | $ 553.50 | 51296 | 530505301 | $ 0.01 | 80913 | 530617143 | $ 4,290.00 |
| 21680 | 530258420 | $ 1,249.82 | 51297 | 530505303 | $ 295.95 | 80914 | 530617144 | $ 858.00 |
| 21681 | 530258432 | $ 600.60 | 51298 | 530505305 | $ 126.04 | 80915 | 530617145 | $ 168.35 |
| 21682 | 530258458 | $ 350.62 | 51299 | 530505306 | $ 0.66 | 80916 | 530617149 | $ 194.00 |
| 21683 | 530258470 | $ 1,430.00 | 51300 | 530505307 | $ 213.02 | 80917 | 530617153 | $ 489.92 |
| 21684 | 530258472 | $ 967.68 | 51301 | 530505309 | $ 630.97 | 80918 | 530617157 | $ 285.57 |
| 21685 | 530258476 | $ 54.34 | 51302 | 530505315 | $ 444.44 | 80919 | 530617160 | $ 353.74 |
| 21686 | 530258479 | $ 42.90 | 51303 | 530505316 | $ 72.54 | 80920 | 530617161 | $ 3.88 |
| 21687 | 530258551 | $ 17.16 | 51304 | 530505317 | $ 268.00 | 80921 | 530617162 | $ 91.52 |
| 21688 | 530258594 | $ 572.00 | 51305 | 530505318 | $ 136.01 | 80922 | 530617168 | $ 1,430.00 |
| 21689 | 530258610 | $ 5.82 | 51306 | 530505319 | $ 79.84 | 80923 | 530617170 | $ 288.96 |
| 21690 | 530258611 | $ 7.76 | 51307 | 530505321 | $ 942.95 | 80924 | 530617171 | $ 71.50 |
| 21691 | 530258621 | $ 95.59 | 51308 | 530505322 | $ 58.01 | 80925 | 530617173 | $ 7.80 |
| 21692 | 530258634 | $ 157.30 | 51309 | 530505325 | $ 4.36 | 80926 | 530617175 | $ 439.98 |
| 21693 | 530258650 | $ 26.24 | 51310 | 530505326 | $ 0.19 | 80927 | 530617179 | $ 3.32 |
| 21694 | 530258651 | $ 16.74 | 51311 | 530505327 | $ 10.86 | 80928 | 530617180 | $ 2,860.00 |
| 21695 | 530258661 | $ 471.90 | 51312 | 530505328 | $ 1,301.25 | 80929 | 530617182 | $ 1,381.38 |
| 21696 | 530258691 | $ 114.40 | 51313 | 530505329 | $ 328.47 | 80930 | 530617184 | $ 65.78 |
| 21697 | 530258729 | $ 614.90 | 51314 | 530505330 | $ 143.99 | 80931 | 530617186 | $ 1,001.00 |
| 21698 | 530258772 | $ 466.18 | 51315 | 530505332 | $ 188.20 | 80932 | 530617187 | $ 1,754.21 |
| 21699 | 530258773 | $ 19.13 | 51316 | 530505336 | $ 487.59 | 80933 | 530617191 | $ 5,293.00 |
| 21700 | 530258777 | $ 5,720.00 | 51317 | 530505337 | $ 424.85 | 80934 | 530617192 | $ 572.00 |
| 21701 | 530258826 | $ 429.00 | 51318 | 530505340 | $ 524.60 | 80935 | 530617197 | $ 114.40 |
| 21702 | 530258829 | $ 11.64 | 51319 | 530505342 | $ 1,877.94 | 80936 | 530617201 | $ 268.04 |
| 21703 | 530258849 | $ 1,675.96 | 51320 | 530505343 | $ 116.58 | 80937 | 530617202 | $ 314.60 |
| 21704 | 530258856 | $ 451.55 | 51321 | 530505344 | $ 84.24 | 80938 | 530617203 | $ 2,677.90 |
| 21705 | 530258860 | $ 1,070.48 | 51322 | 530505347 | $ 395.05 | 80939 | 530617206 | $ 2,774.20 |
| 21706 | 530258862 | $ 7.66 | 51323 | 530505350 | $ 94.43 | 80940 | 530617211 | $ 1,186.90 |
| 21707 | 530258877 | $ 2,002.00 | 51324 | 530505351 | $ 437.18 | 80941 | 530617213 | $ 715.00 |
| 21708 | 530258884 | $ 75.79 | 51325 | 530505353 | $ 502.15 | 80942 | 530617214 | $ 3,830.00 |
| 21709 | 530258886 | $ 2,288.00 | 51326 | 530505354 | $ 839.19 | 80943 | 530617218 | $ 858.00 |
| 21710 | 530258895 | $ 820.82 | 51327 | 530505355 | $ 418.60 | 80944 | 530617226 | $ 858.00 |
| 21711 | 530258908 | $ 183.12 | 51328 | 530505357 | $ 364.09 | 80945 | 530617227 | $ 1,001.00 |
| 21712 | 530258912 | $ 65.78 | 51329 | 530505359 | $ 668.03 | 80946 | 530617235 | $ 4,804.80 |
| 21713 | 530258920 | $ 2,120.00 | 51330 | 530505360 | $ 22.82 | 80947 | 530617236 | $ 947.30 |
| 21714 | 530258927 | $ 1,430.00 | 51331 | 530505361 | $ 1.64 | 80948 | 530617237 | $ 143.00 |
| 21715 | 530258934 | $ 451.40 | 51332 | 530505363 | $ 42.39 | 80949 | 530617248 | $ 51.48 |
| 21716 | 530258946 | $ 42.90 | 51333 | 530505364 | $ 29.31 | 80950 | 530617253 | $ 788.10 |
| 21717 | 530258947 | $ 2,553.00 | 51334 | 530505365 | $ 14.24 | 80951 | 530617260 | $ 388.96 |
| 21718 | 530258948 | $ 2,519.96 | 51335 | 530505366 | $ 9.48 | 80952 | 530617264 | $ 472.00 |
| 21719 | 530258949 | $ 141.41 | 51336 | 530505368 | $ 4.82 | 80953 | 530617273 | $ 2,178.37 |
| 21720 | 530258953 | $ 915.60 | 51337 | 530505370 | $ 0.01 | 80954 | 530617274 | $ 51.48 |
| 21721 | 530258956 | $ 395.72 | 51338 | 530505373 | $ 68.11 | 80955 | 530617276 | $ 11,440.00 |
| 21722 | 530258966 | $ 357.50 | 51339 | 530505374 | $ 199.64 | 80956 | 530617284 | $ 195.68 |
| 21723 | 530258967 | $ 823.24 | 51340 | 530505375 | $ 924.60 | 80957 | 530617285 | $ 271.36 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21724 | 530258990 | $ | 572.00 | 51341 | 530505376 | $ | 139.63 | 80958 | 530617288 | $ | 154.44 |
| 21725 | 530258996 | $ | 41,272.03 | 51342 | 530505377 | $ | 3.72 | 80959 | 530617290 | $ | 1,501.50 |
| 21726 | 530259068 | $ | 1,430.00 | 51343 | 530505378 | $ | 682.02 | 80960 | 530617291 | $ | 1,144.00 |
| 21727 | 530259069 | $ | 585.88 | 51344 | 530505379 | $ | 14.96 | 80961 | 530617296 | $ | 407.95 |
| 21728 | 530259080 | $ | 368.94 | 51345 | 530505382 | $ | 63.24 | 80962 | 530617301 | $ | 4,221.90 |
| 21729 | 530259085 | $ | 68.17 | 51346 | 530505383 | $ | 0.01 | 80963 | 530617304 | $ | 2,860.00 |
| 21730 | 530259106 | $ | 76.72 | 51347 | 530505384 | $ | 5.42 | 80964 | 530617306 | $ | 56.70 |
| 21731 | 530259112 | $ | 47.98 | 51348 | 530505385 | $ | 14.38 | 80965 | 530617309 | $ | 500.92 |
| 21732 | 530259113 | $ | 63.96 | 51349 | 530505387 | $ | 306.32 | 80966 | 530617312 | $ | 14.95 |
| 21733 | 530259114 | $ | 53.76 | 51350 | 530505388 | $ | 768.93 | 80967 | 530617313 | $ | 1,184.18 |
| 21734 | 530259115 | $ | 572.00 | 51351 | 530505390 | $ | 212.36 | 80968 | 530617324 | $ | 207.45 |
| 21735 | 530259116 | $ | 303.16 | 51352 | 530505393 | $ | 62.15 | 80969 | 530617327 | $ | 2,860.00 |
| 21736 | 530259119 | $ | 1,252.68 | 51353 | 530505394 | $ | 195.20 | 80970 | 530617330 | $ | 0.66 |
| 21737 | 530259122 | $ | 2,806.60 | 51354 | 530505397 | $ | 126.02 | 80971 | 530617337 | $ | 429.00 |
| 21738 | 530259128 | $ | 380,727.78 | 51355 | 530505399 | $ | 51.58 | 80972 | 530617344 | $ | 4,290.00 |
| 21739 | 530259143 | $ | 450.00 | 51356 | 530505402 | $ | 1.41 | 80973 | 530617347 | $ | 65.78 |
| 21740 | 530259149 | $ | 28.35 | 51357 | 530505403 | $ | 6.20 | 80974 | 530617350 | $ | 11,368.50 |
| 21741 | 530259158 | $ | 234.52 | 51358 | 530505405 | $ | 419.24 | 80975 | 530617351 | $ | 9.70 |
| 21742 | 530259167 | $ | 3,402.70 | 51359 | 530505408 | $ | 408.10 | 80976 | 530617354 | $ | 715.00 |
| 21743 | 530259168 | $ | 424.20 | 51360 | 530505410 | $ | 390.88 | 80977 | 530617357 | $ | 690.44 |
| 21744 | 530259170 | $ | 39.69 | 51361 | 530505412 | $ | 0.33 | 80978 | 530617368 | $ | 878.00 |
| 21745 | 530259188 | $ | 159.00 | 51362 | 530505413 | $ | 11.33 | 80979 | 530617369 | $ | 1,564.42 |
| 21746 | 530259194 | $ | 268.84 | 51363 | 530505414 | $ | 849.07 | 80980 | 530617370 | $ | 115.12 |
| 21747 | 530259195 | $ | 1,144.00 | 51364 | 530505415 | $ | 117.55 | 80981 | 530617373 | $ | 68.64 |
| 21748 | 530259198 | $ | 2,837.04 | 51365 | 530505416 | $ | 99.66 | 80982 | 530617375 | $ | 2,070.00 |
| 21749 | 530259210 | $ | 715.00 | 51366 | 530505419 | $ | 1,077.30 | 80983 | 530617386 | $ | 858.00 |
| 21750 | 530259211 | $ | 1,059.50 | 51367 | 530505422 | $ | 69.69 | 80984 | 530617387 | $ | 72.63 |
| 21751 | 530259216 | $ | 5,436.30 | 51368 | 530505423 | $ | 0.01 | 80985 | 530617394 | $ | 524.33 |
| 21752 | 530259230 | $ | 143.00 | 51369 | 530505424 | $ | 0.02 | 80986 | 530617396 | $ | 547.33 |
| 21753 | 530259241 | $ | 2,860.00 | 51370 | 530505427 | $ | 94.37 | 80987 | 530617398 | $ | 2,774.20 |
| 21754 | 530259243 | $ | 169.65 | 51371 | 530505428 | $ | 11.95 | 80988 | 530617399 | $ | 809.38 |
| 21755 | 530259271 | $ | 18,558.54 | 51372 | 530505429 | $ | 79.03 | 80989 | 530617402 | $ | 715.00 |
| 21756 | 530259274 | $ | 4,004.00 | 51373 | 530505430 | $ | 75.83 | 80990 | 530617406 | $ | 572.00 |
| 21757 | 530259277 | $ | 5,857.28 | 51374 | 530505431 | $ | 1,078.24 | 80991 | 530617407 | $ | 429.00 |
| 21758 | 530259278 | $ | 601,344.22 | 51375 | 530505434 | $ | 401.35 | 80992 | 530617411 | $ | 108.68 |
| 21759 | 530259279 | $ | 1,244.10 | 51376 | 530505435 | $ | 237.27 | 80993 | 530617412 | $ | 1,568.17 |
| 21760 | 530259280 | $ | 8,008.00 | 51377 | 530505436 | $ | 6.03 | 80994 | 530617415 | $ | 286.00 |
| 21761 | 530259281 | $ | 5,076.50 | 51378 | 530505437 | $ | 695.86 | 80995 | 530617416 | $ | 776.00 |
| 21762 | 530259282 | $ | 17,732.00 | 51379 | 530505441 | $ | 475.76 | 80996 | 530617418 | $ | 286.00 |
| 21763 | 530259297 | $ | 36.38 | 51380 | 530505446 | $ | 147.66 | 80997 | 530617424 | $ | 4.85 |
| 21764 | 530259303 | $ | 455.93 | 51381 | 530505448 | $ | 0.80 | 80998 | 530617430 | $ | 32.12 |
| 21765 | 530259310 | $ | 334.62 | 51382 | 530505449 | $ | 133.25 | 80999 | 530617433 | $ | 723.58 |
| 21766 | 530259313 | $ | 19.40 | 51383 | 530505451 | $ | 1.54 | 81000 | 530617440 | $ | 10.50 |
| 21767 | 530259316 | $ | 8.58 | 51384 | 530505452 | $ | 31.42 | 81001 | 530617443 | $ | 2,242.73 |
| 21768 | 530259318 | $ | 263.51 | 51385 | 530505454 | $ | 101.50 | 81002 | 530617449 | $ | 476.72 |
| 21769 | 530259319 | $ | 33.95 | 51386 | 530505463 | $ | 559.17 | 81003 | 530617450 | $ | 22.88 |
| 21770 | 530259320 | $ | 2,860.00 | 51387 | 530505464 | $ | 228.19 | 81004 | 530617452 | $ | 194.48 |
| 21771 | 530259322 | $ | 955.00 | 51388 | 530505465 | $ | 37.42 | 81005 | 530617453 | $ | 194.48 |
| 21772 | 530259328 | $ | 11,440.00 | 51389 | 530505467 | $ | 874.17 | 81006 | 530617458 | $ | 858.00 |
| 21773 | 530259330 | $ | 42,042.00 | 51390 | 530505472 | $ | 795.45 | 81007 | 530617460 | $ | 1,716.00 |
| 21774 | 530259331 | $ | 8,377.92 | 51391 | 530505474 | $ | 123.41 | 81008 | 530617465 | $ | 2,860.00 |
| 21775 | 530259395 | $ | 4,898.00 | 51392 | 530505480 | $ | 201.99 | 81009 | 530617469 | $ | 1,301.20 |
| 21776 | 530259401 | $ | 2,288.00 | 51393 | 530505481 | $ | 0.00 | 81010 | 530617477 | $ | 2,569.90 |
| 21777 | 530259405 | $ | 274.68 | 51394 | 530505483 | $ | 72.07 | 81011 | 530617478 | $ | 1,368.25 |
| 21778 | 530259406 | $ | 57.20 | 51395 | 530505485 | $ | 0.42 | 81012 | 530617482 | $ | 63.28 |
| 21779 | 530259419 | $ | 2,587.00 | 51396 | 530505486 | $ | 11.40 | 81013 | 530617485 | $ | 715.00 |
| 21780 | 530259420 | $ | 19,162.00 | 51397 | 530505487 | $ | 0.43 | 81014 | 530617491 | $ | 689.26 |
| 21781 | 530259422 | $ | 6,706.70 | 51398 | 530505492 | $ | 7.56 | 81015 | 530617492 | $ | 543.40 |
| 21782 | 530259446 | $ | 377.99 | 51399 | 530505493 | $ | 1,185.64 | 81016 | 530617496 | $ | 572.00 |
| 21783 | 530259450 | $ | 1,944.80 | 51400 | 530505494 | $ | 141.18 | 81017 | 530617499 | $ | 300.00 |
| 21784 | 530259456 | $ | 620.12 | 51401 | 530505495 | $ | 555.99 | 81018 | 530617500 | $ | 674.96 |
| 21785 | 530259462 | $ | 405.60 | 51402 | 530505496 | $ | 500.41 | 81019 | 530617501 | $ | 1,001.00 |
| 21786 | 530259471 | $ | 1,287.00 | 51403 | 530505497 | $ | 29.72 | 81020 | 530617508 | $ | 68.39 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21787 | 530259475 | $ | 800.80 | 51404 | 530505498 | $ | 2.18 | 81021 | 530617514 | $ | 2,502.50 |
| 21788 | 530259504 | $ | 212.16 | 51405 | 530505500 | $ | 114.69 | 81022 | 530617516 | $ | 518.40 |
| 21789 | 530259574 | $ | 746.46 | 51406 | 530505501 | $ | 785.26 | 81023 | 530617519 | $ | 32.07 |
| 21790 | 530259606 | $ | 567.00 | 51407 | 530505502 | $ | 116.34 | 81024 | 530617522 | $ | 2,288.00 |
| 21791 | 530259613 | $ | 1,492.96 | 51408 | 530505503 | $ | 23.14 | 81025 | 530617523 | $ | 1,889.90 |
| 21792 | 530259621 | $ | 1,859.00 | 51409 | 530505504 | $ | 67.84 | 81026 | 530617527 | $ | 429.00 |
| 21793 | 530259623 | $ | 710.68 | 51410 | 530505505 | $ | 0.09 | 81027 | 530617530 | $ | 2,659.80 |
| 21794 | 530259648 | $ | 4,290.00 | 51411 | 530505507 | $ | 334.39 | 81028 | 530617535 | $ | 231.29 |
| 21795 | 530259654 | $ | 1,859.00 | 51412 | 530505509 | $ | 87.27 | 81029 | 530617537 | $ | 148.72 |
| 21796 | 530259655 | $ | 18,590.00 | 51413 | 530505510 | $ | 96.40 | 81030 | 530617538 | $ | 694.29 |
| 21797 | 530259668 | $ | 339.30 | 51414 | 530505511 | $ | 8.61 | 81031 | 530617541 | $ | 4,277.22 |
| 21798 | 530259683 | $ | 1,944.80 | 51415 | 530505514 | $ | 488.17 | 81032 | 530617548 | $ | 1,166.40 |
| 21799 | 530259685 | $ | 427.17 | 51416 | 530505515 | $ | 19.04 | 81033 | 530617550 | $ | 2,500.00 |
| 21800 | 530259699 | $ | 3,234.66 | 51417 | 530505517 | $ | 95.92 | 81034 | 530617552 | $ | 1,546.50 |
| 21801 | 530259711 | $ | 635.73 | 51418 | 530505518 | $ | 135.87 | 81035 | 530617558 | $ | 849.42 |
| 21802 | 530259712 | $ | 3,217.50 | 51419 | 530505519 | $ | 54.82 | 81036 | 530617561 | $ | 84.36 |
| 21803 | 530259771 | $ | 4,263.20 | 51420 | 530505520 | $ | 2,753.95 | 81037 | 530617569 | $ | 285.42 |
| 21804 | 530259775 | $ | 93.55 | 51421 | 530505522 | $ | 397.57 | 81038 | 530617572 | $ | 3,432.00 |
| 21805 | 530259791 | $ | 540.54 | 51422 | 530505523 | $ | 4.79 | 81039 | 530617578 | $ | 1,501.50 |
| 21806 | 530259792 | $ | 129.60 | 51423 | 530505525 | $ | 0.13 | 81040 | 530617583 | $ | 572.00 |
| 21807 | 530259796 | $ | 12,109.24 | 51424 | 530505528 | $ | 2.17 | 81041 | 530617588 | $ | 2,574.00 |
| 21808 | 530259817 | $ | 400.40 | 51425 | 530505529 | $ | 441.27 | 81042 | 530617593 | $ | 715.00 |
| 21809 | 530259833 | $ | 160.16 | 51426 | 530505531 | $ | 389.82 | 81043 | 530617600 | $ | 858.00 |
| 21810 | 530259864 | $ | 4,807.35 | 51427 | 530505532 | $ | 23.73 | 81044 | 530617601 | $ | 1,190.43 |
| 21811 | 530259865 | $ | 32,795.97 | 51428 | 530505534 | $ | 9.55 | 81045 | 530617604 | $ | 188.76 |
| 21812 | 530259871 | $ | 43,612.14 | 51429 | 530505535 | $ | 1.78 | 81046 | 530617605 | $ | 320.00 |
| 21813 | 530259879 | $ | 1,625.78 | 51430 | 530505536 | $ | 257.84 | 81047 | 530617608 | $ | 1,430.00 |
| 21814 | 530259882 | $ | 14,501.10 | 51431 | 530505537 | $ | 222.73 | 81048 | 530617612 | $ | 131.56 |
| 21815 | 530259889 | $ | 25,755.09 | 51432 | 530505539 | $ | 0.69 | 81049 | 530617616 | $ | 508.04 |
| 21816 | 530259896 | $ | 62,672.40 | 51433 | 530505540 | $ | 404.23 | 81050 | 530617628 | $ | 274.56 |
| 21817 | 530259903 | $ | 188.90 | 51434 | 530505542 | $ | 68.12 | 81051 | 530617629 | $ | 573.04 |
| 21818 | 530259904 | $ | 45.66 | 51435 | 530505545 | $ | 253.71 | 81052 | 530617631 | $ | 225.94 |
| 21819 | 530259908 | $ | 117.40 | 51436 | 530505546 | $ | 106.92 | 81053 | 530617633 | $ | 2,745.60 |
| 21820 | 530259909 | $ | 144,302.30 | 51437 | 530505547 | $ | 1,347.95 | 81054 | 530617642 | $ | 652.08 |
| 21821 | 530259911 | $ | 20.02 | 51438 | 530505548 | $ | 4,964.28 | 81055 | 530617647 | $ | 39.77 |
| 21822 | 530259912 | $ | 86,202.68 | 51439 | 530505552 | $ | 328.16 | 81056 | 530617651 | $ | 56.22 |
| 21823 | 530259913 | $ | 27,817.60 | 51440 | 530505555 | $ | 51.33 | 81057 | 530617656 | $ | 70.06 |
| 21824 | 530259914 | $ | 35,387.35 | 51441 | 530505556 | $ | 547.72 | 81058 | 530617657 | $ | 42.90 |
| 21825 | 530259935 | $ | 44.20 | 51442 | 530505557 | $ | 360.96 | 81059 | 530617667 | $ | 572.00 |
| 21826 | 530259936 | $ | 663.52 | 51443 | 530505560 | $ | 39.95 | 81060 | 530617678 | $ | 572.00 |
| 21827 | 530259942 | $ | 848.25 | 51444 | 530505561 | $ | 0.57 | 81061 | 530617682 | $ | 2,860.00 |
| 21828 | 530259949 | $ | 2,268.00 | 51445 | 530505564 | $ | 32.88 | 81062 | 530617686 | $ | 311.25 |
| 21829 | 530259950 | $ | 9,642.50 | 51446 | 530505565 | $ | 69.19 | 81063 | 530617692 | $ | 80.08 |
| 21830 | 530259979 | $ | 10,010.00 | 51447 | 530505566 | $ | 93.89 | 81064 | 530617694 | $ | 3,003.00 |
| 21831 | 530259992 | $ | 24,212.76 | 51448 | 530505568 | $ | 13.52 | 81065 | 530617699 | $ | 1,115.40 |
| 21832 | 530259993 | $ | 25,175.30 | 51449 | 530505569 | $ | 129.49 | 81066 | 530617705 | $ | 653.75 |
| 21833 | 530259995 | $ | 17,731.87 | 51450 | 530505570 | $ | 759.65 | 81067 | 530617712 | $ | 410.15 |
| 21834 | 530260004 | $ | 1,054.39 | 51451 | 530505571 | $ | 81.06 | 81068 | 530617713 | $ | 148.72 |
| 21835 | 530260008 | $ | 47.25 | 51452 | 530505572 | $ | 0.23 | 81069 | 530617717 | $ | 3,819.80 |
| 21836 | 530260014 | $ | 85.80 | 51453 | 530505573 | $ | 91.23 | 81070 | 530617722 | $ | 6.79 |
| 21837 | 530260049 | $ | 380.38 | 51454 | 530505574 | $ | 1,161.83 | 81071 | 530617723 | $ | 22.31 |
| 21838 | 530260116 | $ | 48.62 | 51455 | 530505576 | $ | 156.27 | 81072 | 530617724 | $ | 62.92 |
| 21839 | 530260120 | $ | 71.50 | 51456 | 530505579 | $ | 345.80 | 81073 | 530617730 | $ | 439.00 |
| 21840 | 530260134 | $ | 72.44 | 51457 | 530505581 | $ | 726.66 | 81074 | 530617733 | $ | 858.00 |
| 21841 | 530260136 | $ | 45.59 | 51458 | 530505583 | $ | 357.84 | 81075 | 530617734 | $ | 194.48 |
| 21842 | 530260148 | $ | 667,394.28 | 51459 | 530505584 | $ | 446.88 | 81076 | 530617735 | $ | 25,698.60 |
| 21843 | 530260149 | $ | 207,027.72 | 51460 | 530505585 | $ | 296.71 | 81077 | 530617736 | $ | 286.00 |
| 21844 | 530260150 | $ | 6,751.87 | 51461 | 530505587 | $ | 0.08 | 81078 | 530617738 | $ | 556.14 |
| 21845 | 530260151 | $ | 1,355.85 | 51462 | 530505588 | $ | 90.82 | 81079 | 530617739 | $ | 5,643.50 |
| 21846 | 530260152 | $ | 2,329.53 | 51463 | 530505589 | $ | 30.85 | 81080 | 530617747 | $ | 184.71 |
| 21847 | 530260153 | $ | 18,805.48 | 51464 | 530505591 | $ | 38.50 | 81081 | 530617748 | $ | 289.49 |
| 21848 | 530260156 | $ | 14,583.14 | 51465 | 530505592 | $ | 13.16 | 81082 | 530617754 | $ | 1,335.62 |
| 21849 | 530260157 | $ | 70,172.96 | 51466 | 530505594 | $ | 183.67 | 81083 | 530617755 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21850 | 530260158 | $ | 15,978.21 | 51467 | 530505596 | $ | 10.45 | 81084 | 530617759 | $ | 69.84 |
| 21851 | 530260161 | $ | 4,444,791.51 | 51468 | 530505599 | $ | 425.19 | 81085 | 530617763 | $ | 300.00 |
| 21852 | 530260162 | $ | 1,116,608.96 | 51469 | 530505603 | $ | 962.51 | 81086 | 530617765 | $ | 4,118.40 |
| 21853 | 530260164 | $ | 2,736,662.65 | 51470 | 530505604 | $ | 72.86 | 81087 | 530617767 | $ | 528.37 |
| 21854 | 530260167 | $ | 294,179.33 | 51471 | 530505605 | $ | 72.28 | 81088 | 530617771 | $ | 214.16 |
| 21855 | 530260168 | $ | 729,951.93 | 51472 | 530505607 | $ | 5.58 | 81089 | 530617774 | $ | 5.82 |
| 21856 | 530260170 | $ | 209,851.14 | 51473 | 530505609 | $ | 13.78 | 81090 | 530617778 | $ | 1,072.50 |
| 21857 | 530260172 | $ | 4,307,686.12 | 51474 | 530505610 | $ | 157.41 | 81091 | 530617779 | $ | 1,658.80 |
| 21858 | 530260173 | $ | 4,395,375.19 | 51475 | 530505611 | $ | 0.02 | 81092 | 530617783 | $ | 68.64 |
| 21859 | 530260176 | $ | 107,831.58 | 51476 | 530505613 | $ | 86.59 | 81093 | 530617789 | $ | 204.75 |
| 21860 | 530260180 | $ | 37,443.65 | 51477 | 530505614 | $ | 40.21 | 81094 | 530617802 | $ | 613.26 |
| 21861 | 530260181 | $ | 228.80 | 51478 | 530505615 | $ | 280.97 | 81095 | 530617803 | $ | 110.25 |
| 21862 | 530260182 | $ | 1,601,238.98 | 51479 | 530505618 | $ | 21.79 | 81096 | 530617807 | $ | 23.28 |
| 21863 | 530260212 | $ | 48.62 | 51480 | 530505620 | $ | 496.20 | 81097 | 530617810 | $ | 18.43 |
| 21864 | 530260217 | $ | 174.50 | 51481 | 530505621 | $ | 211.98 | 81098 | 530617811 | $ | 9.70 |
| 21865 | 530260219 | $ | 1,430.00 | 51482 | 530505625 | $ | 16.78 | 81099 | 530617816 | $ | 895.18 |
| 21866 | 530260222 | $ | 1,186.90 | 51483 | 530505626 | $ | 196.63 | 81100 | 530617817 | $ | 2,860.00 |
| 21867 | 530260225 | $ | 214.50 | 51484 | 530505628 | $ | 191.65 | 81101 | 530617818 | $ | 194.48 |
| 21868 | 530260226 | $ | 1,736.50 | 51485 | 530505629 | $ | 443.82 | 81102 | 530617819 | $ | 3,525.50 |
| 21869 | 530260240 | $ | 267,418.33 | 51486 | 530505631 | $ | 305.77 | 81103 | 530617820 | $ | 174.46 |
| 21870 | 530260247 | $ | 14,940.48 | 51487 | 530505632 | $ | 94.75 | 81104 | 530617821 | $ | 99.99 |
| 21871 | 530260252 | $ | 3,845,591.11 | 51488 | 530505633 | $ | 0.07 | 81105 | 530617828 | $ | 1,428.59 |
| 21872 | 530260274 | $ | 284.73 | 51489 | 530505634 | $ | 1.54 | 81106 | 530617829 | $ | 1,001.00 |
| 21873 | 530260276 | $ | 37,758.22 | 51490 | 530505636 | $ | 39.88 | 81107 | 530617830 | $ | 2,054.60 |
| 21874 | 530260282 | $ | 207,308.01 | 51491 | 530505637 | $ | 332.76 | 81108 | 530617831 | $ | 1,716.00 |
| 21875 | 530260304 | $ | 5,752,180.72 | 51492 | 530505639 | $ | 7,464.84 | 81109 | 530617838 | $ | 20.02 |
| 21876 | 530260307 | $ | 47,330.84 | 51493 | 530505643 | $ | 19.25 | 81110 | 530617840 | $ | 366.49 |
| 21877 | 530260314 | $ | 14,131.60 | 51494 | 530505649 | $ | 796.82 | 81111 | 530617841 | $ | 592.02 |
| 21878 | 530260318 | $ | 30,295.57 | 51495 | 530505651 | $ | 84.68 | 81112 | 530617844 | $ | 572.00 |
| 21879 | 530260323 | $ | 2,353.85 | 51496 | 530505654 | $ | 781.95 | 81113 | 530617848 | $ | 715.00 |
| 21880 | 530260324 | $ | 27,466.52 | 51497 | 530505657 | $ | 1,574.49 | 81114 | 530617850 | $ | 277.42 |
| 21881 | 530260334 | $ | 22,102.34 | 51498 | 530505658 | $ | 9.11 | 81115 | 530617851 | $ | 114.40 |
| 21882 | 530260339 | $ | 807.71 | 51499 | 530505659 | $ | 376.21 | 81116 | 530617854 | $ | 286.00 |
| 21883 | 530260342 | $ | 116,429.47 | 51500 | 530505660 | $ | 4.52 | 81117 | 530617857 | $ | 13,339.80 |
| 21884 | 530260344 | $ | 3,317.60 | 51501 | 530505661 | $ | 262.32 | 81118 | 530617864 | $ | 1,144.00 |
| 21885 | 530260347 | $ | 5.61 | 51502 | 530505664 | $ | 634.19 | 81119 | 530617865 | $ | 756.00 |
| 21886 | 530260348 | $ | 3,059.87 | 51503 | 530505665 | $ | 5.46 | 81120 | 530617875 | $ | 572.00 |
| 21887 | 530260352 | $ | 2,145.00 | 51504 | 530505668 | $ | 111.26 | 81121 | 530617876 | $ | 151.14 |
| 21888 | 530260358 | $ | 2,242,281.18 | 51505 | 530505669 | $ | 98.18 | 81122 | 530617878 | $ | 858.00 |
| 21889 | 530260373 | $ | 185.90 | 51506 | 530505671 | $ | 44.71 | 81123 | 530617879 | $ | 86.40 |
| 21890 | 530260379 | $ | 108.68 | 51507 | 530505676 | $ | 62.14 | 81124 | 530617883 | $ | 858.00 |
| 21891 | 530260380 | $ | 57,649.34 | 51508 | 530505677 | $ | 165.28 | 81125 | 530617884 | $ | 1,430.00 |
| 21892 | 530260386 | $ | 377.52 | 51509 | 530505678 | $ | 394.88 | 81126 | 530617886 | $ | 1,144.00 |
| 21893 | 530260389 | $ | 27,400.50 | 51510 | 530505680 | $ | 364.20 | 81127 | 530617887 | $ | 300.06 |
| 21894 | 530260395 | $ | 2,000.00 | 51511 | 530505681 | $ | 38.53 | 81128 | 530617902 | $ | 472.32 |
| 21895 | 530260400 | $ | 15,030.70 | 51512 | 530505682 | $ | 127.42 | 81129 | 530617903 | $ | 1,215.50 |
| 21896 | 530260402 | $ | 2,042.04 | 51513 | 530505683 | $ | 406.43 | 81130 | 530617904 | $ | 4.85 |
| 21897 | 530260404 | $ | 1,624.48 | 51514 | 530505684 | $ | 4.78 | 81131 | 530617905 | $ | 65.78 |
| 21898 | 530260408 | $ | 5.72 | 51515 | 530505685 | $ | 4.18 | 81132 | 530617910 | $ | 429.00 |
| 21899 | 530260432 | $ | 48,936.74 | 51516 | 530505686 | $ | 34.36 | 81133 | 530617912 | $ | 2,288.00 |
| 21900 | 530260434 | $ | 72,979.46 | 51517 | 530505687 | $ | 886.90 | 81134 | 530617914 | $ | 913.81 |
| 21901 | 530260436 | $ | 23,923.90 | 51518 | 530505688 | $ | 444.10 | 81135 | 530617920 | $ | 25.22 |
| 21902 | 530260437 | $ | 29,726.84 | 51519 | 530505689 | $ | 29.08 | 81136 | 530617928 | $ | 858.00 |
| 21903 | 530260440 | $ | 12,541.10 | 51520 | 530505690 | $ | 7.08 | 81137 | 530617932 | $ | 48.62 |
| 21904 | 530260448 | $ | 4,312.88 | 51521 | 530505692 | $ | 180.81 | 81138 | 530617933 | $ | 1,549.57 |
| 21905 | 530260456 | $ | 574.86 | 51522 | 530505695 | $ | 130.55 | 81139 | 530617936 | $ | 2,974.40 |
| 21906 | 530260459 | $ | 5,690,198.52 | 51523 | 530505699 | $ | 351.47 | 81140 | 530617937 | $ | 1,574.29 |
| 21907 | 530260462 | $ | 1,940.00 | 51524 | 530505700 | $ | 886.27 | 81141 | 530617938 | $ | 185.98 |
| 21908 | 530260465 | $ | 312.00 | 51525 | 530505703 | $ | 521.40 | 81142 | 530617940 | $ | 946.66 |
| 21909 | 530260468 | $ | 6,132.02 | 51526 | 530505704 | $ | 86.23 | 81143 | 530617949 | $ | 48.06 |
| 21910 | 530260469 | $ | 5,846.02 | 51527 | 530505707 | $ | 2,239.43 | 81144 | 530617950 | $ | 1,865.70 |
| 21911 | 530260470 | $ | 20.88 | 51528 | 530505710 | $ | 324.40 | 81145 | 530617952 | $ | 88.66 |
| 21912 | 530260477 | $ | 417.99 | 51529 | 530505711 | $ | 47.36 | 81146 | 530617953 | $ | 3,003.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21913 | 530260480 | $ 5,319.60 | 51530 | 530505712 | $ 0.62 | 81147 | 530617955 | $ 251.68 |
| 21914 | 530260484 | $ 1,451.09 | 51531 | 530505713 | $ 53.25 | 81148 | 530617959 | $ 945.00 |
| 21915 | 530260485 | $ 122,802.68 | 51532 | 530505716 | $ 463.09 | 81149 | 530617967 | $ 1,430.00 |
| 21916 | 530260487 | $ 213.33 | 51533 | 530505718 | $ 126.52 | 81150 | 530617972 | $ 256.09 |
| 21917 | 530260491 | $ 386.10 | 51534 | 530505720 | $ 32.36 | 81151 | 530617988 | $ 74.36 |
| 21918 | 530260495 | $ 211,196.70 | 51535 | 530505721 | $ 702.73 | 81152 | 530617990 | $ 992.78 |
| 21919 | 530260496 | $ 42.63 | 51536 | 530505722 | $ 73.01 | 81153 | 530617991 | $ 577.91 |
| 21920 | 530260509 | $ 5,434.00 | 51537 | 530505724 | $ 462.10 | 81154 | 530617992 | $ 286.00 |
| 21921 | 530260514 | $ 2,345.20 | 51538 | 530505725 | $ 1,021.38 | 81155 | 530617993 | $ 6,149.00 |
| 21922 | 530260515 | $ 274.56 | 51539 | 530505729 | $ 23.97 | 81156 | 530617994 | $ 429.00 |
| 21923 | 530260536 | $ 1,560.00 | 51540 | 530505730 | $ 108.83 | 81157 | 530618000 | $ 102.19 |
| 21924 | 530260545 | $ 4,153.06 | 51541 | 530505731 | $ 1,049.24 | 81158 | 530618001 | $ 858.00 |
| 21925 | 530260546 | $ 809.73 | 51542 | 530505733 | $ 0.01 | 81159 | 530618007 | $ 5,409.20 |
| 21926 | 530260551 | $ 715.00 | 51543 | 530505734 | $ 110.31 | 81160 | 530618008 | $ 45.50 |
| 21927 | 530260556 | $ 858.00 | 51544 | 530505736 | $ 839.66 | 81161 | 530618009 | $ 88.50 |
| 21928 | 530260558 | $ 6,048.90 | 51545 | 530505738 | $ 229.40 | 81162 | 530618010 | $ 977.80 |
| 21929 | 530260567 | $ 345.66 | 51546 | 530505739 | $ 3.85 | 81163 | 530618017 | $ 10.67 |
| 21930 | 530260569 | $ 2,040.00 | 51547 | 530505740 | $ 12.31 | 81164 | 530618018 | $ 34.07 |
| 21931 | 530260576 | $ 308.88 | 51548 | 530505741 | $ 472.21 | 81165 | 530618019 | $ 27.16 |
| 21932 | 530260595 | $ 1,126.84 | 51549 | 530505742 | $ 191.92 | 81166 | 530618023 | $ 74.61 |
| 21933 | 530260604 | $ 83.75 | 51550 | 530505744 | $ 510.66 | 81167 | 530618025 | $ 972.40 |
| 21934 | 530260606 | $ 35,932.68 | 51551 | 530505745 | $ 272.68 | 81168 | 530618027 | $ 18.43 |
| 21935 | 530260607 | $ 122,037.16 | 51552 | 530505746 | $ 201.19 | 81169 | 530618029 | $ 7.76 |
| 21936 | 530260612 | $ 536.87 | 51553 | 530505749 | $ 26.25 | 81170 | 530618032 | $ 572.00 |
| 21937 | 530260613 | $ 24,078.14 | 51554 | 530505751 | $ 0.62 | 81171 | 530618033 | $ 643.50 |
| 21938 | 530260617 | $ 5,095.34 | 51555 | 530505753 | $ 1,206.30 | 81172 | 530618035 | $ 6,670.95 |
| 21939 | 530260619 | $ 69,861.22 | 51556 | 530505755 | $ 7.85 | 81173 | 530618036 | $ 12,410.00 |
| 21940 | 530260621 | $ 27,742.00 | 51557 | 530505758 | $ 442.91 | 81174 | 530618037 | $ 12,410.00 |
| 21941 | 530260626 | $ 136,982.56 | 51558 | 530505759 | $ 1,360.09 | 81175 | 530618040 | $ 1,144.00 |
| 21942 | 530260627 | $ 11,740.30 | 51559 | 530505760 | $ 10.91 | 81176 | 530618041 | $ 9.70 |
| 21943 | 530260644 | $ 1,631.16 | 51560 | 530505763 | $ 691.14 | 81177 | 530618043 | $ 260.26 |
| 21944 | 530260647 | $ 56,214.49 | 51561 | 530505766 | $ 507.59 | 81178 | 530618049 | $ 715.00 |
| 21945 | 530260667 | $ 572.00 | 51562 | 530505768 | $ 125.19 | 81179 | 530618060 | $ 2,860.00 |
| 21946 | 530260670 | $ 105.30 | 51563 | 530505769 | $ 0.76 | 81180 | 530618062 | $ 1,136.30 |
| 21947 | 530260679 | $ 20.99 | 51564 | 530505773 | $ 0.70 | 81181 | 530618064 | $ 1,144.00 |
| 21948 | 530260683 | $ 560.56 | 51565 | 530505774 | $ 266.17 | 81182 | 530618076 | $ 2,216.89 |
| 21949 | 530260690 | $ 1,430.00 | 51566 | 530505776 | $ 349.81 | 81183 | 530618079 | $ 6.79 |
| 21950 | 530260705 | $ 4,300.92 | 51567 | 530505777 | $ 114.39 | 81184 | 530618080 | $ 4,095.02 |
| 21951 | 530260706 | $ 546.70 | 51568 | 530505781 | $ 37.25 | 81185 | 530618081 | $ 306.35 |
| 21952 | 530260712 | $ 1,061.71 | 51569 | 530505783 | $ 398.61 | 81186 | 530618085 | $ 1,716.00 |
| 21953 | 530260713 | $ 662.74 | 51570 | 530505784 | $ 45.02 | 81187 | 530618090 | $ 36.86 |
| 21954 | 530260717 | $ 143.00 | 51571 | 530505785 | $ 39.43 | 81188 | 530618099 | $ 45.24 |
| 21955 | 530260728 | $ 2,722.54 | 51572 | 530505786 | $ 1.13 | 81189 | 530618100 | $ 858.00 |
| 21956 | 530260730 | $ 2,585.70 | 51573 | 530505787 | $ 22.03 | 81190 | 530618102 | $ 5.82 |
| 21957 | 530260732 | $ 1,758.80 | 51574 | 530505789 | $ 0.80 | 81191 | 530618108 | $ 4,576.00 |
| 21958 | 530260734 | $ 71,230.32 | 51575 | 530505793 | $ 256.38 | 81192 | 530618109 | $ 533.92 |
| 21959 | 530260735 | $ 261.23 | 51576 | 530505795 | $ 76.89 | 81193 | 530618114 | $ 2,893.50 |
| 21960 | 530260740 | $ 858.00 | 51577 | 530505796 | $ 16.61 | 81194 | 530618115 | $ 2,002.00 |
| 21961 | 530260745 | $ 920.92 | 51578 | 530505799 | $ 74.62 | 81195 | 530618117 | $ 238.36 |
| 21962 | 530260747 | $ 1,787.50 | 51579 | 530505802 | $ 64.81 | 81196 | 530618121 | $ 3,375.50 |
| 21963 | 530260755 | $ 703.56 | 51580 | 530505804 | $ 142.17 | 81197 | 530618122 | $ 4,894.60 |
| 21964 | 530260765 | $ 2,860.00 | 51581 | 530505808 | $ 2.58 | 81198 | 530618127 | $ 703.25 |
| 21965 | 530260774 | $ 1,144.00 | 51582 | 530505809 | $ 209.82 | 81199 | 530618129 | $ 572.00 |
| 21966 | 530260781 | $ 234.52 | 51583 | 530505810 | $ 38.71 | 81200 | 530618130 | $ 3,646.50 |
| 21967 | 530260783 | $ 56.93 | 51584 | 530505811 | $ 309.18 | 81201 | 530618135 | $ 1,014.62 |
| 21968 | 530260787 | $ 2,256.54 | 51585 | 530505812 | $ 1,006.05 | 81202 | 530618138 | $ 8,580.00 |
| 21969 | 530260799 | $ 835.12 | 51586 | 530505813 | $ 0.99 | 81203 | 530618142 | $ 9.70 |
| 21970 | 530260801 | $ 406.12 | 51587 | 530505814 | $ 863.22 | 81204 | 530618146 | $ 8,580.00 |
| 21971 | 530260805 | $ 460.46 | 51588 | 530505815 | $ 235.29 | 81205 | 530618147 | $ 1,144.00 |
| 21972 | 530260806 | $ 1,054.48 | 51589 | 530505816 | $ 342.62 | 81206 | 530618153 | $ 1,759.28 |
| 21973 | 530260814 | $ 208.78 | 51590 | 530505817 | $ 290.30 | 81207 | 530618156 | $ 2,860.00 |
| 21974 | 530260821 | $ 541.02 | 51591 | 530505821 | $ 419.65 | 81208 | 530618161 | $ 141.75 |
| 21975 | 530260823 | $ 3,433.69 | 51592 | 530505822 | $ 920.34 | 81209 | 530618162 | $ 757.90 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21976 | 530260828 | $ 12,918.11 | 51593 | 530505824 | $ 91.27 | 81210 | 530618163 | $ 419.04 |
| 21977 | 530260836 | $ 1,041.04 | 51594 | 530505825 | $ 34.93 | 81211 | 530618168 | $ 1,101.10 |
| 21978 | 530260837 | $ 1,026.74 | 51595 | 530505826 | $ 61.13 | 81212 | 530618172 | $ 2,860.00 |
| 21979 | 530260839 | $ 143.00 | 51596 | 530505828 | $ 734.73 | 81213 | 530618175 | $ 1,001.00 |
| 21980 | 530260847 | $ 717.86 | 51597 | 530505831 | $ 283.46 | 81214 | 530618181 | $ 175.77 |
| 21981 | 530260848 | $ 257.40 | 51598 | 530505833 | $ 142.29 | 81215 | 530618182 | $ 1,716.00 |
| 21982 | 530260849 | $ 155.48 | 51599 | 530505834 | $ 92.89 | 81216 | 530618188 | $ 9.70 |
| 21983 | 530302274 | $ 89,120.46 | 51600 | 530505835 | $ 4.40 | 81217 | 530618190 | $ 1,144.00 |
| 21984 | 530302281 | $ 143.00 | 51601 | 530505836 | $ 579.53 | 81218 | 530618192 | $ 5,705.60 |
| 21985 | 530302283 | $ 286.00 | 51602 | 530505839 | $ 402.53 | 81219 | 530618193 | $ 14,285.60 |
| 21986 | 530302847 | $ 7,150.00 | 51603 | 530505840 | $ 44.25 | 81220 | 530618195 | $ 2,995.00 |
| 21987 | 530302295 | $ 75,015.63 | 51604 | 530505842 | $ 298.79 | 81221 | 530618196 | $ 233.22 |
| 21988 | 530302296 | $ 1,201.20 | 51605 | 530505845 | $ 1,302.67 | 81222 | 530618199 | $ 572.00 |
| 21989 | 530302298 | $ 24,144.47 | 51606 | 530505850 | $ 3.24 | 81223 | 530618200 | $ 429.00 |
| 21990 | 530302316 | $ 2,971.54 | 51607 | 530505851 | $ 9.75 | 81224 | 530618204 | $ 17.46 |
| 21991 | 530302317 | $ 1,032.46 | 51608 | 530505853 | $ 50.92 | 81225 | 530618213 | $ 367.22 |
| 21992 | 530302320 | $ 660.00 | 51609 | 530505854 | $ 2.07 | 81226 | 530618214 | $ 86.89 |
| 21993 | 530302325 | $ 442,354.60 | 51610 | 530505856 | $ 1.63 | 81227 | 530618215 | $ 325.32 |
| 21994 | 530302333 | $ 11,305.58 | 51611 | 530505857 | $ 537.51 | 81228 | 530618217 | $ 529.10 |
| 21995 | 530302335 | $ 7,750.60 | 51612 | 530505858 | $ 497.56 | 81229 | 530618218 | $ 2,860.00 |
| 21996 | 530302338 | $ 220.80 | 51613 | 530505859 | $ 323.93 | 81230 | 530618238 | $ 190.15 |
| 21997 | 530302339 | $ 1,043.16 | 51614 | 530505860 | $ 0.04 | 81231 | 530618241 | $ 344.94 |
| 21998 | 530302345 | $ 216,502.00 | 51615 | 530505862 | $ 0.05 | 81232 | 530618242 | $ 935.94 |
| 21999 | 530302350 | $ 5,418.55 | 51616 | 530505863 | $ 0.33 | 81233 | 530618250 | $ 64.42 |
| 22000 | 530302351 | $ 8,264.80 | 51617 | 530505864 | $ 7.67 | 81234 | 530618251 | $ 836.36 |
| 22001 | 530302352 | $ 42.90 | 51618 | 530505865 | $ 637.94 | 81235 | 530618253 | $ 1,144.00 |
| 22002 | 530302353 | $ 374.66 | 51619 | 530505866 | $ 717.18 | 81236 | 530618255 | $ 739.96 |
| 22003 | 530302356 | $ 341,511.42 | 51620 | 530505867 | $ 0.16 | 81237 | 530618261 | $ 157.16 |
| 22004 | 530302357 | $ 57,224.31 | 51621 | 530505868 | $ 0.82 | 81238 | 530618265 | $ 572.00 |
| 22005 | 530302359 | $ 12,285.00 | 51622 | 530505870 | $ 88.19 | 81239 | 530618267 | $ 351.25 |
| 22006 | 530302361 | $ 118,398.28 | 51623 | 530505872 | $ 655.83 | 81240 | 530618268 | $ 1,756.00 |
| 22007 | 530302362 | $ 22,659.78 | 51624 | 530505873 | $ 0.01 | 81241 | 530618272 | $ 858.00 |
| 22008 | 530302363 | $ 380,568.76 | 51625 | 530505874 | $ 521.63 | 81242 | 530618280 | $ 205.17 |
| 22009 | 530302364 | $ 13,365.38 | 51626 | 530505876 | $ 602.73 | 81243 | 530618281 | $ 858.00 |
| 22010 | 530302366 | $ 9,951.76 | 51627 | 530505878 | $ 28.64 | 81244 | 530618283 | $ 286.00 |
| 22011 | 530302368 | $ 47,398.78 | 51628 | 530505879 | $ 114.54 | 81245 | 530618294 | $ 858.00 |
| 22012 | 530302370 | $ 303.16 | 51629 | 530505881 | $ 46.50 | 81246 | 530618300 | $ 77.00 |
| 22013 | 530302371 | $ 36,838.45 | 51630 | 530505882 | $ 1,343.25 | 81247 | 530618302 | $ 146.64 |
| 22014 | 530302375 | $ 17,640.48 | 51631 | 530505883 | $ 328.09 | 81248 | 530618306 | $ 207.97 |
| 22015 | 530302377 | $ 872.30 | 51632 | 530505888 | $ 0.11 | 81249 | 530618309 | $ 4,290.00 |
| 22016 | 530302379 | $ 120.12 | 51633 | 530505889 | $ 1,043.93 | 81250 | 530618316 | $ 572.00 |
| 22017 | 530302385 | $ 102,814.89 | 51634 | 530505890 | $ 42.52 | 81251 | 530618320 | $ 236.16 |
| 22018 | 530302386 | $ 563.42 | 51635 | 530505891 | $ 14.44 | 81252 | 530618321 | $ 18.43 |
| 22019 | 530302388 | $ 2,685.73 | 51636 | 530505892 | $ 170.91 | 81253 | 530618327 | $ 10.67 |
| 22020 | 530302390 | $ 85,642.70 | 51637 | 530505893 | $ 646.65 | 81254 | 530618328 | $ 2,860.00 |
| 22021 | 530302392 | $ 76,180.43 | 51638 | 530505894 | $ 220.47 | 81255 | 530618333 | $ 178.02 |
| 22022 | 530302396 | $ 49,829.78 | 51639 | 530505896 | $ 390.18 | 81256 | 530618335 | $ 2,345.20 |
| 22023 | 530302399 | $ 24,356.00 | 51640 | 530505897 | $ 7.46 | 81257 | 530618343 | $ 586.50 |
| 22024 | 530302405 | $ 49,360.53 | 51641 | 530505898 | $ 253.22 | 81258 | 530618344 | $ 884.90 |
| 22025 | 530302416 | $ 1,201.20 | 51642 | 530505899 | $ 266.91 | 81259 | 530618348 | $ 631.44 |
| 22026 | 530302418 | $ 1,363.04 | 51643 | 530505902 | $ 1,250.68 | 81260 | 530618352 | $ 10,010.00 |
| 22027 | 530302422 | $ 12,059.20 | 51644 | 530505903 | $ 0.16 | 81261 | 530618355 | $ 1,430.00 |
| 22028 | 530302423 | $ 4,532.59 | 51645 | 530505905 | $ 177.73 | 81262 | 530618360 | $ 677.49 |
| 22029 | 530302424 | $ 54,697.50 | 51646 | 530505907 | $ 8.49 | 81263 | 530618366 | $ 572.00 |
| 22030 | 530302427 | $ 17,260.10 | 51647 | 530505909 | $ 75.93 | 81264 | 530618370 | $ 858.00 |
| 22031 | 530302428 | $ 24,659.00 | 51648 | 530505911 | $ 504.36 | 81265 | 530618371 | $ 105.82 |
| 22032 | 530302434 | $ 16,874.00 | 51649 | 530505913 | $ 228.32 | 81266 | 530618372 | $ 105.82 |
| 22033 | 530302437 | $ 1,418.56 | 51650 | 530505914 | $ 38.97 | 81267 | 530618373 | $ 715.00 |
| 22034 | 530302444 | $ 63,303.24 | 51651 | 530505917 | $ 136.80 | 81268 | 530618374 | $ 1,383.48 |
| 22035 | 530302445 | $ 71,214.00 | 51652 | 530505918 | $ 0.10 | 81269 | 530618375 | $ 900.90 |
| 22036 | 530302449 | $ 62,679.76 | 51653 | 530505921 | $ 2.14 | 81270 | 530618378 | $ 690.56 |
| 22037 | 530302453 | $ 20,692.10 | 51654 | 530505922 | $ 0.06 | 81271 | 530618379 | $ 486.20 |
| 22038 | 530302455 | $ 3,446.30 | 51655 | 530505923 | $ 21.20 | 81272 | 530618380 | $ 24.21 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22039 | 530302456 | $ | 42,965.92 | 51656 | 530505927 | $ | 80.46 | 81273 | 530618382 | $ | 58.30 |
| 22040 | 530302457 | $ | 108,229.66 | 51657 | 530505929 | $ | 47.38 | 81274 | 530618383 | $ | 1,430.00 |
| 22041 | 530302458 | $ | 23,918.18 | 51658 | 530505935 | $ | 5.47 | 81275 | 530618385 | $ | 105.82 |
| 22042 | 530302459 | $ | 28,028.00 | 51659 | 530505936 | $ | 729.48 | 81276 | 530618388 | $ | 643.50 |
| 22043 | 530302460 | $ | 5,232.07 | 51660 | 530505937 | $ | 37.46 | 81277 | 530618391 | $ | 294.58 |
| 22044 | 530302461 | $ | 111,124.82 | 51661 | 530505938 | $ | 122.68 | 81278 | 530618395 | $ | 8,580.00 |
| 22045 | 530302463 | $ | 26,620.36 | 51662 | 530505941 | $ | 1,412.10 | 81279 | 530618396 | $ | 12,410.00 |
| 22046 | 530302466 | $ | 8,957.52 | 51663 | 530505942 | $ | 39.90 | 81280 | 530618400 | $ | 2,860.00 |
| 22047 | 530302467 | $ | 40,536.60 | 51664 | 530505947 | $ | 3.79 | 81281 | 530618404 | $ | 2,002.00 |
| 22048 | 530302495 | $ | 5,901.00 | 51665 | 530505949 | $ | 4.19 | 81282 | 530618412 | $ | 4,398.46 |
| 22049 | 530302496 | $ | 2,231.00 | 51666 | 530505951 | $ | 287.96 | 81283 | 530618431 | $ | 43.55 |
| 22050 | 530302498 | $ | 468.00 | 51667 | 530505955 | $ | 144.47 | 81284 | 530618438 | $ | 137.38 |
| 22051 | 530302503 | $ | 9,598.16 | 51668 | 530505956 | $ | 195.30 | 81285 | 530618441 | $ | 380.38 |
| 22052 | 530302505 | $ | 24,596.00 | 51669 | 530505958 | $ | 1,540.73 | 81286 | 530618449 | $ | 4,188.83 |
| 22053 | 530302506 | $ | 73.84 | 51670 | 530505959 | $ | 677.31 | 81287 | 530618451 | $ | 2,860.00 |
| 22054 | 530302508 | $ | 5,394.48 | 51671 | 530505963 | $ | 401.27 | 81288 | 530618452 | $ | 1,544.40 |
| 22055 | 530302511 | $ | 7,291.80 | 51672 | 530505964 | $ | 331.59 | 81289 | 530618456 | $ | 1,031.22 |
| 22056 | 530302514 | $ | 124,555.86 | 51673 | 530505967 | $ | 590.44 | 81290 | 530618457 | $ | 602.97 |
| 22057 | 530302515 | $ | 1,387.79 | 51674 | 530505969 | $ | 13.01 | 81291 | 530618462 | $ | 81.69 |
| 22058 | 530302517 | $ | 2,574.00 | 51675 | 530505971 | $ | 147.77 | 81292 | 530618464 | $ | 1,125.00 |
| 22059 | 530302520 | $ | 52,855.66 | 51676 | 530505973 | $ | 258.37 | 81293 | 530618465 | $ | 82.70 |
| 22060 | 530302524 | $ | 346,877.96 | 51677 | 530505975 | $ | 0.18 | 81294 | 530618467 | $ | 858.00 |
| 22061 | 530302525 | $ | 49,636.85 | 51678 | 530505977 | $ | 627.58 | 81295 | 530618471 | $ | 434.87 |
| 22062 | 530302527 | $ | 22,422.40 | 51679 | 530505978 | $ | 35.08 | 81296 | 530618473 | $ | 180.17 |
| 22063 | 530302529 | $ | 1,218.36 | 51680 | 530505980 | $ | 461.24 | 81297 | 530618474 | $ | 457.74 |
| 22064 | 530302535 | $ | 2,860.00 | 51681 | 530505982 | $ | 6.92 | 81298 | 530618483 | $ | 2,288.00 |
| 22065 | 530302538 | $ | 4,850.00 | 51682 | 530505984 | $ | 1,400.12 | 81299 | 530618484 | $ | 275.76 |
| 22066 | 530302540 | $ | 224,597.16 | 51683 | 530505985 | $ | 8.32 | 81300 | 530618487 | $ | 120.12 |
| 22067 | 530302543 | $ | 16,128.88 | 51684 | 530505986 | $ | 86.40 | 81301 | 530618489 | $ | 747.23 |
| 22068 | 530302544 | $ | 2,574.00 | 51685 | 530505987 | $ | 9.22 | 81302 | 530618490 | $ | 2,671.24 |
| 22069 | 530302545 | $ | 16,174.10 | 51686 | 530505988 | $ | 573.67 | 81303 | 530618491 | $ | 2,216.50 |
| 22070 | 530302549 | $ | 1,040.39 | 51687 | 530505990 | $ | 1.30 | 81304 | 530618492 | $ | 457.60 |
| 22071 | 530302554 | $ | 1,286,546.00 | 51688 | 530505992 | $ | 312.07 | 81305 | 530618493 | $ | 97.79 |
| 22072 | 530302556 | $ | 23,452.00 | 51689 | 530505993 | $ | 146.94 | 81306 | 530618495 | $ | 715.00 |
| 22073 | 530302560 | $ | 16,255.79 | 51690 | 530505997 | $ | 156.17 | 81307 | 530618498 | $ | 62.92 |
| 22074 | 530302561 | $ | 871.22 | 51691 | 530505999 | $ | 353.95 | 81308 | 530618501 | $ | 1,544.40 |
| 22075 | 530302564 | $ | 107.41 | 51692 | 530506000 | $ | 169.92 | 81309 | 530618502 | $ | 2,860.00 |
| 22076 | 530302566 | $ | 300.54 | 51693 | 530506004 | $ | 122.82 | 81310 | 530618507 | $ | 168.74 |
| 22077 | 530302567 | $ | 56.89 | 51694 | 530506005 | $ | 0.67 | 81311 | 530618512 | $ | 273.93 |
| 22078 | 530302571 | $ | 47.79 | 51695 | 530506007 | $ | 500.68 | 81312 | 530618515 | $ | 88.52 |
| 22079 | 530302573 | $ | 35.75 | 51696 | 530506008 | $ | 360.34 | 81313 | 530618516 | $ | 114.40 |
| 22080 | 530302575 | $ | 36.56 | 51697 | 530506009 | $ | 92.14 | 81314 | 530618518 | $ | 11.64 |
| 22081 | 530302576 | $ | 41.08 | 51698 | 530506011 | $ | 54.76 | 81315 | 530618526 | $ | 9.70 |
| 22082 | 530302577 | $ | 334.62 | 51699 | 530506015 | $ | 55.58 | 81316 | 530618532 | $ | 2.85 |
| 22083 | 530302578 | $ | 16.01 | 51700 | 530506021 | $ | 73.89 | 81317 | 530618536 | $ | 2,860.00 |
| 22084 | 530302581 | $ | 82.68 | 51701 | 530506022 | $ | 0.01 | 81318 | 530618537 | $ | 326.88 |
| 22085 | 530302582 | $ | 596.33 | 51702 | 530506025 | $ | 115.75 | 81319 | 530618539 | $ | 333.89 |
| 22086 | 530302586 | $ | 80.08 | 51703 | 530506026 | $ | 1.56 | 81320 | 530618542 | $ | 1,149.50 |
| 22087 | 530302587 | $ | 29.36 | 51704 | 530506027 | $ | 818.58 | 81321 | 530618545 | $ | 858.00 |
| 22088 | 530302588 | $ | 33.66 | 51705 | 530506028 | $ | 165.60 | 81322 | 530618553 | $ | 572.00 |
| 22089 | 530302589 | $ | 44.99 | 51706 | 530506031 | $ | 9.49 | 81323 | 530618558 | $ | 6.79 |
| 22090 | 530302591 | $ | 59.83 | 51707 | 530506032 | $ | 348.45 | 81324 | 530618559 | $ | 1,342.38 |
| 22091 | 530302592 | $ | 122.33 | 51708 | 530506033 | $ | 212.72 | 81325 | 530618560 | $ | 1,287.00 |
| 22092 | 530302593 | $ | 21.08 | 51709 | 530506034 | $ | 1,922.87 | 81326 | 530618561 | $ | 572.00 |
| 22093 | 530302594 | $ | 38.14 | 51710 | 530506035 | $ | 132.66 | 81327 | 530618562 | $ | 4,467.32 |
| 22094 | 530302595 | $ | 32.01 | 51711 | 530506036 | $ | 77.80 | 81328 | 530618563 | $ | 169.67 |
| 22095 | 530302596 | $ | 22.31 | 51712 | 530506039 | $ | 80.65 | 81329 | 530618572 | $ | 80.08 |
| 22096 | 530302598 | $ | 1,628.29 | 51713 | 530506041 | $ | 17.69 | 81330 | 530618576 | $ | 1,430.00 |
| 22097 | 530302601 | $ | 555.70 | 51714 | 530506042 | $ | 176.57 | 81331 | 530618583 | $ | 429.00 |
| 22098 | 530302602 | $ | 131.17 | 51715 | 530506043 | $ | 742.92 | 81332 | 530618584 | $ | 212.52 |
| 22099 | 530302604 | $ | 29.11 | 51716 | 530506046 | $ | 16.00 | 81333 | 530618585 | $ | 2,574.00 |
| 22100 | 530302605 | $ | 27.54 | 51717 | 530506047 | $ | 228.55 | 81334 | 530618587 | $ | 661.50 |
| 22101 | 530302608 | $ | 26.46 | 51718 | 530506049 | $ | 101.79 | 81335 | 530618592 | $ | 240.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22102 | 530302609 | $ | 25.51 | 51719 | 530506050 | $ | 509.85 | 81336 | 530618596 | $ | 658.71 |
| 22103 | 530302610 | $ | 20.80 | 51720 | 530506051 | $ | 518.36 | 81337 | 530618598 | $ | 81.68 |
| 22104 | 530302611 | $ | 4.60 | 51721 | 530506052 | $ | 55.85 | 81338 | 530618600 | $ | 1,756.04 |
| 22105 | 530302613 | $ | 823.93 | 51722 | 530506053 | $ | 101.50 | 81339 | 530618602 | $ | 12.61 |
| 22106 | 530302614 | $ | 251.68 | 51723 | 530506054 | $ | 139.39 | 81340 | 530618603 | $ | 983.84 |
| 22107 | 530302615 | $ | 35.72 | 51724 | 530506057 | $ | 0.37 | 81341 | 530618606 | $ | 886.60 |
| 22108 | 530302616 | $ | 12.27 | 51725 | 530506058 | $ | 0.51 | 81342 | 530618612 | $ | 81.69 |
| 22109 | 530302617 | $ | 105.45 | 51726 | 530506059 | $ | 8.16 | 81343 | 530618613 | $ | 471.90 |
| 22110 | 530302620 | $ | 1,047.55 | 51727 | 530506063 | $ | 297.90 | 81344 | 530618618 | $ | 396.53 |
| 22111 | 530302621 | $ | 38.60 | 51728 | 530506064 | $ | 9.63 | 81345 | 530618620 | $ | 22.67 |
| 22112 | 530302626 | $ | 85.80 | 51729 | 530506069 | $ | 45.03 | 81346 | 530618622 | $ | 23.28 |
| 22113 | 530302629 | $ | 71.29 | 51730 | 530506070 | $ | 239.67 | 81347 | 530618624 | $ | 572.00 |
| 22114 | 530302630 | $ | 98.72 | 51731 | 530506071 | $ | 190.98 | 81348 | 530618625 | $ | 3,125.80 |
| 22115 | 530302631 | $ | 20.28 | 51732 | 530506074 | $ | 790.28 | 81349 | 530618627 | $ | 24.25 |
| 22116 | 530302632 | $ | 68.60 | 51733 | 530506075 | $ | 51.43 | 81350 | 530618630 | $ | 1,716.00 |
| 22117 | 530302634 | $ | 54.34 | 51734 | 530506076 | $ | 613.26 | 81351 | 530618633 | $ | 2,574.00 |
| 22118 | 530302637 | $ | 43.64 | 51735 | 530506078 | $ | 96.70 | 81352 | 530618638 | $ | 4,862.00 |
| 22119 | 530302638 | $ | 14.03 | 51736 | 530506079 | $ | 5.47 | 81353 | 530618646 | $ | 1,612.90 |
| 22120 | 530302639 | $ | 84.24 | 51737 | 530506080 | $ | 607.64 | 81354 | 530618647 | $ | 543.40 |
| 22121 | 530302640 | $ | 22.93 | 51738 | 530506081 | $ | 16.76 | 81355 | 530618650 | $ | 306.02 |
| 22122 | 530302641 | $ | 64.50 | 51739 | 530506088 | $ | 408.48 | 81356 | 530618651 | $ | 236.69 |
| 22123 | 530302642 | $ | 167.31 | 51740 | 530506089 | $ | 45.81 | 81357 | 530618655 | $ | 14.55 |
| 22124 | 530302645 | $ | 67.51 | 51741 | 530506090 | $ | 0.11 | 81358 | 530618656 | $ | 383.24 |
| 22125 | 530302646 | $ | 9.70 | 51742 | 530506091 | $ | 1.87 | 81359 | 530618657 | $ | 246,200.00 |
| 22126 | 530302648 | $ | 414.70 | 51743 | 530506092 | $ | 1,565.35 | 81360 | 530618666 | $ | 416.53 |
| 22127 | 530302649 | $ | 14.55 | 51744 | 530506094 | $ | 70.19 | 81361 | 530618667 | $ | 630.38 |
| 22128 | 530302650 | $ | 1,716.00 | 51745 | 530506095 | $ | 129.78 | 81362 | 530618669 | $ | 1,166.88 |
| 22129 | 530302651 | $ | 67.62 | 51746 | 530506096 | $ | 176.95 | 81363 | 530618677 | $ | 1,275.56 |
| 22130 | 530302652 | $ | 23.77 | 51747 | 530506101 | $ | 3.34 | 81364 | 530618678 | $ | 169.67 |
| 22131 | 530302653 | $ | 35.25 | 51748 | 530506102 | $ | 34.39 | 81365 | 530618681 | $ | 775.06 |
| 22132 | 530302654 | $ | 85.82 | 51749 | 530506103 | $ | 0.21 | 81366 | 530618682 | $ | 2,819.96 |
| 22133 | 530302658 | $ | 26.90 | 51750 | 530506105 | $ | 389.60 | 81367 | 530618684 | $ | 226.16 |
| 22134 | 530302659 | $ | 3,518.06 | 51751 | 530506107 | $ | 1,973.16 | 81368 | 530618687 | $ | 122.11 |
| 22135 | 530302660 | $ | 2,634.15 | 51752 | 530506108 | $ | 97.41 | 81369 | 530618690 | $ | 625.46 |
| 22136 | 530302661 | $ | 47.80 | 51753 | 530506109 | $ | 50.32 | 81370 | 530618692 | $ | 829.40 |
| 22137 | 530302662 | $ | 68.87 | 51754 | 530506111 | $ | 9.84 | 81371 | 530618693 | $ | 2,107.20 |
| 22138 | 530302664 | $ | 645.16 | 51755 | 530506113 | $ | 112.30 | 81372 | 530618695 | $ | 11,440.00 |
| 22139 | 530302668 | $ | 926.46 | 51756 | 530506114 | $ | 111.28 | 81373 | 530618700 | $ | 2,107.20 |
| 22140 | 530302671 | $ | 348.19 | 51757 | 530506117 | $ | 108.14 | 81374 | 530618718 | $ | 351.20 |
| 22141 | 530302675 | $ | 52,019.00 | 51758 | 530506120 | $ | 78.36 | 81375 | 530618719 | $ | 572.00 |
| 22142 | 530302678 | $ | 58.82 | 51759 | 530506121 | $ | 218.23 | 81376 | 530618727 | $ | 45.26 |
| 22143 | 530302684 | $ | 22,167.86 | 51760 | 530506122 | $ | 0.00 | 81377 | 530618734 | $ | 279.51 |
| 22144 | 530302687 | $ | 15.52 | 51761 | 530506123 | $ | 455.86 | 81378 | 530618740 | $ | 9.70 |
| 22145 | 530302693 | $ | 893.89 | 51762 | 530506124 | $ | 115.60 | 81379 | 530618748 | $ | 23.28 |
| 22146 | 530302694 | $ | 23.59 | 51763 | 530506126 | $ | 384.52 | 81380 | 530618749 | $ | 719.96 |
| 22147 | 530302696 | $ | 48.86 | 51764 | 530506127 | $ | 208.48 | 81381 | 530618754 | $ | 410.45 |
| 22148 | 530302697 | $ | 260.82 | 51765 | 530506128 | $ | 99.95 | 81382 | 530618763 | $ | 185.90 |
| 22149 | 530302698 | $ | 163.76 | 51766 | 530506129 | $ | 59.81 | 81383 | 530618768 | $ | 44.58 |
| 22150 | 530302699 | $ | 74.39 | 51767 | 530506130 | $ | 113.33 | 81384 | 530618769 | $ | 143.00 |
| 22151 | 530302701 | $ | 612.38 | 51768 | 530506133 | $ | 338.12 | 81385 | 530618773 | $ | 5,720.00 |
| 22152 | 530302702 | $ | 39.90 | 51769 | 530506134 | $ | 0.38 | 81386 | 530618776 | $ | 1,144.00 |
| 22153 | 530302703 | $ | 32.01 | 51770 | 530506136 | $ | 1,314.44 | 81387 | 530618778 | $ | 395.37 |
| 22154 | 530302704 | $ | 549.23 | 51771 | 530506137 | $ | 319.84 | 81388 | 530618787 | $ | 524.21 |
| 22155 | 530302707 | $ | 47.63 | 51772 | 530506139 | $ | 53.83 | 81389 | 530618788 | $ | 1,764.62 |
| 22156 | 530302711 | $ | 49.13 | 51773 | 530506140 | $ | 0.01 | 81390 | 530618793 | $ | 2,574.00 |
| 22157 | 530302712 | $ | 38.80 | 51774 | 530506142 | $ | 1,062.20 | 81391 | 530618795 | $ | 333.89 |
| 22158 | 530302713 | $ | 1.90 | 51775 | 530506143 | $ | 6.73 | 81392 | 530618798 | $ | 286.00 |
| 22159 | 530302714 | $ | 103.68 | 51776 | 530506145 | $ | 313.36 | 81393 | 530618799 | $ | 2,860.00 |
| 22160 | 530302715 | $ | 18.43 | 51777 | 530506146 | $ | 0.50 | 81394 | 530618800 | $ | 953.41 |
| 22161 | 530302716 | $ | 236.71 | 51778 | 530506147 | $ | 219.23 | 81395 | 530618801 | $ | 0.73 |
| 22162 | 530302722 | $ | 40.20 | 51779 | 530506148 | $ | 459.77 | 81396 | 530618805 | $ | 572.00 |
| 22163 | 530302723 | $ | 127.08 | 51780 | 530506149 | $ | 2.17 | 81397 | 530618806 | $ | 32.13 |
| 22164 | 530302724 | $ | 38.89 | 51781 | 530506151 | $ | 137.07 | 81398 | 530618807 | $ | 70.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22165 | 530302725 | $ | 12.05 | 51782 | 530506152 | $ | 430.47 | 81399 | 530618808 | $ | 1,346.78 |
| 22166 | 530302726 | $ | 30.03 | 51783 | 530506155 | $ | 595.99 | 81400 | 530618809 | $ | 119.68 |
| 22167 | 530302728 | $ | 26.21 | 51784 | 530506156 | $ | 253.92 | 81401 | 530618811 | $ | 74.36 |
| 22168 | 530302730 | $ | 125.64 | 51785 | 530506157 | $ | 0.01 | 81402 | 530618814 | $ | 1,716.00 |
| 22169 | 530302731 | $ | 62.30 | 51786 | 530506158 | $ | 243.37 | 81403 | 530618815 | $ | 429.00 |
| 22170 | 530302733 | $ | 686.40 | 51787 | 530506160 | $ | 1.35 | 81404 | 530618818 | $ | 2,114.10 |
| 22171 | 530302735 | $ | 58.98 | 51788 | 530506162 | $ | 12.80 | 81405 | 530618821 | $ | 340.08 |
| 22172 | 530302736 | $ | 347.59 | 51789 | 530506163 | $ | 0.04 | 81406 | 530618827 | $ | 357.50 |
| 22173 | 530302738 | $ | 22.31 | 51790 | 530506164 | $ | 733.90 | 81407 | 530618832 | $ | 154.42 |
| 22174 | 530302739 | $ | 377.52 | 51791 | 530506165 | $ | 721.80 | 81408 | 530618836 | $ | 2,574.00 |
| 22175 | 530302741 | $ | 65.45 | 51792 | 530506167 | $ | 575.84 | 81409 | 530618837 | $ | 217.35 |
| 22176 | 530302742 | $ | 30.07 | 51793 | 530506168 | $ | 107.01 | 81410 | 530618838 | $ | 1,031.96 |
| 22177 | 530302743 | $ | 43.47 | 51794 | 530506169 | $ | 235.77 | 81411 | 530618840 | $ | 2,209.50 |
| 22178 | 530302744 | $ | 69.83 | 51795 | 530506170 | $ | 310.37 | 81412 | 530618843 | $ | 350.00 |
| 22179 | 530302746 | $ | 918.06 | 51796 | 530506171 | $ | 3.28 | 81413 | 530618845 | $ | 208.67 |
| 22180 | 530302747 | $ | 21.70 | 51797 | 530506174 | $ | 2,743.00 | 81414 | 530618846 | $ | 2,361.80 |
| 22181 | 530302748 | $ | 234.00 | 51798 | 530506177 | $ | 331.73 | 81415 | 530618849 | $ | 54.34 |
| 22182 | 530302749 | $ | 66.71 | 51799 | 530506178 | $ | 0.07 | 81416 | 530618852 | $ | 203.99 |
| 22183 | 530302750 | $ | 48.77 | 51800 | 530506179 | $ | 21.58 | 81417 | 530618853 | $ | 1,859.00 |
| 22184 | 530302751 | $ | 137.28 | 51801 | 530506180 | $ | 553.86 | 81418 | 530618860 | $ | 407.42 |
| 22185 | 530302752 | $ | 320.32 | 51802 | 530506181 | $ | 500.73 | 81419 | 530618861 | $ | 970.00 |
| 22186 | 530302753 | $ | 142.92 | 51803 | 530506182 | $ | 2.45 | 81420 | 530618862 | $ | 1,144.00 |
| 22187 | 530302756 | $ | 451.54 | 51804 | 530506183 | $ | 165.20 | 81421 | 530618868 | $ | 677.82 |
| 22188 | 530302757 | $ | 1.38 | 51805 | 530506184 | $ | 7.78 | 81422 | 530618869 | $ | 1,144.00 |
| 22189 | 530302758 | $ | 149.36 | 51806 | 530506185 | $ | 10.00 | 81423 | 530618879 | $ | 931.58 |
| 22190 | 530302759 | $ | 39.05 | 51807 | 530506186 | $ | 143.53 | 81424 | 530618881 | $ | 925.29 |
| 22191 | 530302762 | $ | 1,144.66 | 51808 | 530506187 | $ | 448.11 | 81425 | 530618889 | $ | 7.76 |
| 22192 | 530302764 | $ | 1,822.57 | 51809 | 530506190 | $ | 18.82 | 81426 | 530618890 | $ | 1,430.00 |
| 22193 | 530302769 | $ | 125.86 | 51810 | 530506192 | $ | 3.16 | 81427 | 530618897 | $ | 383.24 |
| 22194 | 530302770 | $ | 249.49 | 51811 | 530506193 | $ | 13.32 | 81428 | 530618898 | $ | 812.50 |
| 22195 | 530302771 | $ | 158.90 | 51812 | 530506197 | $ | 55.01 | 81429 | 530618900 | $ | 62.92 |
| 22196 | 530302782 | $ | 97.93 | 51813 | 530506199 | $ | 1.31 | 81430 | 530618901 | $ | 434.72 |
| 22197 | 530302784 | $ | 357.50 | 51814 | 530506201 | $ | 0.48 | 81431 | 530618903 | $ | 286.00 |
| 22198 | 530302785 | $ | 5.47 | 51815 | 530506205 | $ | 55.35 | 81432 | 530618907 | $ | 226.80 |
| 22199 | 530302786 | $ | 42.25 | 51816 | 530506208 | $ | 91.08 | 81433 | 530618909 | $ | 5,720.00 |
| 22200 | 530302788 | $ | 68.68 | 51817 | 530506209 | $ | 179.97 | 81434 | 530618918 | $ | 80.19 |
| 22201 | 530302789 | $ | 46.80 | 51818 | 530506210 | $ | 58.11 | 81435 | 530618920 | $ | 720.75 |
| 22202 | 530302790 | $ | 28.29 | 51819 | 530506211 | $ | 766.83 | 81436 | 530618925 | $ | 7,020.00 |
| 22203 | 530302792 | $ | 24.80 | 51820 | 530506214 | $ | 218.15 | 81437 | 530618926 | $ | 763.62 |
| 22204 | 530302794 | $ | 43.70 | 51821 | 530506217 | $ | 13.07 | 81438 | 530618932 | $ | 82.94 |
| 22205 | 530302796 | $ | 209.76 | 51822 | 530506218 | $ | 78.67 | 81439 | 530618936 | $ | 1,553.28 |
| 22206 | 530302797 | $ | 389.56 | 51823 | 530506219 | $ | 3.35 | 81440 | 530618937 | $ | 397.79 |
| 22207 | 530302798 | $ | 84.39 | 51824 | 530506220 | $ | 0.03 | 81441 | 530618938 | $ | 943.05 |
| 22208 | 530302799 | $ | 115.91 | 51825 | 530506225 | $ | 44.48 | 81442 | 530618939 | $ | 2,860.00 |
| 22209 | 530302800 | $ | 2,218.32 | 51826 | 530506227 | $ | 705.34 | 81443 | 530618941 | $ | 560.00 |
| 22210 | 530302801 | $ | 723.58 | 51827 | 530506228 | $ | 316.01 | 81444 | 530618942 | $ | 31.46 |
| 22211 | 530302802 | $ | 92.62 | 51828 | 530506230 | $ | 25.34 | 81445 | 530618948 | $ | 997.10 |
| 22212 | 530302803 | $ | 55.90 | 51829 | 530506231 | $ | 1.66 | 81446 | 530618952 | $ | 858.00 |
| 22213 | 530302805 | $ | 7.20 | 51830 | 530506232 | $ | 181.31 | 81447 | 530618956 | $ | 267.60 |
| 22214 | 530302806 | $ | 551.98 | 51831 | 530506233 | $ | 237.77 | 81448 | 530618957 | $ | 858.00 |
| 22215 | 530302809 | $ | 2,206.25 | 51832 | 530506234 | $ | 0.27 | 81449 | 530618960 | $ | 572.00 |
| 22216 | 530302812 | $ | 44.00 | 51833 | 530506235 | $ | 1,728.70 | 81450 | 530618969 | $ | 815.10 |
| 22217 | 530302818 | $ | 14.56 | 51834 | 530506236 | $ | 16.34 | 81451 | 530618970 | $ | 906.62 |
| 22218 | 530302819 | $ | 168.51 | 51835 | 530506237 | $ | 218.41 | 81452 | 530618974 | $ | 1,716.00 |
| 22219 | 530302824 | $ | 895.28 | 51836 | 530506239 | $ | 351.93 | 81453 | 530618984 | $ | 3,715.60 |
| 22220 | 530302827 | $ | 9.48 | 51837 | 530506240 | $ | 241.52 | 81454 | 530618985 | $ | 5,720.00 |
| 22221 | 530302828 | $ | 23.40 | 51838 | 530506241 | $ | 204.38 | 81455 | 530618986 | $ | 5,720.00 |
| 22222 | 530302833 | $ | 18.43 | 51839 | 530506242 | $ | 134.32 | 81456 | 530618987 | $ | 4,291.25 |
| 22223 | 530302834 | $ | 76.78 | 51840 | 530506244 | $ | 482.74 | 81457 | 530618989 | $ | 429.00 |
| 22224 | 530302837 | $ | 39.13 | 51841 | 530506246 | $ | 38.76 | 81458 | 530618990 | $ | 429.00 |
| 22225 | 530302839 | $ | 82.94 | 51842 | 530506247 | $ | 49.79 | 81459 | 530618992 | $ | 2,002.00 |
| 22226 | 530302843 | $ | 203.06 | 51843 | 530506248 | $ | 806.50 | 81460 | 530618996 | $ | 125.84 |
| 22227 | 530302844 | $ | 539.50 | 51844 | 530506250 | $ | 490.91 | 81461 | 530618999 | $ | 27.99 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22228 | 530302846 | $ | 242.88 | 51845 | 530506251 | $ | 42.42 | 81462 | 530619005 | $ | 97.12 |
| 22229 | 530302848 | $ | 47.04 | 51846 | 530506254 | $ | 1.44 | 81463 | 530619011 | $ | 663.52 |
| 22230 | 530302849 | $ | 85.90 | 51847 | 530506257 | $ | 12.29 | 81464 | 530619014 | $ | 286.00 |
| 22231 | 530302850 | $ | 105.82 | 51848 | 530506258 | $ | 1.24 | 81465 | 530619016 | $ | 2,860.00 |
| 22232 | 530302851 | $ | 21.45 | 51849 | 530506259 | $ | 1,186.67 | 81466 | 530619017 | $ | 7,150.00 |
| 22233 | 530302852 | $ | 28.13 | 51850 | 530506261 | $ | 81.57 | 81467 | 530619018 | $ | 30.71 |
| 22234 | 530302854 | $ | 20.79 | 51851 | 530506264 | $ | 114.88 | 81468 | 530619023 | $ | 57.01 |
| 22235 | 530302855 | $ | 113.27 | 51852 | 530506265 | $ | 1,163.51 | 81469 | 530619024 | $ | 572.00 |
| 22236 | 530302856 | $ | 15.52 | 51853 | 530506266 | $ | 50.08 | 81470 | 530619028 | $ | 383.24 |
| 22237 | 530302858 | $ | 40.56 | 51854 | 530506270 | $ | 0.00 | 81471 | 530619036 | $ | 858.00 |
| 22238 | 530302860 | $ | 48.77 | 51855 | 530506273 | $ | 398.41 | 81472 | 530619038 | $ | 7.76 |
| 22239 | 530302861 | $ | 471.45 | 51856 | 530506275 | $ | 1,164.28 | 81473 | 530619041 | $ | 2,073.50 |
| 22240 | 530302862 | $ | 28.46 | 51857 | 530506279 | $ | 1.60 | 81474 | 530619045 | $ | 731.97 |
| 22241 | 530302863 | $ | 279.89 | 51858 | 530506281 | $ | 154.58 | 81475 | 530619054 | $ | 1,391.80 |
| 22242 | 530302864 | $ | 51.48 | 51859 | 530506282 | $ | 1,649.44 | 81476 | 530619056 | $ | 2,770.75 |
| 22243 | 530302865 | $ | 51.48 | 51860 | 530506283 | $ | 15.93 | 81477 | 530619065 | $ | 3,789.50 |
| 22244 | 530302866 | $ | 69.93 | 51861 | 530506284 | $ | 686.46 | 81478 | 530619070 | $ | 68.64 |
| 22245 | 530302868 | $ | 61.36 | 51862 | 530506285 | $ | 0.08 | 81479 | 530619073 | $ | 16.22 |
| 22246 | 530302869 | $ | 237.38 | 51863 | 530506286 | $ | 18.72 | 81480 | 530619081 | $ | 77.75 |
| 22247 | 530302870 | $ | 25.54 | 51864 | 530506287 | $ | 17.56 | 81481 | 530619084 | $ | 1,144.00 |
| 22248 | 530302871 | $ | 117.54 | 51865 | 530506288 | $ | 6.47 | 81482 | 530619086 | $ | 144.97 |
| 22249 | 530302874 | $ | 438.92 | 51866 | 530506290 | $ | 12.38 | 81483 | 530619088 | $ | 29.23 |
| 22250 | 530302875 | $ | 1,223.93 | 51867 | 530506291 | $ | 71.76 | 81484 | 530619090 | $ | 1,515.80 |
| 22251 | 530302877 | $ | 200.20 | 51868 | 530506292 | $ | 32.41 | 81485 | 530619093 | $ | 2,860.00 |
| 22252 | 530302878 | $ | 23.18 | 51869 | 530506295 | $ | 0.39 | 81486 | 530619095 | $ | 503.73 |
| 22253 | 530302879 | $ | 102.73 | 51870 | 530506298 | $ | 111.13 | 81487 | 530619097 | $ | 417.56 |
| 22254 | 530302880 | $ | 55.62 | 51871 | 530506300 | $ | 41.85 | 81488 | 530619099 | $ | 188.97 |
| 22255 | 530302881 | $ | 25.64 | 51872 | 530506301 | $ | 343.89 | 81489 | 530619100 | $ | 97.00 |
| 22256 | 530302882 | $ | 39.16 | 51873 | 530506302 | $ | 15.18 | 81490 | 530619101 | $ | 572.00 |
| 22257 | 530302887 | $ | 209.88 | 51874 | 530506303 | $ | 0.02 | 81491 | 530619103 | $ | 214.50 |
| 22258 | 530302888 | $ | 28.60 | 51875 | 530506304 | $ | 125.04 | 81492 | 530619111 | $ | 858.00 |
| 22259 | 530302890 | $ | 357.22 | 51876 | 530506307 | $ | 280.94 | 81493 | 530619112 | $ | 1,287.00 |
| 22260 | 530302891 | $ | 49.40 | 51877 | 530506308 | $ | 76.79 | 81494 | 530619114 | $ | 457.60 |
| 22261 | 530302893 | $ | 35.60 | 51878 | 530506311 | $ | 1,918.91 | 81495 | 530619115 | $ | 572.00 |
| 22262 | 530302895 | $ | 5,319.60 | 51879 | 530506313 | $ | 339.95 | 81496 | 530619116 | $ | 3.88 |
| 22263 | 530302896 | $ | 35.37 | 51880 | 530506314 | $ | 1.10 | 81497 | 530619117 | $ | 1,215.50 |
| 22264 | 530302898 | $ | 51.48 | 51881 | 530506315 | $ | 283.76 | 81498 | 530619126 | $ | 67.53 |
| 22265 | 530302899 | $ | 1,380.41 | 51882 | 530506316 | $ | 619.92 | 81499 | 530619130 | $ | 929.50 |
| 22266 | 530302900 | $ | 1,041.85 | 51883 | 530506317 | $ | 989.59 | 81500 | 530619132 | $ | 2,145.00 |
| 22267 | 530302902 | $ | 78.72 | 51884 | 530506318 | $ | 17.73 | 81501 | 530619133 | $ | 70.81 |
| 22268 | 530302903 | $ | 365.46 | 51885 | 530506319 | $ | 551.90 | 81502 | 530619136 | $ | 1,430.00 |
| 22269 | 530302904 | $ | 92.82 | 51886 | 530506321 | $ | 429.91 | 81503 | 530619138 | $ | 2,860.00 |
| 22270 | 530302906 | $ | 82.96 | 51887 | 530506322 | $ | 140.10 | 81504 | 530619139 | $ | 286.00 |
| 22271 | 530302907 | $ | 78.87 | 51888 | 530506323 | $ | 3.01 | 81505 | 530619140 | $ | 286.00 |
| 22272 | 530302909 | $ | 211.64 | 51889 | 530506325 | $ | 143.24 | 81506 | 530619145 | $ | 150.28 |
| 22273 | 530302910 | $ | 10.14 | 51890 | 530506327 | $ | 853.56 | 81507 | 530619146 | $ | 1,716.00 |
| 22274 | 530302913 | $ | 15.74 | 51891 | 530506328 | $ | 14.24 | 81508 | 530619147 | $ | 77.22 |
| 22275 | 530302915 | $ | 32.69 | 51892 | 530506330 | $ | 81.75 | 81509 | 530619151 | $ | 286.00 |
| 22276 | 530302916 | $ | 74.57 | 51893 | 530506331 | $ | 0.50 | 81510 | 530619156 | $ | 128.70 |
| 22277 | 530302917 | $ | 530.23 | 51894 | 530506332 | $ | 262.70 | 81511 | 530619157 | $ | 572.00 |
| 22278 | 530302918 | $ | 122.89 | 51895 | 530506333 | $ | 907.64 | 81512 | 530619158 | $ | 286.00 |
| 22279 | 530302919 | $ | 50.16 | 51896 | 530506335 | $ | 657.34 | 81513 | 530619159 | $ | 557.70 |
| 22280 | 530302922 | $ | 47.01 | 51897 | 530506336 | $ | 394.13 | 81514 | 530619160 | $ | 2,717.00 |
| 22281 | 530302924 | $ | 1,881.91 | 51898 | 530506337 | $ | 108.30 | 81515 | 530619165 | $ | 366.08 |
| 22282 | 530302927 | $ | 17.13 | 51899 | 530506338 | $ | 213.90 | 81516 | 530619166 | $ | 2,860.00 |
| 22283 | 530302930 | $ | 217.36 | 51900 | 530506343 | $ | 0.84 | 81517 | 530619168 | $ | 1,144.00 |
| 22284 | 530302932 | $ | 90.46 | 51901 | 530506345 | $ | 216.90 | 81518 | 530619170 | $ | 158.59 |
| 22285 | 530302933 | $ | 125.84 | 51902 | 530506347 | $ | 1,284.58 | 81519 | 530619187 | $ | 7,321.60 |
| 22286 | 530302934 | $ | 248.16 | 51903 | 530506348 | $ | 37.48 | 81520 | 530619203 | $ | 26.65 |
| 22287 | 530302936 | $ | 256.96 | 51904 | 530506349 | $ | 321.44 | 81521 | 530619203 | $ | 518.10 |
| 22288 | 530302940 | $ | 25.98 | 51905 | 530506351 | $ | 304.65 | 81522 | 530619212 | $ | 323.18 |
| 22289 | 530302941 | $ | 42.71 | 51906 | 530506352 | $ | 2,802.88 | 81523 | 530619215 | $ | 8.73 |
| 22290 | 530302942 | $ | 151.94 | 51907 | 530506355 | $ | 1.73 | 81524 | 530619216 | $ | 57.20 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22291 | 530302946 | $ | 675.08 | 51908 | 530506358 | $ | 0.02 | 81525 | 530619219 | $ | 171.46 |
| 22292 | 530302947 | $ | 304.24 | 51909 | 530506360 | $ | 870.30 | 81526 | 530619222 | $ | 8.73 |
| 22293 | 530302948 | $ | 304.24 | 51910 | 530506361 | $ | 30.69 | 81527 | 530619229 | $ | 1,794.62 |
| 22294 | 530302949 | $ | 1,121.89 | 51911 | 530506363 | $ | 25.62 | 81528 | 530619232 | $ | 12.61 |
| 22295 | 530302950 | $ | 488.56 | 51912 | 530506364 | $ | 61.89 | 81529 | 530619234 | $ | 1,472.90 |
| 22296 | 530302951 | $ | 368.94 | 51913 | 530506365 | $ | 170.02 | 81530 | 530619235 | $ | 1,186.90 |
| 22297 | 530302952 | $ | 79.01 | 51914 | 530506367 | $ | 160.74 | 81531 | 530619238 | $ | 1,430.00 |
| 22298 | 530302954 | $ | 85.64 | 51915 | 530506368 | $ | 262.00 | 81532 | 530619243 | $ | 219.71 |
| 22299 | 530302955 | $ | 310.40 | 51916 | 530506370 | $ | 2.06 | 81533 | 530619244 | $ | 1,430.00 |
| 22300 | 530302956 | $ | 47.05 | 51917 | 530506372 | $ | 361.07 | 81534 | 530619246 | $ | 715.00 |
| 22301 | 530302957 | $ | 74.48 | 51918 | 530506375 | $ | 1,526.62 | 81535 | 530619247 | $ | 36.90 |
| 22302 | 530302958 | $ | 51.48 | 51919 | 530506376 | $ | 467.05 | 81536 | 530619252 | $ | 1,739.90 |
| 22303 | 530302959 | $ | 617.76 | 51920 | 530506377 | $ | 1,068.48 | 81537 | 530619255 | $ | 100.10 |
| 22304 | 530302960 | $ | 49.61 | 51921 | 530506378 | $ | 386.98 | 81538 | 530619256 | $ | 624.00 |
| 22305 | 530302962 | $ | 46.74 | 51922 | 530506380 | $ | 0.06 | 81539 | 530619258 | $ | 2,390.00 |
| 22306 | 530302965 | $ | 141.91 | 51923 | 530506381 | $ | 56.06 | 81540 | 530619260 | $ | 146.16 |
| 22307 | 530302966 | $ | 32.60 | 51924 | 530506382 | $ | 7.61 | 81541 | 530619275 | $ | 326.04 |
| 22308 | 530302968 | $ | 36.39 | 51925 | 530506385 | $ | 64.82 | 81542 | 530619276 | $ | 1,430.00 |
| 22309 | 530302969 | $ | 41.58 | 51926 | 530506386 | $ | 590.44 | 81543 | 530619279 | $ | 612.04 |
| 22310 | 530302971 | $ | 35.52 | 51927 | 530506388 | $ | 193.83 | 81544 | 530619281 | $ | 1,430.00 |
| 22311 | 530302972 | $ | 53.72 | 51928 | 530506389 | $ | 1.18 | 81545 | 530619284 | $ | 905.33 |
| 22312 | 530302974 | $ | 9.10 | 51929 | 530506391 | $ | 0.61 | 81546 | 530619288 | $ | 251.68 |
| 22313 | 530302976 | $ | 362.63 | 51930 | 530506392 | $ | 166.48 | 81547 | 530619289 | $ | 1,430.00 |
| 22314 | 530302978 | $ | 90.65 | 51931 | 530506394 | $ | 255.88 | 81548 | 530619290 | $ | 415.80 |
| 22315 | 530302979 | $ | 25.22 | 51932 | 530506396 | $ | 9.93 | 81549 | 530619291 | $ | 415.80 |
| 22316 | 530302995 | $ | 398.84 | 51933 | 530506397 | $ | 128.69 | 81550 | 530619293 | $ | 371.94 |
| 22317 | 530303003 | $ | 14,884.34 | 51934 | 530506398 | $ | 0.25 | 81551 | 530619295 | $ | 823.68 |
| 22318 | 530303006 | $ | 2,288.00 | 51935 | 530506401 | $ | 1,220.64 | 81552 | 530619300 | $ | 1,716.00 |
| 22319 | 530303016 | $ | 11,262.68 | 51936 | 530506402 | $ | 74.90 | 81553 | 530619305 | $ | 1,587.30 |
| 22320 | 530303021 | $ | 221.57 | 51937 | 530506405 | $ | 117.62 | 81554 | 530619309 | $ | 4,576.00 |
| 22321 | 530303022 | $ | 19,468.02 | 51938 | 530506406 | $ | 243.07 | 81555 | 530619310 | $ | 858.00 |
| 22322 | 530303026 | $ | 601.40 | 51939 | 530506407 | $ | 236.45 | 81556 | 530619311 | $ | 1,258.40 |
| 22323 | 530303028 | $ | 2,286.55 | 51940 | 530506408 | $ | 5.58 | 81557 | 530619317 | $ | 117.26 |
| 22324 | 530303035 | $ | 96,295.72 | 51941 | 530506409 | $ | 217.12 | 81558 | 530619318 | $ | 2,006.40 |
| 22325 | 530303040 | $ | 153.09 | 51942 | 530506410 | $ | 114.60 | 81559 | 530619319 | $ | 22.31 |
| 22326 | 530303041 | $ | 182.36 | 51943 | 530506411 | $ | 98.65 | 81560 | 530619320 | $ | 260.26 |
| 22327 | 530303054 | $ | 64.24 | 51944 | 530506413 | $ | 23.86 | 81561 | 530619328 | $ | 111.71 |
| 22328 | 530303055 | $ | 117.26 | 51945 | 530506414 | $ | 319.20 | 81562 | 530619331 | $ | 858.00 |
| 22329 | 530303056 | $ | 1,990.56 | 51946 | 530506415 | $ | 299.89 | 81563 | 530619332 | $ | 5,720.00 |
| 22330 | 530303057 | $ | 2,439.58 | 51947 | 530506416 | $ | 53.81 | 81564 | 530619342 | $ | 786.50 |
| 22331 | 530303058 | $ | 2,313.74 | 51948 | 530506417 | $ | 276.64 | 81565 | 530619350 | $ | 12.30 |
| 22332 | 530303060 | $ | 4.36 | 51949 | 530506418 | $ | 2.57 | 81566 | 530619353 | $ | 189.11 |
| 22333 | 530303068 | $ | 3,680.82 | 51950 | 530506420 | $ | 0.28 | 81567 | 530619354 | $ | 186.54 |
| 22334 | 530303069 | $ | 5,708.56 | 51951 | 530506421 | $ | 11.69 | 81568 | 530619355 | $ | 286.00 |
| 22335 | 530303070 | $ | 9,029.02 | 51952 | 530506423 | $ | 26.31 | 81569 | 530619356 | $ | 4,965.00 |
| 22336 | 530303072 | $ | 9,509.95 | 51953 | 530506425 | $ | 8.92 | 81570 | 530619357 | $ | 314.60 |
| 22337 | 530303073 | $ | 21.75 | 51954 | 530506426 | $ | 351.23 | 81571 | 530619358 | $ | 4,490.20 |
| 22338 | 530303075 | $ | 26.22 | 51955 | 530506428 | $ | 1,339.07 | 81572 | 530619360 | $ | 1,859.00 |
| 22339 | 530303083 | $ | 67.18 | 51956 | 530506429 | $ | 832.05 | 81573 | 530619364 | $ | 4,075.50 |
| 22340 | 530303086 | $ | 228.80 | 51957 | 530506432 | $ | 473.76 | 81574 | 530619368 | $ | 815.10 |
| 22341 | 530303087 | $ | 297.44 | 51958 | 530506434 | $ | 23.83 | 81575 | 530619375 | $ | 333.65 |
| 22342 | 530303089 | $ | 18.24 | 51959 | 530506434 | $ | 862.19 | 81576 | 530619378 | $ | 1,385.02 |
| 22343 | 530303092 | $ | 24.33 | 51960 | 530506436 | $ | 80.65 | 81577 | 530619380 | $ | 572.00 |
| 22344 | 530303094 | $ | 174.87 | 51961 | 530506439 | $ | 16.16 | 81578 | 530619381 | $ | 481.02 |
| 22345 | 530303098 | $ | 27.88 | 51962 | 530506442 | $ | 62.75 | 81579 | 530619384 | $ | 325.00 |
| 22346 | 530303099 | $ | 331.17 | 51963 | 530506443 | $ | 753.04 | 81580 | 530619385 | $ | 1,716.00 |
| 22347 | 530303100 | $ | 18.80 | 51964 | 530506446 | $ | 27.41 | 81581 | 530619387 | $ | 548.11 |
| 22348 | 530303105 | $ | 191.23 | 51965 | 530506449 | $ | 35.60 | 81582 | 530619392 | $ | 5,720.00 |
| 22349 | 530303106 | $ | 147.56 | 51966 | 530506450 | $ | 73.37 | 81583 | 530619395 | $ | 523.83 |
| 22350 | 530303110 | $ | 99.96 | 51967 | 530506451 | $ | 427.63 | 81584 | 530619396 | $ | 1,144.00 |
| 22351 | 530303111 | $ | 55.29 | 51968 | 530506452 | $ | 36.34 | 81585 | 530619397 | $ | 4,140.10 |
| 22352 | 530303112 | $ | 11.64 | 51969 | 530506453 | $ | 0.01 | 81586 | 530619399 | $ | 26.81 |
| 22353 | 530303113 | $ | 346.06 | 51970 | 530506455 | $ | 1.82 | 81587 | 530619401 | $ | 760.76 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22354 | 530303114 | $ 35.87 | 51971 | 530303457 | $ 454.67 | 81588 | 530619402 | $ 1,003.50 |
| 22355 | 530303115 | $ 11.44 | 51972 | 530506458 | $ 1,633.99 | 81589 | 530619403 | $ 560.53 |
| 22356 | 530303116 | $ 68.94 | 51973 | 530506459 | $ 40.93 | 81590 | 530619409 | $ 587.70 |
| 22357 | 530303118 | $ 161.66 | 51974 | 530506461 | $ 112.06 | 81591 | 530619410 | $ 1,415.21 |
| 22358 | 530303119 | $ 72.73 | 51975 | 530506462 | $ 84.77 | 81592 | 530619415 | $ 214.50 |
| 22359 | 530303121 | $ 97.59 | 51976 | 530506463 | $ 87.85 | 81593 | 530619417 | $ 1,052.00 |
| 22360 | 530303122 | $ 714.19 | 51977 | 530506464 | $ 531.73 | 81594 | 530619419 | $ 2,159.90 |
| 22361 | 530303123 | $ 790.46 | 51978 | 530506465 | $ 478.72 | 81595 | 530619424 | $ 454.28 |
| 22362 | 530303124 | $ 634.92 | 51979 | 530506466 | $ 508.57 | 81596 | 530619430 | $ 6,905.64 |
| 22363 | 530303125 | $ 131.56 | 51980 | 530506467 | $ 82.80 | 81597 | 530619439 | $ 858.00 |
| 22364 | 530303126 | $ 65.10 | 51981 | 530506469 | $ 0.39 | 81598 | 530619440 | $ 1,430.00 |
| 22365 | 530303128 | $ 346.06 | 51982 | 530506471 | $ 79.34 | 81599 | 530619447 | $ 1,287.00 |
| 22366 | 530303129 | $ 75.11 | 51983 | 530506474 | $ 401.84 | 81600 | 530619449 | $ 66.62 |
| 22367 | 530303139 | $ 49.79 | 51984 | 530506475 | $ 0.00 | 81601 | 530619451 | $ 61.04 |
| 22368 | 530303140 | $ 55.80 | 51985 | 530506477 | $ 260.45 | 81602 | 530619454 | $ 6,120.40 |
| 22369 | 530303141 | $ 125.52 | 51986 | 530506478 | $ 224.19 | 81603 | 530619455 | $ 1,662.75 |
| 22370 | 530303145 | $ 14.83 | 51987 | 530506480 | $ 44.41 | 81604 | 530619460 | $ 105.82 |
| 22371 | 530303146 | $ 178.47 | 51988 | 530506483 | $ 0.01 | 81605 | 530619462 | $ 1,144.00 |
| 22372 | 530303148 | $ 91.60 | 51989 | 530506484 | $ 1.03 | 81606 | 530619463 | $ 391.82 |
| 22373 | 530303149 | $ 106.67 | 51990 | 530506489 | $ 0.00 | 81607 | 530619464 | $ 2,826.50 |
| 22374 | 530303150 | $ 363.22 | 51991 | 530506492 | $ 201.41 | 81608 | 530619466 | $ 1,423.99 |
| 22375 | 530303152 | $ 385.00 | 51992 | 530506493 | $ 288.14 | 81609 | 530619468 | $ 77.00 |
| 22376 | 530303155 | $ 35.74 | 51993 | 530506494 | $ 176.42 | 81610 | 530619473 | $ 3.88 |
| 22377 | 530303156 | $ 462.16 | 51994 | 530506498 | $ 205.82 | 81611 | 530619474 | $ 144.38 |
| 22378 | 530303165 | $ 12,550.04 | 51995 | 530506501 | $ 587.63 | 81612 | 530619477 | $ 380.15 |
| 22379 | 530303168 | $ 412.02 | 51996 | 530506502 | $ 276.49 | 81613 | 530619481 | $ 763.62 |
| 22380 | 530303171 | $ 534.17 | 51997 | 530506505 | $ 330.93 | 81614 | 530619485 | $ 97.24 |
| 22381 | 530303175 | $ 817.96 | 51998 | 530506507 | $ 306.62 | 81615 | 530619486 | $ 210.17 |
| 22382 | 530303177 | $ 137.28 | 51999 | 530506508 | $ 491.18 | 81616 | 530619492 | $ 1,118.25 |
| 22383 | 530303178 | $ 1,302.74 | 52000 | 530506510 | $ 0.16 | 81617 | 530619494 | $ 1,053.60 |
| 22384 | 530303179 | $ 32.02 | 52001 | 530506511 | $ 207.36 | 81618 | 530619495 | $ 3,280.10 |
| 22385 | 530303180 | $ 112.71 | 52002 | 530506512 | $ 0.08 | 81619 | 530619497 | $ 286.00 |
| 22386 | 530303181 | $ 58.23 | 52003 | 530506514 | $ 160.39 | 81620 | 530619498 | $ 260.54 |
| 22387 | 530303182 | $ 19.34 | 52004 | 530506515 | $ 20.88 | 81621 | 530619499 | $ 327.93 |
| 22388 | 530303183 | $ 3,231.80 | 52005 | 530506516 | $ 211.34 | 81622 | 530619500 | $ 614.31 |
| 22389 | 530303185 | $ 13.01 | 52006 | 530506517 | $ 8.82 | 81623 | 530619501 | $ 2,860.00 |
| 22390 | 530303186 | $ 791.79 | 52007 | 530506519 | $ 75.23 | 81624 | 530619503 | $ 414.70 |
| 22391 | 530303187 | $ 25.95 | 52008 | 530506520 | $ 408.13 | 81625 | 530619506 | $ 790.20 |
| 22392 | 530303188 | $ 55.00 | 52009 | 530506521 | $ 6.10 | 81626 | 530619512 | $ 702.40 |
| 22393 | 530303189 | $ 127.05 | 52010 | 530506524 | $ 855.83 | 81627 | 530619514 | $ 261.50 |
| 22394 | 530303190 | $ 20.50 | 52011 | 530506525 | $ 0.09 | 81628 | 530619521 | $ 411.84 |
| 22395 | 530303191 | $ 58.14 | 52012 | 530506526 | $ 1.78 | 81629 | 530619539 | $ 1,430.00 |
| 22396 | 530303192 | $ 77.22 | 52013 | 530506528 | $ 422.27 | 81630 | 530619554 | $ 2,768.48 |
| 22397 | 530303193 | $ 1,140.23 | 52014 | 530506530 | $ 4.03 | 81631 | 530619555 | $ 3,432.00 |
| 22398 | 530303194 | $ 1,300.80 | 52015 | 530506531 | $ 5.38 | 81632 | 530619556 | $ 549.98 |
| 22399 | 530303195 | $ 8.73 | 52016 | 530506533 | $ 182.14 | 81633 | 530619558 | $ 894.00 |
| 22400 | 530303197 | $ 85.08 | 52017 | 530506535 | $ 482.49 | 81634 | 530619559 | $ 583.36 |
| 22401 | 530303198 | $ 192.68 | 52018 | 530506537 | $ 861.20 | 81635 | 530619560 | $ 77.22 |
| 22402 | 530303200 | $ 10.92 | 52019 | 530506538 | $ 134.00 | 81636 | 530619562 | $ 929.50 |
| 22403 | 530303201 | $ 50.26 | 52020 | 530506539 | $ 82.17 | 81637 | 530619569 | $ 264.76 |
| 22404 | 530303203 | $ 43.70 | 52021 | 530506540 | $ 1.06 | 81638 | 530619578 | $ 1,321.32 |
| 22405 | 530303204 | $ 0.28 | 52022 | 530506541 | $ 597.40 | 81639 | 530619582 | $ 7,993.01 |
| 22406 | 530303206 | $ 73.51 | 52023 | 530506542 | $ 1.60 | 81640 | 530619585 | $ 858.00 |
| 22407 | 530303207 | $ 194.48 | 52024 | 530506544 | $ 28.51 | 81641 | 530619588 | $ 3,102.62 |
| 22408 | 530303208 | $ 49.29 | 52025 | 530506545 | $ 915.71 | 81642 | 530619591 | $ 3.88 |
| 22409 | 530303209 | $ 9.24 | 52026 | 530506548 | $ 0.89 | 81643 | 530619594 | $ 2,206.70 |
| 22410 | 530303210 | $ 37.25 | 52027 | 530506549 | $ 9.46 | 81644 | 530619599 | $ 6.79 |
| 22411 | 530303211 | $ 469.34 | 52028 | 530506554 | $ 8.70 | 81645 | 530619603 | $ 394.68 |
| 22412 | 530303213 | $ 137.28 | 52029 | 530506555 | $ 25.65 | 81646 | 530619605 | $ 73.49 |
| 22413 | 530303215 | $ 64.01 | 52030 | 530506556 | $ 1.39 | 81647 | 530619606 | $ 742.83 |
| 22414 | 530303216 | $ 52.36 | 52031 | 530506557 | $ 3.13 | 81648 | 530619612 | $ 1,430.00 |
| 22415 | 530303217 | $ 66.19 | 52032 | 530506558 | $ 7.59 | 81649 | 530619614 | $ 729.30 |
| 22416 | 530303218 | $ 2.69 | 52033 | 530506559 | $ 2.75 | 81650 | 530619617 | $ 357.50 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22417 | 530303221 | $ | 137.28 | 52034 | 530506561 | $ | 0.07 | 81651 | 530619621 | $ | 870.97 |
| 22418 | 530303224 | $ | 2,582.45 | 52035 | 530506564 | $ | 92.00 | 81652 | 530619624 | $ | 572.00 |
| 22419 | 530303225 | $ | 13.52 | 52036 | 530506566 | $ | 327.76 | 81653 | 530619626 | $ | 1,146.26 |
| 22420 | 530303227 | $ | 199.23 | 52037 | 530506567 | $ | 19.89 | 81654 | 530619637 | $ | 61.76 |
| 22421 | 530303228 | $ | 23.45 | 52038 | 530506569 | $ | 428.26 | 81655 | 530619637 | $ | 1,902.82 |
| 22422 | 530303229 | $ | 114.40 | 52039 | 530506571 | $ | 11.72 | 81656 | 530619639 | $ | 2,860.00 |
| 22423 | 530303230 | $ | 19.30 | 52040 | 530506575 | $ | 1,279.99 | 81657 | 530619640 | $ | 38.15 |
| 22424 | 530303231 | $ | 16.20 | 52041 | 530506578 | $ | 2.46 | 81658 | 530619643 | $ | 43.48 |
| 22425 | 530303234 | $ | 40.92 | 52042 | 530506579 | $ | 136.20 | 81659 | 530619645 | $ | 725.88 |
| 22426 | 530303240 | $ | 341.37 | 52043 | 530506580 | $ | 6.93 | 81660 | 530619648 | $ | 389.27 |
| 22427 | 530303242 | $ | 35.47 | 52044 | 530506581 | $ | 29.39 | 81661 | 530619651 | $ | 140.48 |
| 22428 | 530303243 | $ | 330.44 | 52045 | 530506584 | $ | 385.87 | 81662 | 530619653 | $ | 715.00 |
| 22429 | 530303244 | $ | 250.72 | 52046 | 530506586 | $ | 280.03 | 81663 | 530619657 | $ | 1,004.96 |
| 22430 | 530303245 | $ | 100.83 | 52047 | 530506588 | $ | 150.62 | 81664 | 530619658 | $ | 1,430.00 |
| 22431 | 530303246 | $ | 2,167.88 | 52048 | 530506589 | $ | 8.96 | 81665 | 530619662 | $ | 572.00 |
| 22432 | 530303247 | $ | 705.42 | 52049 | 530506590 | $ | 213.71 | 81666 | 530619666 | $ | 8.73 |
| 22433 | 530303249 | $ | 80.87 | 52050 | 530506593 | $ | 236.33 | 81667 | 530619669 | $ | 858.00 |
| 22434 | 530303250 | $ | 1,455.33 | 52051 | 530506594 | $ | 5.32 | 81668 | 530619672 | $ | 843.70 |
| 22435 | 530303251 | $ | 1,226.94 | 52052 | 530506595 | $ | 322.82 | 81669 | 530619678 | $ | 2,062.06 |
| 22436 | 530303252 | $ | 1,239.21 | 52053 | 530506600 | $ | 1,163.21 | 81670 | 530619680 | $ | 4,290.00 |
| 22437 | 530303253 | $ | 354.05 | 52054 | 530506601 | $ | 11.01 | 81671 | 530619687 | $ | 485.00 |
| 22438 | 530303257 | $ | 452.67 | 52055 | 530506604 | $ | 43.25 | 81672 | 530619690 | $ | 31.04 |
| 22439 | 530303258 | $ | 56.92 | 52056 | 530506609 | $ | 170.66 | 81673 | 530619693 | $ | 860.86 |
| 22440 | 530303261 | $ | 3,033.00 | 52057 | 530506616 | $ | 653.14 | 81674 | 530619694 | $ | 82.94 |
| 22441 | 530303263 | $ | 11,764.30 | 52058 | 530506617 | $ | 31.32 | 81675 | 530619698 | $ | 16.49 |
| 22442 | 530303265 | $ | 186,150.00 | 52059 | 530506618 | $ | 89.51 | 81676 | 530619700 | $ | 2,145.00 |
| 22443 | 530303266 | $ | 8,401.93 | 52060 | 530506619 | $ | 206.23 | 81677 | 530619710 | $ | 740.00 |
| 22444 | 530303267 | $ | 669.24 | 52061 | 530506621 | $ | 101.85 | 81678 | 530619712 | $ | 194.00 |
| 22445 | 530303270 | $ | 17.38 | 52062 | 530506623 | $ | 15.89 | 81679 | 530619718 | $ | 79.17 |
| 22446 | 530303271 | $ | 986.70 | 52063 | 530506625 | $ | 0.95 | 81680 | 530619719 | $ | 3,760.25 |
| 22447 | 530303274 | $ | 147.69 | 52064 | 530506626 | $ | 69.07 | 81681 | 530619721 | $ | 171.59 |
| 22448 | 530303276 | $ | 3.14 | 52065 | 530506627 | $ | 24.13 | 81682 | 530619727 | $ | 3.88 |
| 22449 | 530303278 | $ | 4.92 | 52066 | 530506635 | $ | 0.19 | 81683 | 530619728 | $ | 844.00 |
| 22450 | 530303280 | $ | 1,151.29 | 52067 | 530506638 | $ | 117.67 | 81684 | 530619734 | $ | 260.46 |
| 22451 | 530303281 | $ | 26.89 | 52068 | 530506639 | $ | 279.67 | 81685 | 530619736 | $ | 175.60 |
| 22452 | 530303285 | $ | 188.02 | 52069 | 530506640 | $ | 570.81 | 81686 | 530619741 | $ | 207.85 |
| 22453 | 530303287 | $ | 453.12 | 52070 | 530506641 | $ | 104.71 | 81687 | 530619742 | $ | 1,144.00 |
| 22454 | 530303291 | $ | 1,590.55 | 52071 | 530506642 | $ | 116.95 | 81688 | 530619743 | $ | 2,860.00 |
| 22455 | 530303296 | $ | 8,602.88 | 52072 | 530506643 | $ | 1.87 | 81689 | 530619745 | $ | 583.44 |
| 22456 | 530303297 | $ | 55,034.98 | 52073 | 530506648 | $ | 0.22 | 81690 | 530619758 | $ | 12.61 |
| 22457 | 530303302 | $ | 1,215.50 | 52074 | 530506651 | $ | 1,130.91 | 81691 | 530619759 | $ | 2,574.00 |
| 22458 | 530303304 | $ | 11,260.86 | 52075 | 530506652 | $ | 161.58 | 81692 | 530619761 | $ | 4,004.00 |
| 22459 | 530303305 | $ | 1,022.30 | 52076 | 530506654 | $ | 10.27 | 81693 | 530619765 | $ | 2,288.00 |
| 22460 | 530303307 | $ | 47.14 | 52077 | 530506655 | $ | 0.00 | 81694 | 530619774 | $ | 1,430.00 |
| 22461 | 530303308 | $ | 1,432.69 | 52078 | 530506656 | $ | 39.86 | 81695 | 530619778 | $ | 286.00 |
| 22462 | 530303309 | $ | 1,432.69 | 52079 | 530506657 | $ | 330.37 | 81696 | 530619780 | $ | 7,150.00 |
| 22463 | 530303310 | $ | 1,432.69 | 52080 | 530506658 | $ | 329.13 | 81697 | 530619787 | $ | 1,255.20 |
| 22464 | 530303314 | $ | 76.66 | 52081 | 530506659 | $ | 0.37 | 81698 | 530619788 | $ | 334.17 |
| 22465 | 530303316 | $ | 31.33 | 52082 | 530506660 | $ | 33.83 | 81699 | 530619792 | $ | 715.00 |
| 22466 | 530303317 | $ | 31.33 | 52083 | 530506661 | $ | 720.99 | 81700 | 530619795 | $ | 858.00 |
| 22467 | 530303320 | $ | 205.70 | 52084 | 530506662 | $ | 335.57 | 81701 | 530619803 | $ | 51.41 |
| 22468 | 530303321 | $ | 310.71 | 52085 | 530506663 | $ | 5,803.50 | 81702 | 530619807 | $ | 1,430.00 |
| 22469 | 530303323 | $ | 293.54 | 52086 | 530506667 | $ | 437.22 | 81703 | 530619810 | $ | 32.20 |
| 22470 | 530303324 | $ | 54.32 | 52087 | 530506668 | $ | 497.30 | 81704 | 530619815 | $ | 1,001.00 |
| 22471 | 530303325 | $ | 81.43 | 52088 | 530506669 | $ | 439.96 | 81705 | 530619819 | $ | 43.48 |
| 22472 | 530303326 | $ | 100.43 | 52089 | 530506673 | $ | 0.06 | 81706 | 530619827 | $ | 808.70 |
| 22473 | 530303330 | $ | 92.65 | 52090 | 530506675 | $ | 2,222.32 | 81707 | 530619831 | $ | 3,838.30 |
| 22474 | 530303331 | $ | 111.91 | 52091 | 530506677 | $ | 30.46 | 81708 | 530619833 | $ | 987.96 |
| 22475 | 530303332 | $ | 83.79 | 52092 | 530506678 | $ | 427.43 | 81709 | 530619835 | $ | 1,001.00 |
| 22476 | 530303334 | $ | 300.30 | 52093 | 530506679 | $ | 0.06 | 81710 | 530619835 | $ | 358.72 |
| 22477 | 530303336 | $ | 60.46 | 52094 | 530506680 | $ | 182.49 | 81711 | 530619838 | $ | 970.00 |
| 22478 | 530303337 | $ | 60.46 | 52095 | 530506683 | $ | 82.01 | 81712 | 530619844 | $ | 858.00 |
| 22479 | 530303338 | $ | 14.03 | 52096 | 530506684 | $ | 16.76 | 81713 | 530619845 | $ | 140.54 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22480 | 530303342 | $ | 75.90 | 52097 | 530506686 | $ | 71.86 | 81714 | 530619849 | $ | 1,327.47 |
| 22481 | 530303343 | $ | 69.24 | 52098 | 530506687 | $ | 9.16 | 81715 | 530619851 | $ | 195.57 |
| 22482 | 530303346 | $ | 93.02 | 52099 | 530506689 | $ | 90.77 | 81716 | 530619859 | $ | 2,574.00 |
| 22483 | 530303347 | $ | 22.70 | 52100 | 530506691 | $ | 970.58 | 81717 | 530619861 | $ | 2,860.00 |
| 22484 | 530303348 | $ | 75.65 | 52101 | 530506692 | $ | 0.01 | 81718 | 530619862 | $ | 1,430.00 |
| 22485 | 530303350 | $ | 1,340.06 | 52102 | 530506693 | $ | 56.68 | 81719 | 530619865 | $ | 843.70 |
| 22486 | 530303351 | $ | 19.15 | 52103 | 530506696 | $ | 7.37 | 81720 | 530619867 | $ | 20.37 |
| 22487 | 530303352 | $ | 318.76 | 52104 | 530506699 | $ | 11.29 | 81721 | 530619874 | $ | 5.72 |
| 22488 | 530303354 | $ | 17.46 | 52105 | 530506700 | $ | 240.81 | 81722 | 530619875 | $ | 171.60 |
| 22489 | 530303355 | $ | 33.00 | 52106 | 530506701 | $ | 1,149.40 | 81723 | 530619884 | $ | 1,953.38 |
| 22490 | 530303356 | $ | 9.51 | 52107 | 530506702 | $ | 882.47 | 81724 | 530619886 | $ | 715.00 |
| 22491 | 530303357 | $ | 5.72 | 52108 | 530506703 | $ | 19.71 | 81725 | 530619888 | $ | 1,144.00 |
| 22492 | 530303360 | $ | 1,272.70 | 52109 | 530506708 | $ | 428.09 | 81726 | 530619892 | $ | 12.61 |
| 22493 | 530303362 | $ | 43.82 | 52110 | 530506709 | $ | 115.35 | 81727 | 530619893 | $ | 163.02 |
| 22494 | 530303365 | $ | 52.62 | 52111 | 530506711 | $ | 5.90 | 81728 | 530619896 | $ | 1,430.00 |
| 22495 | 530303366 | $ | 143.00 | 52112 | 530506712 | $ | 143.71 | 81729 | 530619900 | $ | 114.63 |
| 22496 | 530303367 | $ | 38.75 | 52113 | 530506713 | $ | 731.28 | 81730 | 530619905 | $ | 31.04 |
| 22497 | 530303368 | $ | 754.06 | 52114 | 530506714 | $ | 0.19 | 81731 | 530619910 | $ | 572.00 |
| 22498 | 530303369 | $ | 1,816.10 | 52115 | 530506715 | $ | 374.33 | 81732 | 530619913 | $ | 368.25 |
| 22499 | 530303370 | $ | 629.20 | 52116 | 530506717 | $ | 320.56 | 81733 | 530619919 | $ | 258.86 |
| 22500 | 530303371 | $ | 60.06 | 52117 | 530506718 | $ | 274.37 | 81734 | 530619920 | $ | 98.75 |
| 22501 | 530303372 | $ | 134.34 | 52118 | 530506719 | $ | 248.97 | 81735 | 530619927 | $ | 998.14 |
| 22502 | 530303375 | $ | 55.36 | 52119 | 530506720 | $ | 27.68 | 81736 | 530619938 | $ | 9.70 |
| 22503 | 530303376 | $ | 100.10 | 52120 | 530506723 | $ | 99.66 | 81737 | 530619939 | $ | 1,226.94 |
| 22504 | 530303381 | $ | 25.96 | 52121 | 530506724 | $ | 147.17 | 81738 | 530619944 | $ | 5,434.00 |
| 22505 | 530303382 | $ | 27.79 | 52122 | 530506725 | $ | 99.40 | 81739 | 530619945 | $ | 34.32 |
| 22506 | 530303384 | $ | 15.22 | 52123 | 530506726 | $ | 777.47 | 81740 | 530619949 | $ | 1,444.30 |
| 22507 | 530303385 | $ | 986.70 | 52124 | 530506727 | $ | 50.25 | 81741 | 530619951 | $ | 5,720.00 |
| 22508 | 530303386 | $ | 42.13 | 52125 | 530506728 | $ | 655.68 | 81742 | 530619954 | $ | 2,288.00 |
| 22509 | 530303388 | $ | 48.67 | 52126 | 530506729 | $ | 108.75 | 81743 | 530619956 | $ | 4.85 |
| 22510 | 530303389 | $ | 34.50 | 52127 | 530506732 | $ | 1.16 | 81744 | 530619959 | $ | 2,556.30 |
| 22511 | 530303391 | $ | 55.02 | 52128 | 530506733 | $ | 0.10 | 81745 | 530619962 | $ | 2,860.00 |
| 22512 | 530303392 | $ | 6,362.34 | 52129 | 530506734 | $ | 26.46 | 81746 | 530619969 | $ | 1,971.98 |
| 22513 | 530303393 | $ | 18.10 | 52130 | 530506735 | $ | 231.44 | 81747 | 530619978 | $ | 277.18 |
| 22514 | 530303394 | $ | 116.85 | 52131 | 530506736 | $ | 0.46 | 81748 | 530619985 | $ | 442.24 |
| 22515 | 530303395 | $ | 59.54 | 52132 | 530506738 | $ | 31.37 | 81749 | 530619986 | $ | 494.78 |
| 22516 | 530303396 | $ | 31.66 | 52133 | 530506741 | $ | 21.42 | 81750 | 530619987 | $ | 2,002.00 |
| 22517 | 530303397 | $ | 29.35 | 52134 | 530506743 | $ | 146.54 | 81751 | 530619995 | $ | 4.85 |
| 22518 | 530303398 | $ | 41.77 | 52135 | 530506745 | $ | 20.52 | 81752 | 530619996 | $ | 1,029.60 |
| 22519 | 530303401 | $ | 6,020.28 | 52136 | 530506746 | $ | 33.98 | 81753 | 530620003 | $ | 716.70 |
| 22520 | 530303406 | $ | 263.12 | 52137 | 530506747 | $ | 0.25 | 81754 | 530620015 | $ | 1,238.38 |
| 22521 | 530303407 | $ | 88.27 | 52138 | 530506748 | $ | 444.25 | 81755 | 530620017 | $ | 1,430.00 |
| 22522 | 530303408 | $ | 194.52 | 52139 | 530506751 | $ | 22.58 | 81756 | 530620021 | $ | 312.96 |
| 22523 | 530303412 | $ | 2,222.22 | 52140 | 530506753 | $ | 0.48 | 81757 | 530620022 | $ | 629.20 |
| 22524 | 530303414 | $ | 168,597.00 | 52141 | 530506755 | $ | 1.51 | 81758 | 530620023 | $ | 8.73 |
| 22525 | 530303416 | $ | 54,959.22 | 52142 | 530506756 | $ | 124.33 | 81759 | 530620029 | $ | 91.19 |
| 22526 | 530303419 | $ | 211.82 | 52143 | 530506757 | $ | 268.94 | 81760 | 530620030 | $ | 458.13 |
| 22527 | 530303422 | $ | 520.04 | 52144 | 530506758 | $ | 963.82 | 81761 | 530620031 | $ | 17.46 |
| 22528 | 530303424 | $ | 22.60 | 52145 | 530506759 | $ | 102.58 | 81762 | 530620033 | $ | 25.22 |
| 22529 | 530303425 | $ | 16.28 | 52146 | 530506760 | $ | 2.69 | 81763 | 530620036 | $ | 2,544.00 |
| 22530 | 530303427 | $ | 75.33 | 52147 | 530506761 | $ | 5.44 | 81764 | 530620040 | $ | 429.00 |
| 22531 | 530303428 | $ | 13.45 | 52148 | 530506762 | $ | 0.01 | 81765 | 530620041 | $ | 93.40 |
| 22532 | 530303429 | $ | 1,432.28 | 52149 | 530506766 | $ | 4.03 | 81766 | 530620043 | $ | 1,350.43 |
| 22533 | 530303430 | $ | 288.60 | 52150 | 530506768 | $ | 1,391.33 | 81767 | 530620045 | $ | 2,058.13 |
| 22534 | 530303431 | $ | 45.33 | 52151 | 530506769 | $ | 118.71 | 81768 | 530620046 | $ | 1,085.96 |
| 22535 | 530303432 | $ | 174.46 | 52152 | 530506771 | $ | 1,337.65 | 81769 | 530620059 | $ | 62.92 |
| 22536 | 530303434 | $ | 13.56 | 52153 | 530506772 | $ | 59.39 | 81770 | 530620062 | $ | 485.52 |
| 22537 | 530303437 | $ | 92.50 | 52154 | 530506773 | $ | 63.51 | 81771 | 530620066 | $ | 1,915.00 |
| 22538 | 530303441 | $ | 25.85 | 52155 | 530506776 | $ | 420.82 | 81772 | 530620069 | $ | 67.98 |
| 22539 | 530303442 | $ | 17.77 | 52156 | 530506778 | $ | 4.49 | 81773 | 530620070 | $ | 140.14 |
| 22540 | 530303443 | $ | 48.50 | 52157 | 530506779 | $ | 99.24 | 81774 | 530620071 | $ | 1,121.12 |
| 22541 | 530303446 | $ | 10.75 | 52158 | 530506782 | $ | 25.55 | 81775 | 530620083 | $ | 217.94 |
| 22542 | 530303447 | $ | 108.68 | 52159 | 530506784 | $ | 578.81 | 81776 | 530620086 | $ | 566.72 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22543 | 530303448 | $ | 25.72 | 52160 | 530506785 | $ | 172.06 | 81777 | 530620087 | $ | 858.00 |
| 22544 | 530303449 | $ | 809.38 | 52161 | 530506789 | $ | 68.22 | 81778 | 530620088 | $ | 375.74 |
| 22545 | 530303450 | $ | 95.03 | 52162 | 530506792 | $ | 99.85 | 81779 | 530620090 | $ | 80.08 |
| 22546 | 530303451 | $ | 958.94 | 52163 | 530506798 | $ | 98.35 | 81780 | 530620098 | $ | 2,860.00 |
| 22547 | 530303452 | $ | 253.90 | 52164 | 530506807 | $ | 0.02 | 81781 | 530620105 | $ | 1,375.45 |
| 22548 | 530303454 | $ | 69.84 | 52165 | 530506810 | $ | 0.01 | 81782 | 530620114 | $ | 188.76 |
| 22549 | 530303457 | $ | 2,949.46 | 52166 | 530506811 | $ | 16.46 | 81783 | 530620117 | $ | 3,403.40 |
| 22550 | 530303459 | $ | 1,923.50 | 52167 | 530506812 | $ | 984.02 | 81784 | 530620119 | $ | 553.68 |
| 22551 | 530303461 | $ | 32,747.00 | 52168 | 530506814 | $ | 281.64 | 81785 | 530620125 | $ | 0.81 |
| 22552 | 530303464 | $ | 5,444.22 | 52169 | 530506815 | $ | 716.89 | 81786 | 530620127 | $ | 985.00 |
| 22553 | 530303469 | $ | 793.98 | 52170 | 530506816 | $ | 450.55 | 81787 | 530620128 | $ | 2,002.00 |
| 22554 | 530303470 | $ | 531.20 | 52171 | 530506819 | $ | 24.85 | 81788 | 530620129 | $ | 131.56 |
| 22555 | 530303471 | $ | 41.08 | 52172 | 530506821 | $ | 356.74 | 81789 | 530620132 | $ | 2,359.50 |
| 22556 | 530303472 | $ | 5,419.53 | 52173 | 530506823 | $ | 1,345.88 | 81790 | 530620133 | $ | 1,573.00 |
| 22557 | 530303475 | $ | 297.39 | 52174 | 530506828 | $ | 324.36 | 81791 | 530620141 | $ | 65.78 |
| 22558 | 530303477 | $ | 261.10 | 52175 | 530506831 | $ | 5.71 | 81792 | 530620143 | $ | 389.48 |
| 22559 | 530303480 | $ | 68.03 | 52176 | 530506833 | $ | 195.70 | 81793 | 530620144 | $ | 80.08 |
| 22560 | 530303481 | $ | 287.05 | 52177 | 530506835 | $ | 0.73 | 81794 | 530620149 | $ | 2,288.00 |
| 22561 | 530303483 | $ | 30.10 | 52178 | 530506836 | $ | 367.89 | 81795 | 530620150 | $ | 103.00 |
| 22562 | 530303484 | $ | 233.76 | 52179 | 530506838 | $ | 0.77 | 81796 | 530620158 | $ | 360.36 |
| 22563 | 530303485 | $ | 17.69 | 52180 | 530506842 | $ | 0.28 | 81797 | 530620161 | $ | 280.16 |
| 22564 | 530303486 | $ | 125.23 | 52181 | 530506843 | $ | 694.99 | 81798 | 530620162 | $ | 71.50 |
| 22565 | 530303487 | $ | 109.41 | 52182 | 530506844 | $ | 134.78 | 81799 | 530620167 | $ | 54.34 |
| 22566 | 530303488 | $ | 283.57 | 52183 | 530506846 | $ | 525.23 | 81800 | 530620168 | $ | 71.50 |
| 22567 | 530303489 | $ | 64.52 | 52184 | 530506847 | $ | 0.65 | 81801 | 530620176 | $ | 2,860.00 |
| 22568 | 530303490 | $ | 527.57 | 52185 | 530506848 | $ | 205.15 | 81802 | 530620177 | $ | 4,290.00 |
| 22569 | 530303491 | $ | 46.74 | 52186 | 530506849 | $ | 5.09 | 81803 | 530620178 | $ | 1,430.00 |
| 22570 | 530303492 | $ | 40.28 | 52187 | 530506854 | $ | 732.08 | 81804 | 530620179 | $ | 93.49 |
| 22571 | 530303493 | $ | 51.83 | 52188 | 530506856 | $ | 335.97 | 81805 | 530620180 | $ | 974.24 |
| 22572 | 530303494 | $ | 652.04 | 52189 | 530506857 | $ | 55.34 | 81806 | 530620181 | $ | 286.00 |
| 22573 | 530303495 | $ | 174.72 | 52190 | 530506860 | $ | 532.92 | 81807 | 530620187 | $ | 907.96 |
| 22574 | 530303498 | $ | 352.85 | 52191 | 530506861 | $ | 269.61 | 81808 | 530620188 | $ | 715.00 |
| 22575 | 530303499 | $ | 175.97 | 52192 | 530506862 | $ | 11.76 | 81809 | 530620192 | $ | 1,633.06 |
| 22576 | 530303501 | $ | 22.79 | 52193 | 530506863 | $ | 49.03 | 81810 | 530620193 | $ | 664.00 |
| 22577 | 530303506 | $ | 17.13 | 52194 | 530506866 | $ | 406.60 | 81811 | 530620194 | $ | 421.98 |
| 22578 | 530303507 | $ | 85.80 | 52195 | 530506868 | $ | 316.52 | 81812 | 530620197 | $ | 57.20 |
| 22579 | 530303508 | $ | 457.38 | 52196 | 530506869 | $ | 398.80 | 81813 | 530620199 | $ | 1,430.00 |
| 22580 | 530303509 | $ | 9.70 | 52197 | 530506870 | $ | 119.04 | 81814 | 530620200 | $ | 48.69 |
| 22581 | 530303510 | $ | 22.37 | 52198 | 530506871 | $ | 103.70 | 81815 | 530620201 | $ | 14,300.00 |
| 22582 | 530303513 | $ | 24,056.05 | 52199 | 530506872 | $ | 121.20 | 81816 | 530620205 | $ | 286.00 |
| 22583 | 530303515 | $ | 3,811.34 | 52200 | 530506875 | $ | 245.80 | 81817 | 530620208 | $ | 195.37 |
| 22584 | 530303525 | $ | 134.94 | 52201 | 530506876 | $ | 110.08 | 81818 | 530620209 | $ | 4,218.50 |
| 22585 | 530303527 | $ | 47.43 | 52202 | 530506881 | $ | 53.93 | 81819 | 530620215 | $ | 998.14 |
| 22586 | 530303528 | $ | 286.00 | 52203 | 530506882 | $ | 4.18 | 81820 | 530620216 | $ | 496.02 |
| 22587 | 530303530 | $ | 535.08 | 52204 | 530506884 | $ | 73.47 | 81821 | 530620217 | $ | 1,426.00 |
| 22588 | 530303534 | $ | 28.69 | 52205 | 530506891 | $ | 92.01 | 81822 | 530620218 | $ | 348.92 |
| 22589 | 530303535 | $ | 22.42 | 52206 | 530506892 | $ | 142.26 | 81823 | 530620219 | $ | 228.80 |
| 22590 | 530303536 | $ | 31.36 | 52207 | 530506894 | $ | 0.03 | 81824 | 530620223 | $ | 1,573.00 |
| 22591 | 530303537 | $ | 60.86 | 52208 | 530506896 | $ | 274.20 | 81825 | 530620228 | $ | 240.24 |
| 22592 | 530303539 | $ | 52.85 | 52209 | 530506898 | $ | 964.71 | 81826 | 530620230 | $ | 2,202.20 |
| 22593 | 530303540 | $ | 8.58 | 52210 | 530506899 | $ | 38.28 | 81827 | 530620232 | $ | 4,001.34 |
| 22594 | 530303542 | $ | 1,938.20 | 52211 | 530506900 | $ | 147.47 | 81828 | 530620242 | $ | 74.36 |
| 22595 | 530303543 | $ | 228.96 | 52212 | 530506901 | $ | 882.94 | 81829 | 530620243 | $ | 411.92 |
| 22596 | 530303544 | $ | 31.03 | 52213 | 530506902 | $ | 192.13 | 81830 | 530620244 | $ | 858.00 |
| 22597 | 530303545 | $ | 22.31 | 52214 | 530506905 | $ | 351.02 | 81831 | 530620248 | $ | 710.97 |
| 22598 | 530303546 | $ | 15.61 | 52215 | 530506906 | $ | 1,068.50 | 81832 | 530620249 | $ | 217.36 |
| 22599 | 530303549 | $ | 18.43 | 52216 | 530506909 | $ | 818.16 | 81833 | 530620251 | $ | 228.80 |
| 22600 | 530303551 | $ | 81.80 | 52217 | 530506912 | $ | 45.62 | 81834 | 530620253 | $ | 1,430.00 |
| 22601 | 530303553 | $ | 82.75 | 52218 | 530506913 | $ | 390.54 | 81835 | 530620254 | $ | 71.50 |
| 22602 | 530303557 | $ | 74.36 | 52219 | 530506914 | $ | 2.90 | 81836 | 530620256 | $ | 102.96 |
| 22603 | 530303558 | $ | 60.06 | 52220 | 530506915 | $ | 987.91 | 81837 | 530620257 | $ | 122.98 |
| 22604 | 530303560 | $ | 8.58 | 52221 | 530506916 | $ | 3.64 | 81838 | 530620263 | $ | 489.06 |
| 22605 | 530303561 | $ | 1,618.76 | 52222 | 530506919 | $ | 3,106.88 | 81839 | 530620269 | $ | 68.64 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22606 | 530303564 | $ 41.58 | 52223 | 530506921 | $ 551.83 | 81840 | 530620274 | $ 65.78 |
| 22607 | 530303565 | $ 43,186.00 | 52224 | 530506925 | $ 47.48 | 81841 | 530620287 | $ 572.00 |
| 22608 | 530303567 | $ 25,393.40 | 52225 | 530506926 | $ 543.18 | 81842 | 530620288 | $ 1,322.93 |
| 22609 | 530303568 | $ 1,770.34 | 52226 | 530506927 | $ 390.81 | 81843 | 530620289 | $ 57.81 |
| 22610 | 530303569 | $ 256.08 | 52227 | 530506928 | $ 199.45 | 81844 | 530620296 | $ 1,358.50 |
| 22611 | 530303573 | $ 38,413.41 | 52228 | 530506930 | $ 52.36 | 81845 | 530620297 | $ 1,716.00 |
| 22612 | 530303575 | $ 8,760.18 | 52229 | 530506931 | $ 224.48 | 81846 | 530620301 | $ 567.96 |
| 22613 | 530303576 | $ 658.09 | 52230 | 530506932 | $ 396.38 | 81847 | 530620302 | $ 186.02 |
| 22614 | 530303577 | $ 102.87 | 52231 | 530506933 | $ 19.15 | 81848 | 530620303 | $ 228.80 |
| 22615 | 530303578 | $ 875.16 | 52232 | 530506936 | $ 2.15 | 81849 | 530620309 | $ 1,339.58 |
| 22616 | 530303579 | $ 341.08 | 52233 | 530506937 | $ 280.31 | 81850 | 530620310 | $ 202.54 |
| 22617 | 530303580 | $ 402.96 | 52234 | 530506938 | $ 1.62 | 81851 | 530620313 | $ 91.52 |
| 22618 | 530303581 | $ 331.36 | 52235 | 530506939 | $ 0.08 | 81852 | 530620315 | $ 7.76 |
| 22619 | 530303582 | $ 347.96 | 52236 | 530506940 | $ 0.01 | 81853 | 530620325 | $ 12,455.30 |
| 22620 | 530303583 | $ 38.37 | 52237 | 530506941 | $ 58.02 | 81854 | 530620326 | $ 1,430.00 |
| 22621 | 530303586 | $ 592.78 | 52238 | 530506943 | $ 217.84 | 81855 | 530620332 | $ 2,026.53 |
| 22622 | 530303587 | $ 120.58 | 52239 | 530506945 | $ 134.95 | 81856 | 530620333 | $ 4,559.80 |
| 22623 | 530303588 | $ 69.25 | 52240 | 530506946 | $ 700.69 | 81857 | 530620336 | $ 168.16 |
| 22624 | 530303589 | $ 131.56 | 52241 | 530506947 | $ 1,135.78 | 81858 | 530620346 | $ 640.77 |
| 22625 | 530303595 | $ 186.86 | 52242 | 530506949 | $ 709.93 | 81859 | 530620349 | $ 188.80 |
| 22626 | 530303596 | $ 284.08 | 52243 | 530506953 | $ 820.92 | 81860 | 530620354 | $ 286.00 |
| 22627 | 530303597 | $ 1,613.04 | 52244 | 530506954 | $ 3,728.75 | 81861 | 530620356 | $ 35.12 |
| 22628 | 530303598 | $ 45,002.65 | 52245 | 530506955 | $ 22.99 | 81862 | 530620363 | $ 65.78 |
| 22629 | 530303599 | $ 2,425.28 | 52246 | 530506958 | $ 946.56 | 81863 | 530620364 | $ 494.97 |
| 22630 | 530303604 | $ 246.01 | 52247 | 530506960 | $ 427.00 | 81864 | 530620365 | $ 136.21 |
| 22631 | 530303605 | $ 235.52 | 52248 | 530506961 | $ 403.77 | 81865 | 530620366 | $ 5,720.00 |
| 22632 | 530303606 | $ 211.41 | 52249 | 530506963 | $ 80.26 | 81866 | 530620371 | $ 21.34 |
| 22633 | 530303608 | $ 105.74 | 52250 | 530506965 | $ 142.70 | 81867 | 530620372 | $ 603.96 |
| 22634 | 530303609 | $ 34.70 | 52251 | 530506966 | $ 492.61 | 81868 | 530620373 | $ 2.50 |
| 22635 | 530303610 | $ 1,101.10 | 52252 | 530506967 | $ 9.45 | 81869 | 530620374 | $ 8,580.00 |
| 22636 | 530303612 | $ 22.17 | 52253 | 530506968 | $ 8,967.53 | 81870 | 530620375 | $ 3,377.66 |
| 22637 | 530303613 | $ 55.30 | 52254 | 530506969 | $ 96.46 | 81871 | 530620378 | $ 151.58 |
| 22638 | 530303616 | $ 66.78 | 52255 | 530506971 | $ 328.39 | 81872 | 530620380 | $ 54.34 |
| 22639 | 530303623 | $ 1,558.70 | 52256 | 530506972 | $ 2,524.35 | 81873 | 530620381 | $ 67.34 |
| 22640 | 530303625 | $ 2,473.90 | 52257 | 530506974 | $ 120.48 | 81874 | 530620384 | $ 28.60 |
| 22641 | 530303626 | $ 7.40 | 52258 | 530506975 | $ 50.01 | 81875 | 530620385 | $ 145.86 |
| 22642 | 530303627 | $ 619.40 | 52259 | 530506979 | $ 409.82 | 81876 | 530620389 | $ 217.35 |
| 22643 | 530303628 | $ 117.89 | 52260 | 530506984 | $ 676.77 | 81877 | 530620391 | $ 6,900.21 |
| 22644 | 530303629 | $ 50.49 | 52261 | 530506985 | $ 12.59 | 81878 | 530620392 | $ 858.00 |
| 22645 | 530303630 | $ 51.84 | 52262 | 530506986 | $ 165.79 | 81879 | 530620394 | $ 33.30 |
| 22646 | 530303631 | $ 35.26 | 52263 | 530506988 | $ 662.72 | 81880 | 530620398 | $ 572.00 |
| 22647 | 530303632 | $ 2,216.50 | 52264 | 530506989 | $ 49.92 | 81881 | 530620403 | $ 20.90 |
| 22648 | 530303636 | $ 28.71 | 52265 | 530506990 | $ 338.17 | 81882 | 530620409 | $ 1,756.00 |
| 22649 | 530303637 | $ 142.87 | 52266 | 530506994 | $ 438.69 | 81883 | 530620416 | $ 151.09 |
| 22650 | 530303638 | $ 7,962.24 | 52267 | 530506997 | $ 33.79 | 81884 | 530620417 | $ 820.82 |
| 22651 | 530303639 | $ 9,326.46 | 52268 | 530506999 | $ 626.85 | 81885 | 530620418 | $ 68.64 |
| 22652 | 530303640 | $ 7,418.84 | 52269 | 530507000 | $ 269.88 | 81886 | 530620433 | $ 74.36 |
| 22653 | 530303641 | $ 13,567.84 | 52270 | 530507001 | $ 364.36 | 81887 | 530620434 | $ 2,116.40 |
| 22654 | 530303642 | $ 16,396.38 | 52271 | 530507002 | $ 1,142.23 | 81888 | 530620435 | $ 8,122.40 |
| 22655 | 530303643 | $ 6,646.64 | 52272 | 530507004 | $ 2.42 | 81889 | 530620436 | $ 2,700.00 |
| 22656 | 530303644 | $ 8,788.78 | 52273 | 530507005 | $ 178.23 | 81890 | 530620442 | $ 5,720.00 |
| 22657 | 530303645 | $ 7,967.96 | 52274 | 530507007 | $ 1,024.46 | 81891 | 530620444 | $ 357.50 |
| 22658 | 530303646 | $ 14,763.32 | 52275 | 530507008 | $ 1.68 | 81892 | 530620445 | $ 73.44 |
| 22659 | 530303649 | $ 6,821.10 | 52276 | 530507009 | $ 12.16 | 81893 | 530620447 | $ 6,547.50 |
| 22660 | 530303650 | $ 30.03 | 52277 | 530507010 | $ 502.73 | 81894 | 530620450 | $ 19.40 |
| 22661 | 530303652 | $ 431.86 | 52278 | 530507011 | $ 993.14 | 81895 | 530620451 | $ 57.20 |
| 22662 | 530303653 | $ 29.80 | 52279 | 530507012 | $ 0.28 | 81896 | 530620457 | $ 6.79 |
| 22663 | 530303655 | $ 57.57 | 52280 | 530507013 | $ 218.35 | 81897 | 530620458 | $ 487.83 |
| 22664 | 530303658 | $ 360.36 | 52281 | 530507014 | $ 742.37 | 81898 | 530620466 | $ 100.10 |
| 22665 | 530303659 | $ 371.80 | 52282 | 530507015 | $ 962.09 | 81899 | 530620469 | $ 74.36 |
| 22666 | 530303660 | $ 4,817.62 | 52283 | 530507017 | $ 1,182.07 | 81900 | 530620474 | $ 191.62 |
| 22667 | 530303661 | $ 597.64 | 52284 | 530507018 | $ 0.03 | 81901 | 530620477 | $ 572.00 |
| 22668 | 530303664 | $ 326.49 | 52285 | 530507019 | $ 73.09 | 81902 | 530620495 | $ 12.61 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22669 | 530303665 | $ | 357.05 | 52286 | 530507021 | $ | 149.73 | 81903 | 530620509 | $ | 262.56 |
| 22670 | 530303666 | $ | 65.88 | 52287 | 530507023 | $ | 602.02 | 81904 | 530620511 | $ | 483.34 |
| 22671 | 530303667 | $ | 17,784.87 | 52288 | 530507029 | $ | 5.52 | 81905 | 530620512 | $ | 1,335.62 |
| 22672 | 530303668 | $ | 42.82 | 52289 | 530507031 | $ | 12.30 | 81906 | 530620516 | $ | 2,002.00 |
| 22673 | 530303669 | $ | 42.82 | 52290 | 530507032 | $ | 97.39 | 81907 | 530620525 | $ | 494.97 |
| 22674 | 530303670 | $ | 40.70 | 52291 | 530507033 | $ | 122.79 | 81908 | 530620534 | $ | 858.00 |
| 22675 | 530303671 | $ | 8,694.71 | 52292 | 530507036 | $ | 384.21 | 81909 | 530620535 | $ | 42.02 |
| 22676 | 530303672 | $ | 697.84 | 52293 | 530507037 | $ | 9.43 | 81910 | 530620536 | $ | 1,511.30 |
| 22677 | 530303673 | $ | 66.00 | 52294 | 530507039 | $ | 1,280.66 | 81911 | 530620538 | $ | 2,107.20 |
| 22678 | 530303674 | $ | 81.48 | 52295 | 530507041 | $ | 397.07 | 81912 | 530620539 | $ | 277.18 |
| 22679 | 530303675 | $ | 18.43 | 52296 | 530507043 | $ | 47.59 | 81913 | 530620541 | $ | 88.47 |
| 22680 | 530303677 | $ | 850.56 | 52297 | 530507044 | $ | 382.92 | 81914 | 530620546 | $ | 1,744.60 |
| 22681 | 530303678 | $ | 1,155.44 | 52298 | 530507045 | $ | 866.77 | 81915 | 530620547 | $ | 1,430.00 |
| 22682 | 530303679 | $ | 17.78 | 52299 | 530507050 | $ | 19.50 | 81916 | 530620549 | $ | 62.92 |
| 22683 | 530303681 | $ | 18.73 | 52300 | 530507055 | $ | 336.13 | 81917 | 530620550 | $ | 257.40 |
| 22684 | 530303683 | $ | 120.07 | 52301 | 530507056 | $ | 25.34 | 81918 | 530620552 | $ | 4,021.16 |
| 22685 | 530303686 | $ | 48.30 | 52302 | 530507058 | $ | 0.01 | 81919 | 530620555 | $ | 110.99 |
| 22686 | 530303688 | $ | 31.43 | 52303 | 530507059 | $ | 130.66 | 81920 | 530620556 | $ | 683.64 |
| 22687 | 530303689 | $ | 41.37 | 52304 | 530507060 | $ | 334.53 | 81921 | 530620561 | $ | 251.68 |
| 22688 | 530303690 | $ | 94.34 | 52305 | 530507061 | $ | 88.30 | 81922 | 530620569 | $ | 1,430.00 |
| 22689 | 530303691 | $ | 94.34 | 52306 | 530507066 | $ | 341.39 | 81923 | 530620570 | $ | 1,716.00 |
| 22690 | 530303692 | $ | 96.12 | 52307 | 530509170 | $ | 71.50 | 81924 | 530620573 | $ | 1,046.64 |
| 22691 | 530303694 | $ | 132.30 | 52308 | 530509171 | $ | 446.16 | 81925 | 530620574 | $ | 41.58 |
| 22692 | 530303695 | $ | 110.05 | 52309 | 530509175 | $ | 526.24 | 81926 | 530620576 | $ | 1,046.76 |
| 22693 | 530303696 | $ | 53.84 | 52310 | 530509177 | $ | 200.20 | 81927 | 530620578 | $ | 4,347.20 |
| 22694 | 530303697 | $ | 134.45 | 52311 | 530509178 | $ | 217.36 | 81928 | 530620580 | $ | 572.00 |
| 22695 | 530303698 | $ | 40.62 | 52312 | 530509184 | $ | 197.11 | 81929 | 530620581 | $ | 234.45 |
| 22696 | 530303699 | $ | 63.96 | 52313 | 530509190 | $ | 20.43 | 81930 | 530620582 | $ | 149.31 |
| 22697 | 530303701 | $ | 198.12 | 52314 | 530509191 | $ | 1,430.00 | 81931 | 530620585 | $ | 1,430.00 |
| 22698 | 530303702 | $ | 26.05 | 52315 | 530509193 | $ | 678.04 | 81932 | 530620587 | $ | 1,967.54 |
| 22699 | 530303704 | $ | 107.32 | 52316 | 530509194 | $ | 858.00 | 81933 | 530620590 | $ | 1,144.00 |
| 22700 | 530303706 | $ | 170.21 | 52317 | 530509197 | $ | 572.00 | 81934 | 530620591 | $ | 17.46 |
| 22701 | 530303708 | $ | 52.34 | 52318 | 530509201 | $ | 674.96 | 81935 | 530620593 | $ | 507.57 |
| 22702 | 530303709 | $ | 56.70 | 52319 | 530509202 | $ | 414.70 | 81936 | 530620594 | $ | 158.32 |
| 22703 | 530303710 | $ | 203.06 | 52320 | 530509203 | $ | 414.70 | 81937 | 530620600 | $ | 1,284.88 |
| 22704 | 530303711 | $ | 210.25 | 52321 | 530509204 | $ | 10.67 | 81938 | 530620609 | $ | 1,430.00 |
| 22705 | 530303714 | $ | 43.08 | 52322 | 530509209 | $ | 74.36 | 81939 | 530620616 | $ | 2,860.00 |
| 22706 | 530303715 | $ | 150.21 | 52323 | 530509210 | $ | 189.94 | 81940 | 530620618 | $ | 6.79 |
| 22707 | 530303717 | $ | 18.07 | 52324 | 530509212 | $ | 1,298.62 | 81941 | 530620619 | $ | 6,864.00 |
| 22708 | 530303721 | $ | 24.50 | 52325 | 530509213 | $ | 80.08 | 81942 | 530620621 | $ | 603.96 |
| 22709 | 530303722 | $ | 46.56 | 52326 | 530509214 | $ | 317.46 | 81943 | 530620625 | $ | 507.43 |
| 22710 | 530303724 | $ | 40.74 | 52327 | 530509215 | $ | 5,100.15 | 81944 | 530620627 | $ | 2,860.00 |
| 22711 | 530303725 | $ | 603.46 | 52328 | 530509219 | $ | 1,100.00 | 81945 | 530620631 | $ | 22.88 |
| 22712 | 530303726 | $ | 254.54 | 52329 | 530509220 | $ | 480.66 | 81946 | 530620633 | $ | 799.89 |
| 22713 | 530303727 | $ | 4,204.20 | 52330 | 530509222 | $ | 360.62 | 81947 | 530620634 | $ | 2,002.00 |
| 22714 | 530303728 | $ | 511.94 | 52331 | 530509224 | $ | 4,290.00 | 81948 | 530620640 | $ | 494.97 |
| 22715 | 530303729 | $ | 38.05 | 52332 | 530509228 | $ | 2,860.00 | 81949 | 530620648 | $ | 1,315.60 |
| 22716 | 530303730 | $ | 403.26 | 52333 | 530509232 | $ | 900.00 | 81950 | 530620649 | $ | 299.96 |
| 22717 | 530303731 | $ | 290.14 | 52334 | 530509234 | $ | 537.22 | 81951 | 530620652 | $ | 1,890.46 |
| 22718 | 530303732 | $ | 68.90 | 52335 | 530509236 | $ | 95.68 | 81952 | 530620657 | $ | 913.35 |
| 22719 | 530303733 | $ | 40.83 | 52336 | 530509240 | $ | 3,146.00 | 81953 | 530620659 | $ | 208.78 |
| 22720 | 530303734 | $ | 126.08 | 52337 | 530509249 | $ | 572.00 | 81954 | 530620665 | $ | 2,860.00 |
| 22721 | 530303735 | $ | 19.40 | 52338 | 530509252 | $ | 556.28 | 81955 | 530620668 | $ | 40.04 |
| 22722 | 530303736 | $ | 42.60 | 52339 | 530509255 | $ | 85.80 | 81956 | 530620669 | $ | 1,885.20 |
| 22723 | 530303737 | $ | 111.54 | 52340 | 530509257 | $ | 131.76 | 81957 | 530620670 | $ | 286.00 |
| 22724 | 530303738 | $ | 34.16 | 52341 | 530509260 | $ | 3,671.00 | 81958 | 530620673 | $ | 782.41 |
| 22725 | 530303739 | $ | 16.80 | 52342 | 530509261 | $ | 323.18 | 81959 | 530620675 | $ | 572.00 |
| 22726 | 530303740 | $ | 300.02 | 52343 | 530509264 | $ | 5,548.38 | 81960 | 530620679 | $ | 274.95 |
| 22727 | 530303741 | $ | 7.76 | 52344 | 530509265 | $ | 15.52 | 81961 | 530620687 | $ | 866.48 |
| 22728 | 530303743 | $ | 26.40 | 52345 | 530509267 | $ | 82.94 | 81962 | 530620687 | $ | 209.76 |
| 22729 | 530303744 | $ | 21.66 | 52346 | 530509270 | $ | 5.82 | 81963 | 530620689 | $ | 572.00 |
| 22730 | 530303747 | $ | 434.72 | 52347 | 530509273 | $ | 858.00 | 81964 | 530620692 | $ | 218.00 |
| 22731 | 530303748 | $ | 60.06 | 52348 | 530509275 | $ | 32.01 | 81965 | 530620696 | $ | 665.09 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 22732 | 530303751 | $ 50.76 | 52349 | 530509287 | $ 2,645.50 | 81966 | 530620697 | $ 429.00 |
| 22733 | 530303754 | $ 89.27 | 52350 | 530509289 | $ 75.34 | 81967 | 530620698 | $ 286.00 |
| 22734 | 530303755 | $ 286.00 | 52351 | 530509291 | $ 1,658.80 | 81968 | 530620707 | $ 96.27 |
| 22735 | 530303759 | $ 963.82 | 52352 | 530509294 | $ 343.20 | 81969 | 530620712 | $ 47.19 |
| 22736 | 530303760 | $ 93.70 | 52353 | 530509304 | $ 1,047.24 | 81970 | 530620714 | $ 457.60 |
| 22737 | 530303764 | $ 102.46 | 52354 | 530509308 | $ 0.82 | 81971 | 530620715 | $ 772.20 |
| 22738 | 530303765 | $ 7,617.00 | 52355 | 530509309 | $ 14.55 | 81972 | 530620718 | $ 1,430.00 |
| 22739 | 530303766 | $ 7,617.00 | 52356 | 530509310 | $ 251.68 | 81973 | 530620721 | $ 1,321.32 |
| 22740 | 530303767 | $ 881.65 | 52357 | 530509311 | $ 291.72 | 81974 | 530620722 | $ 759.22 |
| 22741 | 530303768 | $ 38.45 | 52358 | 530509319 | $ 386.38 | 81975 | 530620727 | $ 8,425.56 |
| 22742 | 530303771 | $ 13.26 | 52359 | 530509322 | $ 6.79 | 81976 | 530620732 | $ 65.78 |
| 22743 | 530303776 | $ 5,325.87 | 52360 | 530509325 | $ 8,580.00 | 81977 | 530620737 | $ 1,287.00 |
| 22744 | 530303779 | $ 3,868.92 | 52361 | 530509353 | $ 2,860.00 | 81978 | 530620741 | $ 3.88 |
| 22745 | 530303780 | $ 9,805.10 | 52362 | 530509354 | $ 7.76 | 81979 | 530620745 | $ 2,838.82 |
| 22746 | 530303781 | $ 52,052.00 | 52363 | 530509356 | $ 1,017.74 | 81980 | 530620751 | $ 760.83 |
| 22747 | 530303783 | $ 70.40 | 52364 | 530509359 | $ 31.44 | 81981 | 530620753 | $ 128.70 |
| 22748 | 530303784 | $ 54.44 | 52365 | 530509367 | $ 208.78 | 81982 | 530620754 | $ 5,262.40 |
| 22749 | 530303786 | $ 217.36 | 52366 | 530509368 | $ 163.61 | 81983 | 530620755 | $ 715.00 |
| 22750 | 530303787 | $ 528.84 | 52367 | 530509371 | $ 371.80 | 81984 | 530620760 | $ 1,418.56 |
| 22751 | 530303788 | $ 2,765.62 | 52368 | 530509374 | $ 451.00 | 81985 | 530620762 | $ 1,376.99 |
| 22752 | 530303790 | $ 8,437.00 | 52369 | 530509376 | $ 679.83 | 81986 | 530620769 | $ 572.00 |
| 22753 | 530303792 | $ 148,779.00 | 52370 | 530509378 | $ 346.06 | 81987 | 530620775 | $ 103.10 |
| 22754 | 530303793 | $ 25.48 | 52371 | 530509379 | $ 329.22 | 81988 | 530620783 | $ 20.92 |
| 22755 | 530303797 | $ 228.69 | 52372 | 530509380 | $ 1,764.70 | 81989 | 530620785 | $ 400.89 |
| 22756 | 530303798 | $ 135.73 | 52373 | 530509383 | $ 84.88 | 81990 | 530620787 | $ 672.10 |
| 22757 | 530303799 | $ 2,050.27 | 52374 | 530509384 | $ 543.27 | 81991 | 530620788 | $ 286.00 |
| 22758 | 530303802 | $ 114.26 | 52375 | 530509385 | $ 85.80 | 81992 | 530620789 | $ 929.50 |
| 22759 | 530303803 | $ 34,525.75 | 52376 | 530509387 | $ 4,089.38 | 81993 | 530620791 | $ 1,801.80 |
| 22760 | 530303805 | $ 63.14 | 52377 | 530509388 | $ 442.10 | 81994 | 530620794 | $ 2,765.62 |
| 22761 | 530303808 | $ 32.41 | 52378 | 530509391 | $ 74.36 | 81995 | 530620795 | $ 158.76 |
| 22762 | 530303811 | $ 5,632.24 | 52379 | 530509397 | $ 41.23 | 81996 | 530620796 | $ 8.73 |
| 22763 | 530303813 | $ 274.99 | 52380 | 530509401 | $ 1,000.00 | 81997 | 530620810 | $ 48.62 |
| 22764 | 530303814 | $ 936.25 | 52381 | 530509404 | $ 243.10 | 81998 | 530620818 | $ 64.79 |
| 22765 | 530303815 | $ 18.43 | 52382 | 530509406 | $ 2,860.00 | 81999 | 530620820 | $ 0.46 |
| 22766 | 530303816 | $ 20.37 | 52383 | 530509407 | $ 165.32 | 82000 | 530620824 | $ 1,430.00 |
| 22767 | 530303818 | $ 88.66 | 52384 | 530509410 | $ 576.16 | 82001 | 530620826 | $ 1,144.00 |
| 22768 | 530303819 | $ 211.64 | 52385 | 530509411 | $ 858.00 | 82002 | 530620828 | $ 117.26 |
| 22769 | 530303820 | $ 551.98 | 52386 | 530509412 | $ 624.00 | 82003 | 530620829 | $ 145.50 |
| 22770 | 530303821 | $ 200.20 | 52387 | 530509416 | $ 286.00 | 82004 | 530620832 | $ 5.82 |
| 22771 | 530303822 | $ 1,157.23 | 52388 | 530509417 | $ 1,619.02 | 82005 | 530620837 | $ 223.08 |
| 22772 | 530303823 | $ 171.55 | 52389 | 530509419 | $ 266.05 | 82006 | 530620838 | $ 57.20 |
| 22773 | 530303827 | $ 33.38 | 52390 | 530509426 | $ 929.50 | 82007 | 530620841 | $ 600.60 |
| 22774 | 530303828 | $ 12.18 | 52391 | 530509427 | $ 144.78 | 82008 | 530620844 | $ 51.12 |
| 22775 | 530303829 | $ 1,195.48 | 52392 | 530509428 | $ 308.40 | 82009 | 530620849 | $ 253.76 |
| 22776 | 530303830 | $ 185.64 | 52393 | 530509438 | $ 400.40 | 82010 | 530620862 | $ 1,171.50 |
| 22777 | 530303831 | $ 432.11 | 52394 | 530509443 | $ 1,202.32 | 82011 | 530620864 | $ 61.38 |
| 22778 | 530303832 | $ 36.57 | 52395 | 530509445 | $ 557.70 | 82012 | 530620866 | $ 203.84 |
| 22779 | 530303833 | $ 95.21 | 52396 | 530509447 | $ 2,574.00 | 82013 | 530620869 | $ 4,422.10 |
| 22780 | 530303836 | $ 143.54 | 52397 | 530509451 | $ 48.62 | 82014 | 530620873 | $ 100.10 |
| 22781 | 530303838 | $ 42.24 | 52398 | 530509454 | $ 82.94 | 82015 | 530620882 | $ 583.44 |
| 22782 | 530303839 | $ 108.70 | 52399 | 530509455 | $ 2,090.66 | 82016 | 530620885 | $ 1,001.00 |
| 22783 | 530303840 | $ 57.83 | 52400 | 530509456 | $ 4,500.00 | 82017 | 530620890 | $ 439.00 |
| 22784 | 530303841 | $ 62.92 | 52401 | 530509457 | $ 65.78 | 82018 | 530620894 | $ 920.92 |
| 22785 | 530303846 | $ 79.70 | 52402 | 530509467 | $ 286.00 | 82019 | 530620898 | $ 37.18 |
| 22786 | 530303847 | $ 82.94 | 52403 | 530509479 | $ 386.10 | 82020 | 530620906 | $ 594.88 |
| 22787 | 530303851 | $ 13.58 | 52404 | 530509485 | $ 134.42 | 82021 | 530620907 | $ 3,927.50 |
| 22788 | 530303852 | $ 38.37 | 52405 | 530509486 | $ 11.23 | 82022 | 530620912 | $ 5,005.00 |
| 22789 | 530303853 | $ 175.37 | 52406 | 530509489 | $ 1,734.51 | 82023 | 530620914 | $ 572.00 |
| 22790 | 530303858 | $ 1,001.00 | 52407 | 530509495 | $ 858.00 | 82024 | 530620917 | $ 357.50 |
| 22791 | 530303861 | $ 1,673.10 | 52408 | 530509507 | $ 866.41 | 82025 | 530620918 | $ 4,290.00 |
| 22792 | 530303862 | $ 405.37 | 52409 | 530509510 | $ 68.87 | 82026 | 530620922 | $ 498.76 |
| 22793 | 530303863 | $ 360.01 | 52410 | 530509512 | $ 166.85 | 82027 | 530620924 | $ 1,058.20 |
| 22794 | 530303865 | $ 26.81 | 52411 | 530509516 | $ 128.13 | 82028 | 530620925 | $ 1,806.30 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22795 | 530303866 | $ | 290.92 | 52412 | 530509517 | $ | 1,172.60 | 82029 | 530620927 | $ | 572.00 |
| 22796 | 530303867 | $ | 56.89 | 52413 | 530509518 | $ | 26.07 | 82030 | 530620929 | $ | 227.92 |
| 22797 | 530303869 | $ | 19.45 | 52414 | 530509521 | $ | 471.90 | 82031 | 530620933 | $ | 1,317.42 |
| 22798 | 530303870 | $ | 290.55 | 52415 | 530509523 | $ | 1,274.00 | 82032 | 530620938 | $ | 738.66 |
| 22799 | 530303872 | $ | 104.08 | 52416 | 530509527 | $ | 68.64 | 82033 | 530620953 | $ | 74.60 |
| 22800 | 530303875 | $ | 13.61 | 52417 | 530509531 | $ | 400.75 | 82034 | 530620956 | $ | 1,430.00 |
| 22801 | 530303876 | $ | 5,541.93 | 52418 | 530509538 | $ | 2,102.10 | 82035 | 530620957 | $ | 576.52 |
| 22802 | 530303878 | $ | 36.96 | 52419 | 530509540 | $ | 755.33 | 82036 | 530620959 | $ | 572.00 |
| 22803 | 530303879 | $ | 78.57 | 52420 | 530509545 | $ | 214.50 | 82037 | 530620965 | $ | 39.99 |
| 22804 | 530303881 | $ | 114.12 | 52421 | 530509547 | $ | 189.94 | 82038 | 530620967 | $ | 71.50 |
| 22805 | 530303883 | $ | 91.71 | 52422 | 530509548 | $ | 91.52 | 82039 | 530620968 | $ | 2,431.00 |
| 22806 | 530303884 | $ | 9.70 | 52423 | 530509549 | $ | 1,166.50 | 82040 | 530620970 | $ | 177.32 |
| 22807 | 530303885 | $ | 49.64 | 52424 | 530509558 | $ | 2,276.56 | 82041 | 530620972 | $ | 1,144.00 |
| 22808 | 530303888 | $ | 798.65 | 52425 | 530509559 | $ | 21.88 | 82042 | 530620976 | $ | 286.00 |
| 22809 | 530303891 | $ | 32.52 | 52426 | 530509567 | $ | 508.74 | 82043 | 530620981 | $ | 39.30 |
| 22810 | 530303892 | $ | 235.65 | 52427 | 530509568 | $ | 572.00 | 82044 | 530620985 | $ | 199.99 |
| 22811 | 530303893 | $ | 63.08 | 52428 | 530509570 | $ | 572.00 | 82045 | 530620988 | $ | 409.61 |
| 22812 | 530303894 | $ | 761.42 | 52429 | 530509572 | $ | 57.10 | 82046 | 530620992 | $ | 708.00 |
| 22813 | 530303895 | $ | 31.50 | 52430 | 530509576 | $ | 2,369.45 | 82047 | 530620993 | $ | 149.79 |
| 22814 | 530303896 | $ | 5.16 | 52431 | 530509581 | $ | 131.56 | 82048 | 530620998 | $ | 1,287.00 |
| 22815 | 530303897 | $ | 277.64 | 52432 | 530509586 | $ | 185.12 | 82049 | 530620999 | $ | 2,288.00 |
| 22816 | 530303898 | $ | 37.80 | 52433 | 530509588 | $ | 5,185.33 | 82050 | 530621000 | $ | 3,432.00 |
| 22817 | 530303901 | $ | 54.63 | 52434 | 530509593 | $ | 2,216.50 | 82051 | 530621006 | $ | 8.73 |
| 22818 | 530303902 | $ | 26.08 | 52435 | 530509603 | $ | 458.69 | 82052 | 530621007 | $ | 804.06 |
| 22819 | 530303904 | $ | 24.48 | 52436 | 530509604 | $ | 5,005.00 | 82053 | 530621012 | $ | 1,144.00 |
| 22820 | 530303905 | $ | 290.54 | 52437 | 530509621 | $ | 1,846.14 | 82054 | 530621016 | $ | 2,119.26 |
| 22821 | 530303908 | $ | 42.35 | 52438 | 530509623 | $ | 100.10 | 82055 | 530621017 | $ | 220.44 |
| 22822 | 530303909 | $ | 2,871.44 | 52439 | 530509625 | $ | 418.95 | 82056 | 530621018 | $ | 204.50 |
| 22823 | 530303910 | $ | 537.30 | 52440 | 530509626 | $ | 2,024.88 | 82057 | 530621023 | $ | 501.26 |
| 22824 | 530303911 | $ | 8.08 | 52441 | 530509627 | $ | 1,697.91 | 82058 | 530621024 | $ | 143.00 |
| 22825 | 530303912 | $ | 134.53 | 52442 | 530509628 | $ | 2,569.00 | 82059 | 530621025 | $ | 82.94 |
| 22826 | 530303913 | $ | 101.46 | 52443 | 530509633 | $ | 500.50 | 82060 | 530621033 | $ | 113.75 |
| 22827 | 530303914 | $ | 43.18 | 52444 | 530509634 | $ | 2,688.81 | 82061 | 530621037 | $ | 715.00 |
| 22828 | 530303917 | $ | 928.59 | 52445 | 530509638 | $ | 1,716.00 | 82062 | 530621040 | $ | 100.10 |
| 22829 | 530303918 | $ | 40.05 | 52446 | 530509649 | $ | 206.17 | 82063 | 530621047 | $ | 286.00 |
| 22830 | 530303919 | $ | 119.12 | 52447 | 530509655 | $ | 122.98 | 82064 | 530621051 | $ | 308.00 |
| 22831 | 530303920 | $ | 104.08 | 52448 | 530509656 | $ | 19.60 | 82065 | 530621057 | $ | 419.20 |
| 22832 | 530303921 | $ | 48.04 | 52449 | 530509658 | $ | 271.70 | 82066 | 530621058 | $ | 1,095.00 |
| 22833 | 530303923 | $ | 70.78 | 52450 | 530509662 | $ | 1,144.00 | 82067 | 530621062 | $ | 284.97 |
| 22834 | 530303924 | $ | 33.95 | 52451 | 530509665 | $ | 2,860.00 | 82068 | 530621063 | $ | 630.19 |
| 22835 | 530303926 | $ | 156.87 | 52452 | 530509668 | $ | 3,345.00 | 82069 | 530621068 | $ | 8,580.00 |
| 22836 | 530303929 | $ | 90.56 | 52453 | 530509670 | $ | 635.40 | 82070 | 530621072 | $ | 6.47 |
| 22837 | 530303930 | $ | 125.04 | 52454 | 530509678 | $ | 1,338.83 | 82071 | 530621075 | $ | 5,365.36 |
| 22838 | 530303931 | $ | 74.68 | 52455 | 530509681 | $ | 391.82 | 82072 | 530621079 | $ | 277.42 |
| 22839 | 530303932 | $ | 37.95 | 52456 | 530509690 | $ | 174.87 | 82073 | 530621087 | $ | 2,339.48 |
| 22840 | 530303933 | $ | 22.04 | 52457 | 530509692 | $ | 12.61 | 82074 | 530621088 | $ | 1,089.66 |
| 22841 | 530303935 | $ | 41.34 | 52458 | 530509698 | $ | 2,860.00 | 82075 | 530621089 | $ | 186.01 |
| 22842 | 530303939 | $ | 341.66 | 52459 | 530509700 | $ | 2,002.00 | 82076 | 530621090 | $ | 203.90 |
| 22843 | 530303942 | $ | 8.73 | 52460 | 530509703 | $ | 1,430.00 | 82077 | 530621093 | $ | 163.20 |
| 22844 | 530303943 | $ | 355.33 | 52461 | 530509704 | $ | 698.24 | 82078 | 530621094 | $ | 572.00 |
| 22845 | 530303945 | $ | 48.50 | 52462 | 530509707 | $ | 2,931.50 | 82079 | 530621096 | $ | 572.00 |
| 22846 | 530303948 | $ | 923.78 | 52463 | 530509708 | $ | 772.20 | 82080 | 530621108 | $ | 130.78 |
| 22847 | 530303949 | $ | 490.27 | 52464 | 530509710 | $ | 67.92 | 82081 | 530621111 | $ | 2,288.00 |
| 22848 | 530303950 | $ | 17.01 | 52465 | 530509711 | $ | 772.20 | 82082 | 530621114 | $ | 286.00 |
| 22849 | 530303951 | $ | 17.01 | 52466 | 530509714 | $ | 143.00 | 82083 | 530621115 | $ | 234.52 |
| 22850 | 530303953 | $ | 47.90 | 52467 | 530509717 | $ | 280.28 | 82084 | 530621120 | $ | 18.43 |
| 22851 | 530303955 | $ | 30.07 | 52468 | 530509718 | $ | 1,043.47 | 82085 | 530621124 | $ | 3,289.00 |
| 22852 | 530303957 | $ | 30.07 | 52469 | 530509720 | $ | 1,430.00 | 82086 | 530621143 | $ | 1,046.44 |
| 22853 | 530303959 | $ | 18.43 | 52470 | 530509729 | $ | 134.26 | 82087 | 530621145 | $ | 15.52 |
| 22854 | 530303959 | $ | 62.61 | 52471 | 530509730 | $ | 251.68 | 82088 | 530621149 | $ | 949.95 |
| 22855 | 530303961 | $ | 183.04 | 52472 | 530509731 | $ | 1,430.00 | 82089 | 530621155 | $ | 446.16 |
| 22856 | 530303962 | $ | 50.41 | 52473 | 530509737 | $ | 174.87 | 82090 | 530621159 | $ | 77.92 |
| 22857 | 530303963 | $ | 1,371.36 | 52474 | 530509741 | $ | 71.50 | 82091 | 530621162 | $ | 679.02 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22858 | 530303964 | $ | 1,371.36 | 52475 | 530509744 | $ | 3,185.33 | 82092 | 530621164 | $ | 1,415.70 |
| 22859 | 530303965 | $ | 1,371.36 | 52476 | 530509746 | $ | 1,418.56 | 82093 | 530621166 | $ | 114.46 |
| 22860 | 530303966 | $ | 1,371.36 | 52477 | 530509749 | $ | 572.00 | 82094 | 530621167 | $ | 31.04 |
| 22861 | 530303967 | $ | 1,371.36 | 52478 | 530509755 | $ | 2,173.60 | 82095 | 530621168 | $ | 63.51 |
| 22862 | 530303968 | $ | 1,371.36 | 52479 | 530509760 | $ | 100.10 | 82096 | 530621169 | $ | 1,372.80 |
| 22863 | 530303969 | $ | 1,371.36 | 52480 | 530509767 | $ | 1,499.93 | 82097 | 530621172 | $ | 5,720.00 |
| 22864 | 530303970 | $ | 99.04 | 52481 | 530509768 | $ | 4.85 | 82098 | 530621174 | $ | 343.20 |
| 22865 | 530303972 | $ | 19.57 | 52482 | 530509770 | $ | 185.90 | 82099 | 530621180 | $ | 7.76 |
| 22866 | 530303974 | $ | 102.96 | 52483 | 530509773 | $ | 243.00 | 82100 | 530621181 | $ | 4.85 |
| 22867 | 530303975 | $ | 27.01 | 52484 | 530509775 | $ | 2,655.22 | 82101 | 530621184 | $ | 572.00 |
| 22868 | 530303976 | $ | 199.07 | 52485 | 530509780 | $ | 658.75 | 82102 | 530621187 | $ | 78.81 |
| 22869 | 530303977 | $ | 1,144.00 | 52486 | 530509781 | $ | 560.82 | 82103 | 530621190 | $ | 36.28 |
| 22870 | 530303980 | $ | 52.44 | 52487 | 530509789 | $ | 572.00 | 82104 | 530621191 | $ | 1,164.02 |
| 22871 | 530303983 | $ | 60.06 | 52488 | 530509790 | $ | 451.88 | 82105 | 530621201 | $ | 4,290.00 |
| 22872 | 530303984 | $ | 102.96 | 52489 | 530509793 | $ | 1,716.00 | 82106 | 530621210 | $ | 38.80 |
| 22873 | 530303985 | $ | 128.70 | 52490 | 530509806 | $ | 1,084.19 | 82107 | 530621214 | $ | 18.24 |
| 22874 | 530303986 | $ | 168.74 | 52491 | 530509809 | $ | 715.00 | 82108 | 530621215 | $ | 1,716.00 |
| 22875 | 530303988 | $ | 19.20 | 52492 | 530509810 | $ | 1,109.20 | 82109 | 530621217 | $ | 228.58 |
| 22876 | 530303989 | $ | 174.29 | 52493 | 530509815 | $ | 413.86 | 82110 | 530621218 | $ | 1,189.50 |
| 22877 | 530303992 | $ | 267.40 | 52494 | 530509818 | $ | 144.33 | 82111 | 530621220 | $ | 572.00 |
| 22878 | 530303994 | $ | 20.90 | 52495 | 530509820 | $ | 71.50 | 82112 | 530621223 | $ | 1,011.08 |
| 22879 | 530303995 | $ | 3.32 | 52496 | 530509822 | $ | 677.82 | 82113 | 530621240 | $ | 71.50 |
| 22880 | 530303996 | $ | 1,224.08 | 52497 | 530509827 | $ | 1,144.00 | 82114 | 530621245 | $ | 970.00 |
| 22881 | 530303997 | $ | 44.46 | 52498 | 530509829 | $ | 348.92 | 82115 | 530621246 | $ | 163.97 |
| 22882 | 530303998 | $ | 36.12 | 52499 | 530509831 | $ | 896.00 | 82116 | 530621248 | $ | 355.51 |
| 22883 | 530304000 | $ | 39.42 | 52500 | 530509832 | $ | 5.10 | 82117 | 530621249 | $ | 8.73 |
| 22884 | 530304003 | $ | 55.27 | 52501 | 530509834 | $ | 398.75 | 82118 | 530621250 | $ | 505.32 |
| 22885 | 530304004 | $ | 46.72 | 52502 | 530509846 | $ | 786.50 | 82119 | 530621251 | $ | 62.92 |
| 22886 | 530304005 | $ | 89.67 | 52503 | 530509849 | $ | 64.02 | 82120 | 530621252 | $ | 291.72 |
| 22887 | 530304006 | $ | 574.03 | 52504 | 530509858 | $ | 8,455.69 | 82121 | 530621254 | $ | 0.21 |
| 22888 | 530304007 | $ | 141.44 | 52505 | 530509860 | $ | 220.22 | 82122 | 530621257 | $ | 25.74 |
| 22889 | 530304008 | $ | 179.12 | 52506 | 530509869 | $ | 178.96 | 82123 | 530621270 | $ | 203.06 |
| 22890 | 530304009 | $ | 67.73 | 52507 | 530509875 | $ | 2,860.00 | 82124 | 530621272 | $ | 5,143.04 |
| 22891 | 530304010 | $ | 108.68 | 52508 | 530509876 | $ | 1,347.06 | 82125 | 530621273 | $ | 2,860.00 |
| 22892 | 530304012 | $ | 42.50 | 52509 | 530509881 | $ | 81.54 | 82126 | 530621278 | $ | 2,194.27 |
| 22893 | 530304014 | $ | 49.47 | 52510 | 530509883 | $ | 74.36 | 82127 | 530621281 | $ | 163.93 |
| 22894 | 530304015 | $ | 36.29 | 52511 | 530509886 | $ | 303.63 | 82128 | 530621282 | $ | 520.52 |
| 22895 | 530304016 | $ | 288.86 | 52512 | 530509887 | $ | 4,004.00 | 82129 | 530621287 | $ | 429.00 |
| 22896 | 530304017 | $ | 215.81 | 52513 | 530509889 | $ | 62.92 | 82130 | 530621288 | $ | 80.08 |
| 22897 | 530304018 | $ | 40.35 | 52514 | 530509890 | $ | 77.22 | 82131 | 530621289 | $ | 114.86 |
| 22898 | 530304019 | $ | 346.08 | 52515 | 530509894 | $ | 1,430.00 | 82132 | 530621290 | $ | 812.00 |
| 22899 | 530304020 | $ | 11.40 | 52516 | 530509896 | $ | 2,885.97 | 82133 | 530621294 | $ | 2,205.10 |
| 22900 | 530304023 | $ | 104.03 | 52517 | 530509897 | $ | 127.17 | 82134 | 530621295 | $ | 2,288.00 |
| 22901 | 530304024 | $ | 88.66 | 52518 | 530509899 | $ | 417.56 | 82135 | 530621296 | $ | 429.00 |
| 22902 | 530304028 | $ | 15,238.08 | 52519 | 530509901 | $ | 465.41 | 82136 | 530621297 | $ | 1,090.94 |
| 22903 | 530304030 | $ | 306.32 | 52520 | 530509903 | $ | 572.00 | 82137 | 530621300 | $ | 9.70 |
| 22904 | 530304031 | $ | 41,602.12 | 52521 | 530509904 | $ | 240.00 | 82138 | 530621305 | $ | 732.50 |
| 22905 | 530304032 | $ | 2,597.78 | 52522 | 530509908 | $ | 71.50 | 82139 | 530621309 | $ | 2,860.00 |
| 22906 | 530304034 | $ | 397.54 | 52523 | 530509918 | $ | 9.70 | 82140 | 530621310 | $ | 391.00 |
| 22907 | 530304035 | $ | 6,997.46 | 52524 | 530509920 | $ | 858.00 | 82141 | 530621314 | $ | 74.17 |
| 22908 | 530304036 | $ | 86.14 | 52525 | 530509921 | $ | 1,787.50 | 82142 | 530621315 | $ | 1,430.00 |
| 22909 | 530304037 | $ | 294.58 | 52526 | 530509925 | $ | 71.50 | 82143 | 530621316 | $ | 145.86 |
| 22910 | 530304038 | $ | 1,785.00 | 52527 | 530509926 | $ | 371.80 | 82144 | 530621319 | $ | 4.85 |
| 22911 | 530304039 | $ | 16,243.76 | 52528 | 530509927 | $ | 2,860.00 | 82145 | 530621320 | $ | 121.05 |
| 22912 | 530304040 | $ | 5.43 | 52529 | 530509928 | $ | 2,860.00 | 82146 | 530621324 | $ | 1,113.18 |
| 22913 | 530304042 | $ | 32.00 | 52530 | 530509932 | $ | 2,288.00 | 82147 | 530621329 | $ | 858.00 |
| 22914 | 530304043 | $ | 8.41 | 52531 | 530509941 | $ | 20.02 | 82148 | 530621334 | $ | 49.78 |
| 22915 | 530304045 | $ | 299.29 | 52532 | 530509949 | $ | 154.44 | 82149 | 530621349 | $ | 4,075.50 |
| 22916 | 530304046 | $ | 45.54 | 52533 | 530509950 | $ | 1,063.05 | 82150 | 530621352 | $ | 2,860.00 |
| 22917 | 530304048 | $ | 63.40 | 52534 | 530509951 | $ | 1,001.00 | 82151 | 530621361 | $ | 145.86 |
| 22918 | 530304049 | $ | 37.45 | 52535 | 530509955 | $ | 413.06 | 82152 | 530621363 | $ | 161.99 |
| 22919 | 530304051 | $ | 35.43 | 52536 | 530509963 | $ | 1,054.00 | 82153 | 530621377 | $ | 1,157.65 |
| 22920 | 530304053 | $ | 13.30 | 52537 | 530509967 | $ | 632.97 | 82154 | 530621383 | $ | 194.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22921 | 530304054 | $ | 19.09 | 52538 | 530509972 | $ | 1,215.50 | 82155 | 530621388 | $ | 61.38 |
| 22922 | 530304056 | $ | 121.80 | 52539 | 530509973 | $ | 137.28 | 82156 | 530621390 | $ | 572.00 |
| 22923 | 530304058 | $ | 58.55 | 52540 | 530509980 | $ | 74.10 | 82157 | 530621391 | $ | 457.60 |
| 22924 | 530304059 | $ | 62.05 | 52541 | 530509983 | $ | 2,145.00 | 82158 | 530621393 | $ | 531.86 |
| 22925 | 530304060 | $ | 40.48 | 52542 | 530509989 | $ | 5,622.76 | 82159 | 530621402 | $ | 101.88 |
| 22926 | 530304061 | $ | 37.75 | 52543 | 530509990 | $ | 2,860.00 | 82160 | 530621405 | $ | 19.47 |
| 22927 | 530304063 | $ | 306.50 | 52544 | 530510007 | $ | 514.80 | 82161 | 530621407 | $ | 443.30 |
| 22928 | 530304067 | $ | 300.30 | 52545 | 530510009 | $ | 437.73 | 82162 | 530621416 | $ | 13.58 |
| 22929 | 530304068 | $ | 1,939.08 | 52546 | 530510010 | $ | 23,537.80 | 82163 | 530621419 | $ | 2,860.00 |
| 22930 | 530304070 | $ | 117.64 | 52547 | 530510013 | $ | 42.48 | 82164 | 530621420 | $ | 2,073.50 |
| 22931 | 530304072 | $ | 65.56 | 52548 | 530510026 | $ | 1,001.61 | 82165 | 530621421 | $ | 1,859.00 |
| 22932 | 530304073 | $ | 109.05 | 52549 | 530510035 | $ | 1,043.61 | 82166 | 530621423 | $ | 286.00 |
| 22933 | 530304074 | $ | 1,976.52 | 52550 | 530510042 | $ | 1,639.90 | 82167 | 530621424 | $ | 2,860.00 |
| 22934 | 530304075 | $ | 163.39 | 52551 | 530510054 | $ | 28.60 | 82168 | 530621428 | $ | 39.01 |
| 22935 | 530304076 | $ | 9.39 | 52552 | 530510056 | $ | 56.69 | 82169 | 530621434 | $ | 3,103.10 |
| 22936 | 530304077 | $ | 223.08 | 52553 | 530510059 | $ | 234.93 | 82170 | 530621436 | $ | 1,430.00 |
| 22937 | 530304079 | $ | 12.16 | 52554 | 530510060 | $ | 1,087.65 | 82171 | 530621438 | $ | 117.78 |
| 22938 | 530304081 | $ | 21.92 | 52555 | 530510064 | $ | 2,550.95 | 82172 | 530621440 | $ | 7.76 |
| 22939 | 530304082 | $ | 44.78 | 52556 | 530510065 | $ | 245.96 | 82173 | 530621441 | $ | 238.36 |
| 22940 | 530304083 | $ | 69.62 | 52557 | 530510072 | $ | 429.00 | 82174 | 530621442 | $ | 5,655.00 |
| 22941 | 530304084 | $ | 8.37 | 52558 | 530510083 | $ | 119.47 | 82175 | 530621443 | $ | 219.89 |
| 22942 | 530304085 | $ | 394.77 | 52559 | 530510084 | $ | 580.58 | 82176 | 530621446 | $ | 410.99 |
| 22943 | 530304087 | $ | 23.94 | 52560 | 530510090 | $ | 6.79 | 82177 | 530621451 | $ | 2,292.00 |
| 22944 | 530304089 | $ | 81.98 | 52561 | 530510094 | $ | 41.25 | 82178 | 530621454 | $ | 611.42 |
| 22945 | 530304091 | $ | 38.67 | 52562 | 530510097 | $ | 5.82 | 82179 | 530621459 | $ | 155.51 |
| 22946 | 530304092 | $ | 45.93 | 52563 | 530510098 | $ | 492.87 | 82180 | 530621472 | $ | 280.28 |
| 22947 | 530304093 | $ | 47.32 | 52564 | 530510103 | $ | 1,344.20 | 82181 | 530621476 | $ | 286.00 |
| 22948 | 530304095 | $ | 108.68 | 52565 | 530510104 | $ | 1,344.20 | 82182 | 530621477 | $ | 145.50 |
| 22949 | 530304096 | $ | 75.77 | 52566 | 530510107 | $ | 286.00 | 82183 | 530621479 | $ | 257.40 |
| 22950 | 530304097 | $ | 22.59 | 52567 | 530510116 | $ | 2,504.50 | 82184 | 530621480 | $ | 858.00 |
| 22951 | 530304098 | $ | 44.35 | 52568 | 530510117 | $ | 1.17 | 82185 | 530621484 | $ | 14.55 |
| 22952 | 530304100 | $ | 44.24 | 52569 | 530510118 | $ | 400.40 | 82186 | 530621487 | $ | 286.00 |
| 22953 | 530304103 | $ | 55.11 | 52570 | 530510125 | $ | 4,790.50 | 82187 | 530621488 | $ | 97.97 |
| 22954 | 530304108 | $ | 1,401.70 | 52571 | 530510127 | $ | 2,860.00 | 82188 | 530621489 | $ | 23.28 |
| 22955 | 530304109 | $ | 471.90 | 52572 | 530510129 | $ | 858.00 | 82189 | 530621498 | $ | 1,600.96 |
| 22956 | 530304110 | $ | 56,379.00 | 52573 | 530510137 | $ | 1,716.00 | 82190 | 530621501 | $ | 457.60 |
| 22957 | 530304112 | $ | 1,072.17 | 52574 | 530510138 | $ | 332.23 | 82191 | 530621513 | $ | 29.76 |
| 22958 | 530304116 | $ | 17.71 | 52575 | 530510140 | $ | 858.00 | 82192 | 530621515 | $ | 2,860.00 |
| 22959 | 530304117 | $ | 113.07 | 52576 | 530510142 | $ | 81.62 | 82193 | 530621516 | $ | 2,860.00 |
| 22960 | 530304118 | $ | 892.32 | 52577 | 530510144 | $ | 825.83 | 82194 | 530621520 | $ | 401.99 |
| 22961 | 530304119 | $ | 368.85 | 52578 | 530510152 | $ | 335.67 | 82195 | 530621531 | $ | 572.00 |
| 22962 | 530304120 | $ | 12,260.45 | 52579 | 530510154 | $ | 858.00 | 82196 | 530621532 | $ | 2,860.00 |
| 22963 | 530304121 | $ | 8,508.50 | 52580 | 530510155 | $ | 74.36 | 82197 | 530621533 | $ | 505.50 |
| 22964 | 530304122 | $ | 2,205.45 | 52581 | 530510156 | $ | 497.64 | 82198 | 530621536 | $ | 652.08 |
| 22965 | 530304124 | $ | 6.93 | 52582 | 530510160 | $ | 3,003.00 | 82199 | 530621540 | $ | 365.97 |
| 22966 | 530304131 | $ | 248.33 | 52583 | 530510164 | $ | 529.10 | 82200 | 530621541 | $ | 1,255.80 |
| 22967 | 530304132 | $ | 675.74 | 52584 | 530510165 | $ | 194.48 | 82201 | 530621547 | $ | 1,328.25 |
| 22968 | 530304133 | $ | 82.27 | 52585 | 530510166 | $ | 7,055.00 | 82202 | 530621548 | $ | 31.04 |
| 22969 | 530304134 | $ | 102.96 | 52586 | 530510170 | $ | 165.88 | 82203 | 530621549 | $ | 2,570.00 |
| 22970 | 530304135 | $ | 27.62 | 52587 | 530510171 | $ | 152.41 | 82204 | 530621550 | $ | 188.20 |
| 22971 | 530304136 | $ | 1,808.00 | 52588 | 530510176 | $ | 82.69 | 82205 | 530621551 | $ | 8.73 |
| 22972 | 530304137 | $ | 25.47 | 52589 | 530510187 | $ | 286.00 | 82206 | 530621552 | $ | 130.27 |
| 22973 | 530304138 | $ | 38.03 | 52590 | 530510190 | $ | 134.42 | 82207 | 530621554 | $ | 1,430.00 |
| 22974 | 530304139 | $ | 131.87 | 52591 | 530510192 | $ | 10.67 | 82208 | 530621555 | $ | 419.98 |
| 22975 | 530304140 | $ | 629.20 | 52592 | 530510196 | $ | 3,154.58 | 82209 | 530621557 | $ | 1,132.56 |
| 22976 | 530304141 | $ | 30.24 | 52593 | 530510207 | $ | 286.00 | 82210 | 530621559 | $ | 860.00 |
| 22977 | 530304142 | $ | 238.05 | 52594 | 530510210 | $ | 1,001.00 | 82211 | 530621563 | $ | 58.12 |
| 22978 | 530304144 | $ | 7.76 | 52595 | 530510215 | $ | 157.49 | 82212 | 530621567 | $ | 959.94 |
| 22979 | 530304146 | $ | 30.95 | 52596 | 530510216 | $ | 858.00 | 82213 | 530621568 | $ | 215.12 |
| 22980 | 530304147 | $ | 16.80 | 52597 | 530510229 | $ | 746.44 | 82214 | 530621570 | $ | 727.50 |
| 22981 | 530304150 | $ | 2,528.24 | 52598 | 530510231 | $ | 167.82 | 82215 | 530621571 | $ | 8,435.40 |
| 22982 | 530304151 | $ | 7.76 | 52599 | 530510233 | $ | 2,002.00 | 82216 | 530621572 | $ | 411.25 |
| 22983 | 530304152 | $ | 87.33 | 52600 | 530510234 | $ | 7.76 | 82217 | 530621577 | $ | 994.02 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22984 | 530304153 | $ | 24.25 | 52601 | 530510240 | $ | 4.85 | 82218 | 530621578 | $ | 2,860.00 |
| 22985 | 530304154 | $ | 106.08 | 52602 | 530510241 | $ | 10.67 | 82219 | 530621594 | $ | 11.44 |
| 22986 | 530304160 | $ | 59.69 | 52603 | 530510242 | $ | 420.42 | 82220 | 530621596 | $ | 572.00 |
| 22987 | 530304161 | $ | 1,647.36 | 52604 | 530510246 | $ | 4,290.00 | 82221 | 530621599 | $ | 572.00 |
| 22988 | 530304162 | $ | 39.85 | 52605 | 530510251 | $ | 1,716.00 | 82222 | 530621603 | $ | 6.79 |
| 22989 | 530304165 | $ | 196.31 | 52606 | 530510253 | $ | 6.79 | 82223 | 530621617 | $ | 154.23 |
| 22990 | 530304167 | $ | 186.60 | 52607 | 530510255 | $ | 80.08 | 82224 | 530621622 | $ | 481.58 |
| 22991 | 530304168 | $ | 37.36 | 52608 | 530510257 | $ | 715.00 | 82225 | 530621628 | $ | 4,290.00 |
| 22992 | 530304169 | $ | 197.33 | 52609 | 530510258 | $ | 809.98 | 82226 | 530621632 | $ | 121.82 |
| 22993 | 530304170 | $ | 86.77 | 52610 | 530510259 | $ | 478.10 | 82227 | 530621633 | $ | 38.70 |
| 22994 | 530304171 | $ | 534.82 | 52611 | 530510260 | $ | 674.00 | 82228 | 530621634 | $ | 1,001.00 |
| 22995 | 530304172 | $ | 1,650.22 | 52612 | 530510262 | $ | 14,600.00 | 82229 | 530621636 | $ | 307.84 |
| 22996 | 530304174 | $ | 69.80 | 52613 | 530510265 | $ | 58.79 | 82230 | 530621638 | $ | 2,431.00 |
| 22997 | 530304175 | $ | 23.03 | 52614 | 530510267 | $ | 2,817.06 | 82231 | 530621639 | $ | 2,531.10 |
| 22998 | 530304176 | $ | 32.55 | 52615 | 530510269 | $ | 2,860.00 | 82232 | 530621640 | $ | 680.68 |
| 22999 | 530304177 | $ | 192.15 | 52616 | 530510270 | $ | 260.26 | 82233 | 530621651 | $ | 183.04 |
| 23000 | 530304178 | $ | 162.74 | 52617 | 530510271 | $ | 3.50 | 82234 | 530621652 | $ | 199.97 |
| 23001 | 530304180 | $ | 51.35 | 52618 | 530510275 | $ | 3,289.00 | 82235 | 530621654 | $ | 71.50 |
| 23002 | 530304183 | $ | 164.54 | 52619 | 530510289 | $ | 2,860.00 | 82236 | 530621665 | $ | 535.28 |
| 23003 | 530304186 | $ | 83.49 | 52620 | 530510290 | $ | 1,430.00 | 82237 | 530621671 | $ | 643.28 |
| 23004 | 530304188 | $ | 23.21 | 52621 | 530510295 | $ | 4,421.32 | 82238 | 530621678 | $ | 2,860.00 |
| 23005 | 530304189 | $ | 36.68 | 52622 | 530510296 | $ | 2,574.00 | 82239 | 530621682 | $ | 154.44 |
| 23006 | 530304190 | $ | 34.92 | 52623 | 530510303 | $ | 47.31 | 82240 | 530621688 | $ | 131.56 |
| 23007 | 530304191 | $ | 156.53 | 52624 | 530510304 | $ | 337.28 | 82241 | 530621689 | $ | 2,860.00 |
| 23008 | 530304193 | $ | 92.11 | 52625 | 530510308 | $ | 480.48 | 82242 | 530621691 | $ | 572.00 |
| 23009 | 530304194 | $ | 35.60 | 52626 | 530510314 | $ | 194.00 | 82243 | 530621693 | $ | 763.62 |
| 23010 | 530304195 | $ | 46.79 | 52627 | 530510318 | $ | 1,716.00 | 82244 | 530621699 | $ | 698.00 |
| 23011 | 530304196 | $ | 32.40 | 52628 | 530510321 | $ | 260.52 | 82245 | 530621700 | $ | 429.00 |
| 23012 | 530304197 | $ | 134.94 | 52629 | 530510323 | $ | 572.00 | 82246 | 530621703 | $ | 2,742.74 |
| 23013 | 530304199 | $ | 23.28 | 52630 | 530510335 | $ | 137.28 | 82247 | 530621708 | $ | 144.90 |
| 23014 | 530304200 | $ | 117.26 | 52631 | 530510336 | $ | 82.94 | 82248 | 530621710 | $ | 1,023.49 |
| 23015 | 530304201 | $ | 70.32 | 52632 | 530510340 | $ | 22.31 | 82249 | 530621712 | $ | 168.79 |
| 23016 | 530304202 | $ | 500.04 | 52633 | 530510343 | $ | 224.09 | 82250 | 530621714 | $ | 252.29 |
| 23017 | 530304203 | $ | 30.23 | 52634 | 530510348 | $ | 210.26 | 82251 | 530621718 | $ | 271.00 |
| 23018 | 530304204 | $ | 32.25 | 52635 | 530510360 | $ | 1,072.50 | 82252 | 530621722 | $ | 171.60 |
| 23019 | 530304205 | $ | 21.08 | 52636 | 530510363 | $ | 140.14 | 82253 | 530621724 | $ | 2,769.90 |
| 23020 | 530304207 | $ | 15.00 | 52637 | 530510372 | $ | 940.94 | 82254 | 530621727 | $ | 2,095.20 |
| 23021 | 530304208 | $ | 22.31 | 52638 | 530510382 | $ | 485.00 | 82255 | 530621732 | $ | 1,430.00 |
| 23022 | 530304209 | $ | 397.54 | 52639 | 530510384 | $ | 582.00 | 82256 | 530621736 | $ | 2,860.00 |
| 23023 | 530304210 | $ | 19.40 | 52640 | 530510390 | $ | 3,432.00 | 82257 | 530621738 | $ | 338.31 |
| 23024 | 530304211 | $ | 53.75 | 52641 | 530510391 | $ | 31.46 | 82258 | 530621742 | $ | 261.92 |
| 23025 | 530304212 | $ | 26.59 | 52642 | 530510392 | $ | 523.22 | 82259 | 530621745 | $ | 114.40 |
| 23026 | 530304213 | $ | 31.21 | 52643 | 530510396 | $ | 694.98 | 82260 | 530621750 | $ | 1,419.80 |
| 23027 | 530304214 | $ | 160.16 | 52644 | 530510397 | $ | 2.86 | 82261 | 530621754 | $ | 1,258.02 |
| 23028 | 530304217 | $ | 397.54 | 52645 | 530510408 | $ | 22.56 | 82262 | 530621759 | $ | 580.58 |
| 23029 | 530304219 | $ | 4,350.54 | 52646 | 530510414 | $ | 283.05 | 82263 | 530621762 | $ | 858.00 |
| 23030 | 530304222 | $ | 1,115.40 | 52647 | 530510417 | $ | 1,435.13 | 82264 | 530621767 | $ | 117.58 |
| 23031 | 530304226 | $ | 461.02 | 52648 | 530510434 | $ | 134.42 | 82265 | 530621769 | $ | 65.78 |
| 23032 | 530304230 | $ | 46.06 | 52649 | 530510436 | $ | 10.67 | 82266 | 530621774 | $ | 1,144.00 |
| 23033 | 530304231 | $ | 755.04 | 52650 | 530510437 | $ | 111.54 | 82267 | 530621784 | $ | 2,860.00 |
| 23034 | 530304232 | $ | 324.90 | 52651 | 530510447 | $ | 9.70 | 82268 | 530621785 | $ | 3.88 |
| 23035 | 530304233 | $ | 40.09 | 52652 | 530510449 | $ | 1,859.00 | 82269 | 530621787 | $ | 489.38 |
| 23036 | 530304234 | $ | 15.35 | 52653 | 530510452 | $ | 872.30 | 82270 | 530621790 | $ | 2,860.00 |
| 23037 | 530304235 | $ | 136.04 | 52654 | 530510467 | $ | 38.80 | 82271 | 530621807 | $ | 184.20 |
| 23038 | 530304236 | $ | 23.68 | 52655 | 530510481 | $ | 171.12 | 82272 | 530621811 | $ | 2,910.00 |
| 23039 | 530304237 | $ | 42.53 | 52656 | 530510485 | $ | 833.74 | 82273 | 530621812 | $ | 466.18 |
| 23040 | 530304238 | $ | 11.64 | 52657 | 530510491 | $ | 63.89 | 82274 | 530621821 | $ | 100.10 |
| 23041 | 530304240 | $ | 85.80 | 52658 | 530510496 | $ | 920.30 | 82275 | 530621822 | $ | 858.00 |
| 23042 | 530304241 | $ | 13.10 | 52659 | 530510500 | $ | 82.63 | 82276 | 530621824 | $ | 3,597.93 |
| 23043 | 530304244 | $ | 50.11 | 52660 | 530510502 | $ | 1,481.96 | 82277 | 530621833 | $ | 143.00 |
| 23044 | 530304245 | $ | 157.77 | 52661 | 530510503 | $ | 1,481.96 | 82278 | 530621835 | $ | 1,512.00 |
| 23045 | 530304246 | $ | 54.47 | 52662 | 530510509 | $ | 450.28 | 82279 | 530621837 | $ | 4,576.00 |
| 23046 | 530304247 | $ | 47.43 | 52663 | 530510512 | $ | 379.22 | 82280 | 530621840 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 23047 | 530304248 | $ 319.20 | 52664 | 530510514 | $ 441.22 | 82281 | 530621845 | $ 6.79 |
| 23048 | 530304249 | $ 56.98 | 52665 | 530510516 | $ 439.20 | 82282 | 530621847 | $ 4.85 |
| 23049 | 530304251 | $ 318.44 | 52666 | 530510524 | $ 1,521.52 | 82283 | 530621849 | $ 154.00 |
| 23050 | 530304252 | $ 51.48 | 52667 | 530510532 | $ 10.67 | 82284 | 530621851 | $ 1,052.50 |
| 23051 | 530304253 | $ 9.70 | 52668 | 530510536 | $ 5.82 | 82285 | 530621853 | $ 4,290.00 |
| 23052 | 530304256 | $ 14.03 | 52669 | 530510537 | $ 2,707.99 | 82286 | 530621857 | $ 385.98 |
| 23053 | 530304257 | $ 63.79 | 52670 | 530510538 | $ 21.34 | 82287 | 530621861 | $ 1,118.26 |
| 23054 | 530304258 | $ 98.18 | 52671 | 530510541 | $ 286.00 | 82288 | 530621865 | $ 1,255.80 |
| 23055 | 530304259 | $ 256.91 | 52672 | 530510544 | $ 400.40 | 82289 | 530621867 | $ 992.78 |
| 23056 | 530304260 | $ 52.52 | 52673 | 530510549 | $ 1,138.44 | 82290 | 530621868 | $ 286.00 |
| 23057 | 530304261 | $ 54.81 | 52674 | 530510554 | $ 624.00 | 82291 | 530621870 | $ 286.00 |
| 23058 | 530304262 | $ 51.89 | 52675 | 530510555 | $ 426.14 | 82292 | 530621873 | $ 572.00 |
| 23059 | 530304263 | $ 62.40 | 52676 | 530510559 | $ 2,597.50 | 82293 | 530621881 | $ 108.75 |
| 23060 | 530304266 | $ 66.41 | 52677 | 530510561 | $ 429.00 | 82294 | 530621882 | $ 703.45 |
| 23061 | 530304267 | $ 6.79 | 52678 | 530510563 | $ 375.98 | 82295 | 530621892 | $ 120.12 |
| 23062 | 530304269 | $ 23.68 | 52679 | 530510570 | $ 1,287.00 | 82296 | 530621894 | $ 921.70 |
| 23063 | 530304270 | $ 22.91 | 52680 | 530510586 | $ 128.70 | 82297 | 530621895 | $ 570.36 |
| 23064 | 530304271 | $ 37.05 | 52681 | 530510590 | $ 551.98 | 82298 | 530621904 | $ 655.96 |
| 23065 | 530304272 | $ 14.03 | 52682 | 530510595 | $ 1,144.00 | 82299 | 530621905 | $ 323.29 |
| 23066 | 530304273 | $ 19.23 | 52683 | 530510600 | $ 11.64 | 82300 | 530621908 | $ 429.00 |
| 23067 | 530304274 | $ 224.41 | 52684 | 530510606 | $ 1,241.00 | 82301 | 530621910 | $ 42.64 |
| 23068 | 530304275 | $ 28.09 | 52685 | 530510607 | $ 171.60 | 82302 | 530621914 | $ 286.75 |
| 23069 | 530304276 | $ 340.34 | 52686 | 530510610 | $ 3.88 | 82303 | 530621915 | $ 774.82 |
| 23070 | 530304277 | $ 332.69 | 52687 | 530510616 | $ 140.14 | 82304 | 530621917 | $ 903.76 |
| 23071 | 530304278 | $ 16.79 | 52688 | 530510622 | $ 1,144.00 | 82305 | 530621918 | $ 1,429.20 |
| 23072 | 530304280 | $ 41.91 | 52689 | 530510624 | $ 5,720.00 | 82306 | 530621921 | $ 1,188.34 |
| 23073 | 530304281 | $ 337.48 | 52690 | 530510633 | $ 9,724.00 | 82307 | 530621922 | $ 527.90 |
| 23074 | 530304282 | $ 52.14 | 52691 | 530510640 | $ 494.78 | 82308 | 530621928 | $ 41.88 |
| 23075 | 530304284 | $ 46.85 | 52692 | 530510641 | $ 3,975.45 | 82309 | 530621938 | $ 2,860.00 |
| 23076 | 530304286 | $ 37.65 | 52693 | 530510642 | $ 24.25 | 82310 | 530621945 | $ 111.54 |
| 23077 | 530304287 | $ 35.28 | 52694 | 530510661 | $ 340.34 | 82311 | 530621947 | $ 572.00 |
| 23078 | 530304288 | $ 31.27 | 52695 | 530510663 | $ 1,039.39 | 82312 | 530621953 | $ 400.40 |
| 23079 | 530304289 | $ 162.54 | 52696 | 530510671 | $ 6.99 | 82313 | 530621955 | $ 77.22 |
| 23080 | 530304292 | $ 692.12 | 52697 | 530510679 | $ 10,289.58 | 82314 | 530621956 | $ 1,144.00 |
| 23081 | 530304293 | $ 122.98 | 52698 | 530510682 | $ 1,430.00 | 82315 | 530621965 | $ 12.61 |
| 23082 | 530304295 | $ 39.41 | 52699 | 530510686 | $ 164.43 | 82316 | 530621966 | $ 159.66 |
| 23083 | 530304296 | $ 329.16 | 52700 | 530510688 | $ 71.50 | 82317 | 530621967 | $ 274.56 |
| 23084 | 530304297 | $ 139.37 | 52701 | 530510690 | $ 122.98 | 82318 | 530621968 | $ 2,860.00 |
| 23085 | 530304298 | $ 85.28 | 52702 | 530510697 | $ 1,166.50 | 82319 | 530621969 | $ 9.70 |
| 23086 | 530304299 | $ 434.72 | 52703 | 530510703 | $ 2,860.00 | 82320 | 530621971 | $ 1,430.00 |
| 23087 | 530304301 | $ 30.74 | 52704 | 530510710 | $ 13.58 | 82321 | 530621974 | $ 572.00 |
| 23088 | 530304302 | $ 212.65 | 52705 | 530510716 | $ 1,406.23 | 82322 | 530621976 | $ 1,144.00 |
| 23089 | 530304303 | $ 72.32 | 52706 | 530510720 | $ 731.61 | 82323 | 530621980 | $ 3.88 |
| 23090 | 530304304 | $ 1,901.90 | 52707 | 530510727 | $ 1,797.93 | 82324 | 530621996 | $ 2,002.00 |
| 23091 | 530304306 | $ 363.22 | 52708 | 530510728 | $ 546.11 | 82325 | 530622001 | $ 199.97 |
| 23092 | 530304307 | $ 357.50 | 52709 | 530510729 | $ 3,160.92 | 82326 | 530622002 | $ 1,887.60 |
| 23093 | 530304308 | $ 3,258.19 | 52710 | 530510730 | $ 3,432.00 | 82327 | 530622010 | $ 1,001.00 |
| 23094 | 530304309 | $ 806.74 | 52711 | 530510731 | $ 1,144.00 | 82328 | 530622012 | $ 1,430.00 |
| 23095 | 530304310 | $ 6.79 | 52712 | 530510734 | $ 263.42 | 82329 | 530622018 | $ 4,936.36 |
| 23096 | 530304311 | $ 55.97 | 52713 | 530510742 | $ 17.46 | 82330 | 530622021 | $ 334.62 |
| 23097 | 530304312 | $ 2.86 | 52714 | 530510743 | $ 1,573.00 | 82331 | 530622023 | $ 360.36 |
| 23098 | 530304313 | $ 47.67 | 52715 | 530510744 | $ 68.64 | 82332 | 530622032 | $ 423.28 |
| 23099 | 530304314 | $ 7.76 | 52716 | 530510745 | $ 8.73 | 82333 | 530622037 | $ 858.00 |
| 23100 | 530304315 | $ 28.61 | 52717 | 530510747 | $ 4,359.54 | 82334 | 530622038 | $ 668.49 |
| 23101 | 530304317 | $ 71.40 | 52718 | 530510748 | $ 1,138.25 | 82335 | 530622040 | $ 1,144.00 |
| 23102 | 530304320 | $ 204.49 | 52719 | 530510756 | $ 429.00 | 82336 | 530622042 | $ 895.18 |
| 23103 | 530304321 | $ 25.15 | 52720 | 530510757 | $ 284.03 | 82337 | 530622048 | $ 1,601.60 |
| 23104 | 530304322 | $ 14.55 | 52721 | 530510758 | $ 109.73 | 82338 | 530622050 | $ 909.48 |
| 23105 | 530304325 | $ 32.06 | 52722 | 530510759 | $ 1,430.00 | 82339 | 530622054 | $ 572.00 |
| 23106 | 530304327 | $ 8.14 | 52723 | 530510764 | $ 586.71 | 82340 | 530622061 | $ 2,084.94 |
| 23107 | 530304328 | $ 112.07 | 52724 | 530510765 | $ 64.81 | 82341 | 530622066 | $ 1,144.00 |
| 23108 | 530304330 | $ 15.51 | 52725 | 530510767 | $ 3,680.58 | 82342 | 530622067 | $ 110.19 |
| 23109 | 530304331 | $ 204.53 | 52726 | 530510768 | $ 1,716.00 | 82343 | 530622072 | $ 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23110 | 530304334 | $ | 56.38 | 52727 | 530510776 | $ | 1,473.75 | 82344 | 530622076 | $ | 572.00 |
| 23111 | 530304338 | $ | 263.42 | 52728 | 530510783 | $ | 1,072.50 | 82345 | 530622080 | $ | 286.00 |
| 23112 | 530304340 | $ | 139.32 | 52729 | 530510792 | $ | 253.99 | 82346 | 530622082 | $ | 1,178.32 |
| 23113 | 530304343 | $ | 14.37 | 52730 | 530510793 | $ | 429.00 | 82347 | 530622089 | $ | 5,005.00 |
| 23114 | 530304344 | $ | 271.76 | 52731 | 530510795 | $ | 2,145.00 | 82348 | 530622093 | $ | 406.12 |
| 23115 | 530304346 | $ | 437.58 | 52732 | 530510797 | $ | 413.86 | 82349 | 530622095 | $ | 1,144.00 |
| 23116 | 530304350 | $ | 122.22 | 52733 | 530510804 | $ | 2,911.87 | 82350 | 530622100 | $ | 2,860.00 |
| 23117 | 530304351 | $ | 31,236.25 | 52734 | 530510810 | $ | 185.90 | 82351 | 530622103 | $ | 1,310.00 |
| 23118 | 530304353 | $ | 380.38 | 52735 | 530510812 | $ | 487.57 | 82352 | 530622107 | $ | 14.55 |
| 23119 | 530304355 | $ | 164.83 | 52736 | 530510814 | $ | 10.67 | 82353 | 530622110 | $ | 2,002.00 |
| 23120 | 530304356 | $ | 125.82 | 52737 | 530510816 | $ | 972.40 | 82354 | 530622112 | $ | 715.00 |
| 23121 | 530304357 | $ | 792.68 | 52738 | 530510819 | $ | 2,860.00 | 82355 | 530622120 | $ | 426.67 |
| 23122 | 530304360 | $ | 320.32 | 52739 | 530510822 | $ | 96.39 | 82356 | 530622121 | $ | 1,430.00 |
| 23123 | 530304361 | $ | 31.45 | 52740 | 530510823 | $ | 139.24 | 82357 | 530622125 | $ | 191.62 |
| 23124 | 530304362 | $ | 13.57 | 52741 | 530510824 | $ | 163.73 | 82358 | 530622126 | $ | 0.90 |
| 23125 | 530304364 | $ | 21.66 | 52742 | 530510826 | $ | 71.50 | 82359 | 530622131 | $ | 1,430.00 |
| 23126 | 530304365 | $ | 33.62 | 52743 | 530510831 | $ | 946.46 | 82360 | 530622135 | $ | 1,080.00 |
| 23127 | 530304368 | $ | 91.52 | 52744 | 530510837 | $ | 1.37 | 82361 | 530622136 | $ | 286.00 |
| 23128 | 530304369 | $ | 29.07 | 52745 | 530510839 | $ | 889.90 | 82362 | 530622146 | $ | 1,144.00 |
| 23129 | 530304371 | $ | 40.74 | 52746 | 530510840 | $ | 290.69 | 82363 | 530622147 | $ | 1,430.00 |
| 23130 | 530304372 | $ | 28.09 | 52747 | 530510847 | $ | 14,300.00 | 82364 | 530622148 | $ | 1,310.00 |
| 23131 | 530304373 | $ | 320.32 | 52748 | 530510849 | $ | 2,860.00 | 82365 | 530622151 | $ | 497.97 |
| 23132 | 530304374 | $ | 46.56 | 52749 | 530510852 | $ | 200.32 | 82366 | 530622154 | $ | 1,144.00 |
| 23133 | 530304375 | $ | 355.08 | 52750 | 530510853 | $ | 3.88 | 82367 | 530622156 | $ | 2,288.00 |
| 23134 | 530304376 | $ | 111.99 | 52751 | 530510857 | $ | 286.00 | 82368 | 530622159 | $ | 1,697.10 |
| 23135 | 530304377 | $ | 732.16 | 52752 | 530510865 | $ | 472.46 | 82369 | 530622165 | $ | 549.95 |
| 23136 | 530304378 | $ | 21.56 | 52753 | 530510870 | $ | 715.00 | 82370 | 530622172 | $ | 4,014.80 |
| 23137 | 530304379 | $ | 45.75 | 52754 | 530510877 | $ | 858.00 | 82371 | 530622173 | $ | 2,359.50 |
| 23138 | 530304380 | $ | 90.32 | 52755 | 530510892 | $ | 143.00 | 82372 | 530622174 | $ | 343.20 |
| 23139 | 530304381 | $ | 14.56 | 52756 | 530510893 | $ | 500.50 | 82373 | 530622176 | $ | 572.00 |
| 23140 | 530304382 | $ | 38.46 | 52757 | 530510901 | $ | 3,146.00 | 82374 | 530622180 | $ | 77.22 |
| 23141 | 530304383 | $ | 277.22 | 52758 | 530510905 | $ | 281.41 | 82375 | 530622185 | $ | 946.66 |
| 23142 | 530304384 | $ | 34.92 | 52759 | 530510906 | $ | 113.36 | 82376 | 530622186 | $ | 134.42 |
| 23143 | 530304388 | $ | 8,580.00 | 52760 | 530510909 | $ | 2,860.00 | 82377 | 530622191 | $ | 989.56 |
| 23144 | 530304389 | $ | 20.85 | 52761 | 530510921 | $ | 253.34 | 82378 | 530622205 | $ | 277.42 |
| 23145 | 530304390 | $ | 172.90 | 52762 | 530510922 | $ | 1,716.00 | 82379 | 530622219 | $ | 354.85 |
| 23146 | 530304392 | $ | 85.36 | 52763 | 530510924 | $ | 68.64 | 82380 | 530622224 | $ | 2,002.00 |
| 23147 | 530304393 | $ | 60.06 | 52764 | 530510928 | $ | 572.39 | 82381 | 530622243 | $ | 1,573.00 |
| 23148 | 530304394 | $ | 67.49 | 52765 | 530510929 | $ | 122.98 | 82382 | 530622262 | $ | 4.53 |
| 23149 | 530304395 | $ | 65.49 | 52766 | 530510931 | $ | 2,485.34 | 82383 | 530622264 | $ | 473.97 |
| 23150 | 530304396 | $ | 71.19 | 52767 | 530510934 | $ | 517.66 | 82384 | 530622272 | $ | 220.22 |
| 23151 | 530304397 | $ | 27.91 | 52768 | 530510936 | $ | 19.55 | 82385 | 530622275 | $ | 3,718.00 |
| 23152 | 530304398 | $ | 2,328.74 | 52769 | 530510937 | $ | 1,275.56 | 82386 | 530622279 | $ | 374.66 |
| 23153 | 530304399 | $ | 51.03 | 52770 | 530510941 | $ | 98.16 | 82387 | 530622282 | $ | 1,430.00 |
| 23154 | 530304400 | $ | 100.01 | 52771 | 530510943 | $ | 1,196.70 | 82388 | 530622286 | $ | 560.56 |
| 23155 | 530304401 | $ | 48.57 | 52772 | 530510953 | $ | 2,574.00 | 82389 | 530622289 | $ | 11,554.40 |
| 23156 | 530304402 | $ | 163.17 | 52773 | 530510954 | $ | 2,288.00 | 82390 | 530622292 | $ | 1,430.00 |
| 23157 | 530304404 | $ | 85.05 | 52774 | 530510955 | $ | 5,727.82 | 82391 | 530622293 | $ | 572.00 |
| 23158 | 530304405 | $ | 54.29 | 52775 | 530510956 | $ | 7,182.96 | 82392 | 530622300 | $ | 1,144.00 |
| 23159 | 530304406 | $ | 8.66 | 52776 | 530510961 | $ | 16.49 | 82393 | 530622301 | $ | 1,430.00 |
| 23160 | 530304407 | $ | 27.63 | 52777 | 530510962 | $ | 1,344.20 | 82394 | 530622309 | $ | 1,430.00 |
| 23161 | 530304408 | $ | 145.97 | 52778 | 530510968 | $ | 992.28 | 82395 | 530622311 | $ | 270.11 |
| 23162 | 530304409 | $ | 340.60 | 52779 | 530510970 | $ | 2,130.23 | 82396 | 530622313 | $ | 1,238.38 |
| 23163 | 530304411 | $ | 33.83 | 52780 | 530510972 | $ | 676.50 | 82397 | 530622316 | $ | 5.82 |
| 23164 | 530304412 | $ | 183.04 | 52781 | 530510973 | $ | 48.62 | 82398 | 530622320 | $ | 311.74 |
| 23165 | 530304413 | $ | 154.56 | 52782 | 530510977 | $ | 858.00 | 82399 | 530622326 | $ | 1,430.00 |
| 23166 | 530304414 | $ | 52.92 | 52783 | 530510978 | $ | 858.00 | 82400 | 530622328 | $ | 468.95 |
| 23167 | 530304415 | $ | 132.71 | 52784 | 530510979 | $ | 9.70 | 82401 | 530622337 | $ | 125.84 |
| 23168 | 530304418 | $ | 73.05 | 52785 | 530510980 | $ | 95.05 | 82402 | 530622338 | $ | 1,780.00 |
| 23169 | 530304425 | $ | 23.56 | 52786 | 530510981 | $ | 33.86 | 82403 | 530622339 | $ | 221.91 |
| 23170 | 530304426 | $ | 42.34 | 52787 | 530510986 | $ | 962.47 | 82404 | 530622345 | $ | 276.61 |
| 23171 | 530304429 | $ | 87.71 | 52788 | 530510993 | $ | 3,146.00 | 82405 | 530622346 | $ | 14.55 |
| 23172 | 530304430 | $ | 1,870.44 | 52789 | 530510995 | $ | 858.00 | 82406 | 530622347 | $ | 1,394.95 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23173 | 530304432 | $ | 23.69 | 52790 | 530511001 | $ | 402.77 | 82407 | 530622348 | $ | 3.88 |
| 23174 | 530304433 | $ | 76.89 | 52791 | 530511003 | $ | 29.18 | 82408 | 530622352 | $ | 306.02 |
| 23175 | 530304434 | $ | 46.49 | 52792 | 530511004 | $ | 4,256.40 | 82409 | 530622366 | $ | 22,880.00 |
| 23176 | 530304435 | $ | 117.12 | 52793 | 530511005 | $ | 21.34 | 82410 | 530622370 | $ | 360.36 |
| 23177 | 530304436 | $ | 11.56 | 52794 | 530511006 | $ | 125.84 | 82411 | 530622375 | $ | 710.89 |
| 23178 | 530304437 | $ | 164.36 | 52795 | 530511019 | $ | 2,022.57 | 82412 | 530622376 | $ | 572.00 |
| 23179 | 530304438 | $ | 1,810.10 | 52796 | 530511040 | $ | 12.61 | 82413 | 530622378 | $ | 386.10 |
| 23180 | 530304439 | $ | 62.51 | 52797 | 530511045 | $ | 240.24 | 82414 | 530622379 | $ | 858.00 |
| 23181 | 530304440 | $ | 454.72 | 52798 | 530511047 | $ | 328.01 | 82415 | 530622381 | $ | 11.64 |
| 23182 | 530304441 | $ | 1,673.10 | 52799 | 530511049 | $ | 171.60 | 82416 | 530622384 | $ | 2,159.20 |
| 23183 | 530304442 | $ | 85.23 | 52800 | 530511051 | $ | 5.82 | 82417 | 530622387 | $ | 6.79 |
| 23184 | 530304443 | $ | 45.59 | 52801 | 530511055 | $ | 411.91 | 82418 | 530622388 | $ | 1,004.95 |
| 23185 | 530304445 | $ | 64.91 | 52802 | 530511061 | $ | 399.80 | 82419 | 530622390 | $ | 1,112.54 |
| 23186 | 530304447 | $ | 7.65 | 52803 | 530511065 | $ | 1,430.00 | 82420 | 530622391 | $ | 1,318.00 |
| 23187 | 530304448 | $ | 860.06 | 52804 | 530511070 | $ | 10.67 | 82421 | 530622395 | $ | 2.86 |
| 23188 | 530304449 | $ | 12,155.00 | 52805 | 530511079 | $ | 858.00 | 82422 | 530622399 | $ | 18.43 |
| 23189 | 530304450 | $ | 26.01 | 52806 | 530511081 | $ | 32.01 | 82423 | 530622403 | $ | 524.30 |
| 23190 | 530304451 | $ | 406.12 | 52807 | 530511082 | $ | 36.86 | 82424 | 530622406 | $ | 9.70 |
| 23191 | 530304452 | $ | 263.64 | 52808 | 530511087 | $ | 104.90 | 82425 | 530622407 | $ | 109,200.00 |
| 23192 | 530304454 | $ | 35.06 | 52809 | 530511088 | $ | 262.35 | 82426 | 530622409 | $ | 1,229.80 |
| 23193 | 530304455 | $ | 14.30 | 52810 | 530511089 | $ | 263.12 | 82427 | 530622410 | $ | 3,146.00 |
| 23194 | 530304456 | $ | 40.09 | 52811 | 530511095 | $ | 429.00 | 82428 | 530622411 | $ | 380.38 |
| 23195 | 530304458 | $ | 27.60 | 52812 | 530511096 | $ | 143.00 | 82429 | 530622417 | $ | 51.48 |
| 23196 | 530304459 | $ | 42.35 | 52813 | 530511098 | $ | 35,501.13 | 82430 | 530622418 | $ | 45.76 |
| 23197 | 530304460 | $ | 76.92 | 52814 | 530511103 | $ | 2,860.00 | 82431 | 530622421 | $ | 239.13 |
| 23198 | 530304461 | $ | 51.49 | 52815 | 530511108 | $ | 143.00 | 82432 | 530622425 | $ | 6.79 |
| 23199 | 530304465 | $ | 11.55 | 52816 | 530511111 | $ | 759.65 | 82433 | 530622426 | $ | 404.98 |
| 23200 | 530304466 | $ | 425.08 | 52817 | 530511121 | $ | 676.50 | 82434 | 530622430 | $ | 180.18 |
| 23201 | 530304467 | $ | 79.44 | 52818 | 530511124 | $ | 1,180.74 | 82435 | 530622436 | $ | 351.78 |
| 23202 | 530304468 | $ | 48.62 | 52819 | 530511128 | $ | 180.18 | 82436 | 530622440 | $ | 10.67 |
| 23203 | 530304469 | $ | 88.27 | 52820 | 530511129 | $ | 831.03 | 82437 | 530622441 | $ | 4,290.00 |
| 23204 | 530304471 | $ | 122.16 | 52821 | 530511133 | $ | 1,604.09 | 82438 | 530622447 | $ | 7.76 |
| 23205 | 530304472 | $ | 92.54 | 52822 | 530511152 | $ | 306.25 | 82439 | 530622449 | $ | 18.43 |
| 23206 | 530304473 | $ | 119.41 | 52823 | 530511153 | $ | 45.86 | 82440 | 530622451 | $ | 1,144.00 |
| 23207 | 530304474 | $ | 76.32 | 52824 | 530511154 | $ | 1,057.21 | 82441 | 530622456 | $ | 1,716.00 |
| 23208 | 530304475 | $ | 48.00 | 52825 | 530511158 | $ | 1,734.17 | 82442 | 530622460 | $ | 400.40 |
| 23209 | 530304476 | $ | 27.79 | 52826 | 530511163 | $ | 5,720.00 | 82443 | 530622464 | $ | 2,288.00 |
| 23210 | 530304477 | $ | 32.98 | 52827 | 530511174 | $ | 12.61 | 82444 | 530622467 | $ | 14.30 |
| 23211 | 530304479 | $ | 132.81 | 52828 | 530511182 | $ | 348.92 | 82445 | 530622469 | $ | 68.04 |
| 23212 | 530304480 | $ | 277.71 | 52829 | 530511183 | $ | 858.00 | 82446 | 530622480 | $ | 409.14 |
| 23213 | 530304481 | $ | 183.04 | 52830 | 530511184 | $ | 11.64 | 82447 | 530622481 | $ | 4.53 |
| 23214 | 530304482 | $ | 63.05 | 52831 | 530511186 | $ | 64.60 | 82448 | 530622482 | $ | 11.64 |
| 23215 | 530304483 | $ | 10.92 | 52832 | 530511190 | $ | 357.50 | 82449 | 530622487 | $ | 970.00 |
| 23216 | 530304484 | $ | 33.90 | 52833 | 530511194 | $ | 506.88 | 82450 | 530622492 | $ | 715.00 |
| 23217 | 530304486 | $ | 29.11 | 52834 | 530511195 | $ | 274.21 | 82451 | 530622494 | $ | 426.14 |
| 23218 | 530304489 | $ | 143.66 | 52835 | 530511196 | $ | 1,511.58 | 82452 | 530622496 | $ | 919.96 |
| 23219 | 530304490 | $ | 55.27 | 52836 | 530511197 | $ | 2,860.00 | 82453 | 530622500 | $ | 4,290.00 |
| 23220 | 530304498 | $ | 64,333.62 | 52837 | 530511204 | $ | 69.84 | 82454 | 530622505 | $ | 13.58 |
| 23221 | 530304503 | $ | 79.52 | 52838 | 530511208 | $ | 41.13 | 82455 | 530622506 | $ | 2,350.00 |
| 23222 | 530304506 | $ | 484.10 | 52839 | 530511210 | $ | 1,573.00 | 82456 | 530622509 | $ | 15.44 |
| 23223 | 530304508 | $ | 1,851.42 | 52840 | 530511218 | $ | 5.82 | 82457 | 530622510 | $ | 351.20 |
| 23224 | 530304510 | $ | 2,314.77 | 52841 | 530511222 | $ | 262.35 | 82458 | 530622516 | $ | 307.98 |
| 23225 | 530304511 | $ | 65,494.00 | 52842 | 530511224 | $ | 251.00 | 82459 | 530622519 | $ | 294.58 |
| 23226 | 530304513 | $ | 3,550.36 | 52843 | 530511234 | $ | 297.67 | 82460 | 530622524 | $ | 586.30 |
| 23227 | 530304514 | $ | 11,173.15 | 52844 | 530511235 | $ | 20.66 | 82461 | 530622525 | $ | 171.60 |
| 23228 | 530304515 | $ | 83.04 | 52845 | 530511238 | $ | 306.02 | 82462 | 530622526 | $ | 715.00 |
| 23229 | 530304516 | $ | 598.50 | 52846 | 530511239 | $ | 2,860.00 | 82463 | 530622527 | $ | 24.90 |
| 23230 | 530304517 | $ | 55.46 | 52847 | 530511245 | $ | 95.04 | 82464 | 530622531 | $ | 11.64 |
| 23231 | 530304519 | $ | 16.53 | 52848 | 530511248 | $ | 251.68 | 82465 | 530622542 | $ | 391.05 |
| 23232 | 530304520 | $ | 51.48 | 52849 | 530511249 | $ | 643.50 | 82466 | 530622549 | $ | 1,144.00 |
| 23233 | 530304521 | $ | 42.12 | 52850 | 530511251 | $ | 254.42 | 82467 | 530622553 | $ | 57.20 |
| 23234 | 530304524 | $ | 234.59 | 52851 | 530511253 | $ | 858.00 | 82468 | 530622558 | $ | 1,144.00 |
| 23235 | 530304525 | $ | 474.76 | 52852 | 530511258 | $ | 1,716.00 | 82469 | 530622561 | $ | 303.16 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23236 | 530304526 | $ | 37.83 | 52853 | 530511260 | $ | 2,136.45 | 82470 | 530622566 | $ | 1,580.40 |
| 23237 | 530304527 | $ | 282.72 | 52854 | 530511261 | $ | 429.00 | 82471 | 530622570 | $ | 174.19 |
| 23238 | 530304528 | $ | 681.54 | 52855 | 530511262 | $ | 1,378.00 | 82472 | 530622571 | $ | 16.49 |
| 23239 | 530304529 | $ | 1,352.78 | 52856 | 530511263 | $ | 87.10 | 82473 | 530622577 | $ | 2,860.00 |
| 23240 | 530304530 | $ | 230.31 | 52857 | 530511264 | $ | 293.96 | 82474 | 530622578 | $ | 2,574.00 |
| 23241 | 530304533 | $ | 101.57 | 52858 | 530511272 | $ | 143.00 | 82475 | 530622584 | $ | 17.46 |
| 23242 | 530304534 | $ | 61.11 | 52859 | 530511273 | $ | 122.98 | 82476 | 530622585 | $ | 68.64 |
| 23243 | 530304535 | $ | 308.88 | 52860 | 530511278 | $ | 858.00 | 82477 | 530622591 | $ | 3,718.00 |
| 23244 | 530304538 | $ | 2.56 | 52861 | 530511279 | $ | 15,730.00 | 82478 | 530622594 | $ | 729.30 |
| 23245 | 530304539 | $ | 77.52 | 52862 | 530511286 | $ | 131.56 | 82479 | 530622595 | $ | 1,225.30 |
| 23246 | 530304540 | $ | 7.76 | 52863 | 530511290 | $ | 788.97 | 82480 | 530622597 | $ | 17.16 |
| 23247 | 530304541 | $ | 59.29 | 52864 | 530511296 | $ | 1,405.64 | 82481 | 530622599 | $ | 786.50 |
| 23248 | 530304544 | $ | 186.89 | 52865 | 530511300 | $ | 74.36 | 82482 | 530622602 | $ | 182.37 |
| 23249 | 530304546 | $ | 1,534.90 | 52866 | 530511302 | $ | 137.63 | 82483 | 530622604 | $ | 715.00 |
| 23250 | 530304547 | $ | 27.81 | 52867 | 530511313 | $ | 339.50 | 82484 | 530622606 | $ | 23.28 |
| 23251 | 530304549 | $ | 326.66 | 52868 | 530511324 | $ | 1,573.00 | 82485 | 530622608 | $ | 1,001.00 |
| 23252 | 530304551 | $ | 13.01 | 52869 | 530511328 | $ | 4,290.00 | 82486 | 530622610 | $ | 572.00 |
| 23253 | 530304552 | $ | 45.03 | 52870 | 530511333 | $ | 1,378.23 | 82487 | 530622614 | $ | 429.00 |
| 23254 | 530304554 | $ | 50.00 | 52871 | 530511336 | $ | 1,070.64 | 82488 | 530622618 | $ | 5,720.00 |
| 23255 | 530304555 | $ | 20.45 | 52872 | 530511345 | $ | 1,387.10 | 82489 | 530622620 | $ | 1,198.44 |
| 23256 | 530304556 | $ | 46.96 | 52873 | 530511349 | $ | 272.43 | 82490 | 530622630 | $ | 572.00 |
| 23257 | 530304557 | $ | 2,592.99 | 52874 | 530511350 | $ | 1,430.00 | 82491 | 530622633 | $ | 503.36 |
| 23258 | 530304558 | $ | 6,885.64 | 52875 | 530511354 | $ | 2,005.45 | 82492 | 530622636 | $ | 143.00 |
| 23259 | 530304560 | $ | 140.76 | 52876 | 530511357 | $ | 154.44 | 82493 | 530622637 | $ | 53.35 |
| 23260 | 530304561 | $ | 34.65 | 52877 | 530511358 | $ | 481.98 | 82494 | 530622638 | $ | 572.00 |
| 23261 | 530304563 | $ | 82.62 | 52878 | 530511359 | $ | 1,901.09 | 82495 | 530622641 | $ | 526.24 |
| 23262 | 530304564 | $ | 231.75 | 52879 | 530511362 | $ | 920.00 | 82496 | 530622643 | $ | 236.25 |
| 23263 | 530304570 | $ | 88.32 | 52880 | 530511363 | $ | 1,389.90 | 82497 | 530622651 | $ | 12.24 |
| 23264 | 530304571 | $ | 336.40 | 52881 | 530511369 | $ | 7,353.06 | 82498 | 530622653 | $ | 715.00 |
| 23265 | 530304573 | $ | 102.96 | 52882 | 530511377 | $ | 1,156.67 | 82499 | 530622654 | $ | 592.02 |
| 23266 | 530304574 | $ | 137.28 | 52883 | 530511390 | $ | 487.40 | 82500 | 530622656 | $ | 1,083.94 |
| 23267 | 530304575 | $ | 1.65 | 52884 | 530511391 | $ | 633.00 | 82501 | 530622657 | $ | 286.00 |
| 23268 | 530304576 | $ | 61.77 | 52885 | 530511399 | $ | 203.06 | 82502 | 530622661 | $ | 5,200.00 |
| 23269 | 530304578 | $ | 62.59 | 52886 | 530511400 | $ | 1,573.00 | 82503 | 530622669 | $ | 1,144.00 |
| 23270 | 530304579 | $ | 100.07 | 52887 | 530511407 | $ | 584.57 | 82504 | 530622678 | $ | 1,372.80 |
| 23271 | 530304581 | $ | 8.68 | 52888 | 530511409 | $ | 188.56 | 82505 | 530622681 | $ | 29,172.00 |
| 23272 | 530304583 | $ | 23.56 | 52889 | 530511410 | $ | 572.00 | 82506 | 530622683 | $ | 572.00 |
| 23273 | 530304585 | $ | 7.76 | 52890 | 530511415 | $ | 25.22 | 82507 | 530622684 | $ | 320.32 |
| 23274 | 530304586 | $ | 29.53 | 52891 | 530511419 | $ | 58.92 | 82508 | 530622685 | $ | 408.98 |
| 23275 | 530304587 | $ | 102.46 | 52892 | 530511421 | $ | 1,259.90 | 82509 | 530622696 | $ | 16.49 |
| 23276 | 530304588 | $ | 51.48 | 52893 | 530511423 | $ | 2,307.54 | 82510 | 530622698 | $ | 1,687.50 |
| 23277 | 530304590 | $ | 35.89 | 52894 | 530511424 | $ | 1,716.00 | 82511 | 530622699 | $ | 500.50 |
| 23278 | 530304591 | $ | 53.06 | 52895 | 530511426 | $ | 286.00 | 82512 | 530622700 | $ | 2,860.00 |
| 23279 | 530304595 | $ | 86.19 | 52896 | 530511428 | $ | 36.86 | 82513 | 530622709 | $ | 1,430.00 |
| 23280 | 530304596 | $ | 141.22 | 52897 | 530511447 | $ | 6,579.57 | 82514 | 530622712 | $ | 489.06 |
| 23281 | 530304598 | $ | 423.36 | 52898 | 530511449 | $ | 780.97 | 82515 | 530622714 | $ | 1,144.00 |
| 23282 | 530304600 | $ | 25.87 | 52899 | 530511450 | $ | 2,554.02 | 82516 | 530622715 | $ | 6.79 |
| 23283 | 530304601 | $ | 117.45 | 52900 | 530511452 | $ | 2,016.30 | 82517 | 530622716 | $ | 1,430.00 |
| 23284 | 530304602 | $ | 45.54 | 52901 | 530511459 | $ | 815.10 | 82518 | 530622717 | $ | 4,576.00 |
| 23285 | 530304603 | $ | 556.80 | 52902 | 530511460 | $ | 50.71 | 82519 | 530622719 | $ | 1,430.00 |
| 23286 | 530304604 | $ | 53.04 | 52903 | 530511462 | $ | 1,430.00 | 82520 | 530622723 | $ | 878.00 |
| 23287 | 530304605 | $ | 123.33 | 52904 | 530511463 | $ | 267.13 | 82521 | 530622726 | $ | 151.58 |
| 23288 | 530304606 | $ | 13.02 | 52905 | 530511469 | $ | 120.12 | 82522 | 530622729 | $ | 9.70 |
| 23289 | 530304608 | $ | 68.25 | 52906 | 530511475 | $ | 157.30 | 82523 | 530622735 | $ | 186.77 |
| 23290 | 530304609 | $ | 48.71 | 52907 | 530511477 | $ | 4,154.59 | 82524 | 530622737 | $ | 858.00 |
| 23291 | 530304610 | $ | 21.35 | 52908 | 530511478 | $ | 28.60 | 82525 | 530622742 | $ | 1,048.58 |
| 23292 | 530304612 | $ | 48.50 | 52909 | 530511479 | $ | 529.10 | 82526 | 530622747 | $ | 463.32 |
| 23293 | 530304613 | $ | 97.36 | 52910 | 530511480 | $ | 276.99 | 82527 | 530622749 | $ | 1,430.00 |
| 23294 | 530304614 | $ | 174.95 | 52911 | 530511481 | $ | 1,409.95 | 82528 | 530622766 | $ | 1,701.70 |
| 23295 | 530304615 | $ | 125.67 | 52912 | 530511482 | $ | 234.08 | 82529 | 530622769 | $ | 4,980.58 |
| 23296 | 530304616 | $ | 383.92 | 52913 | 530511484 | $ | 429.00 | 82530 | 530622772 | $ | 286.00 |
| 23297 | 530304617 | $ | 418.41 | 52914 | 530511486 | $ | 5.82 | 82531 | 530622775 | $ | 650.21 |
| 23298 | 530304620 | $ | 36.04 | 52915 | 530511487 | $ | 1,430.00 | 82532 | 530622777 | $ | 52.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23299 | 530304621 | $ 35.14 | 52916 | 530511488 | $ 2,024.33 | 82533 | 530622779 | $ 391.82 |
| 23300 | 530304622 | $ 31.83 | 52917 | 530511491 | $ 62.92 | 82534 | 530622782 | $ 4.50 |
| 23301 | 530304623 | $ 7.06 | 52918 | 530511501 | $ 39.49 | 82535 | 530622790 | $ 5.72 |
| 23302 | 530304624 | $ 388.25 | 52919 | 530511503 | $ 9.70 | 82536 | 530622797 | $ 2,436.99 |
| 23303 | 530304626 | $ 80.08 | 52920 | 530511505 | $ 572.00 | 82537 | 530622805 | $ 195.71 |
| 23304 | 530304628 | $ 180.02 | 52921 | 530511506 | $ 429.00 | 82538 | 530622811 | $ 1,430.00 |
| 23305 | 530304630 | $ 13.58 | 52922 | 530511512 | $ 783.72 | 82539 | 530622814 | $ 3,146.00 |
| 23306 | 530304631 | $ 537.68 | 52923 | 530511513 | $ 82.94 | 82540 | 530622822 | $ 858.00 |
| 23307 | 530304633 | $ 148.26 | 52924 | 530511514 | $ 13,587.21 | 82541 | 530622824 | $ 1,573.20 |
| 23308 | 530304634 | $ 121.33 | 52925 | 530511515 | $ 407.05 | 82542 | 530622834 | $ 154.44 |
| 23309 | 530304635 | $ 145.86 | 52926 | 530511518 | $ 137.45 | 82543 | 530622835 | $ 948.25 |
| 23310 | 530304636 | $ 24.02 | 52927 | 530511520 | $ 1,430.00 | 82544 | 530622838 | $ 1,430.00 |
| 23311 | 530304637 | $ 27.16 | 52928 | 530511521 | $ 291.00 | 82545 | 530622839 | $ 858.00 |
| 23312 | 530304638 | $ 57.46 | 52929 | 530511523 | $ 863.80 | 82546 | 530622841 | $ 7.76 |
| 23313 | 530304639 | $ 271.95 | 52930 | 530511529 | $ 1,072.50 | 82547 | 530622845 | $ 146.83 |
| 23314 | 530304640 | $ 63.27 | 52931 | 530511534 | $ 858.00 | 82548 | 530622853 | $ 2,419.00 |
| 23315 | 530304641 | $ 30.49 | 52932 | 530511535 | $ 643.50 | 82549 | 530622857 | $ 368.94 |
| 23316 | 530304642 | $ 465.16 | 52933 | 530511537 | $ 2,145.00 | 82550 | 530622861 | $ 1,867.58 |
| 23317 | 530304643 | $ 13.65 | 52934 | 530511541 | $ 346.30 | 82551 | 530622863 | $ 1,430.00 |
| 23318 | 530304644 | $ 102.64 | 52935 | 530511542 | $ 858.00 | 82552 | 530622865 | $ 623.48 |
| 23319 | 530304648 | $ 34.95 | 52936 | 530511543 | $ 2,124.98 | 82553 | 530622867 | $ 4,515.30 |
| 23320 | 530304649 | $ 306.91 | 52937 | 530511547 | $ 859.68 | 82554 | 530622877 | $ 1,687.50 |
| 23321 | 530304650 | $ 48.76 | 52938 | 530511548 | $ 1,573.00 | 82555 | 530622878 | $ 42.56 |
| 23322 | 530304651 | $ 7.76 | 52939 | 530511551 | $ 2,809.90 | 82556 | 530622879 | $ 264.76 |
| 23323 | 530304653 | $ 15.47 | 52940 | 530511552 | $ 1,515.80 | 82557 | 530622881 | $ 140.50 |
| 23324 | 530304654 | $ 108.29 | 52941 | 530511555 | $ 0.88 | 82558 | 530622888 | $ 858.00 |
| 23325 | 530304655 | $ 42.11 | 52942 | 530511556 | $ 0.88 | 82559 | 530622894 | $ 500.08 |
| 23326 | 530304656 | $ 49.68 | 52943 | 530511557 | $ 16.32 | 82560 | 530622895 | $ 1,859.00 |
| 23327 | 530304657 | $ 96.00 | 52944 | 530511561 | $ 286.00 | 82561 | 530622899 | $ 383.00 |
| 23328 | 530304659 | $ 22.38 | 52945 | 530511564 | $ 194.00 | 82562 | 530622900 | $ 80.08 |
| 23329 | 530304663 | $ 15.58 | 52946 | 530511570 | $ 1,203.92 | 82563 | 530622903 | $ 2,282.28 |
| 23330 | 530304665 | $ 24.15 | 52947 | 530511579 | $ 3,079.89 | 82564 | 530622904 | $ 488.60 |
| 23331 | 530304666 | $ 280.88 | 52948 | 530511585 | $ 1,926.77 | 82565 | 530622905 | $ 13.58 |
| 23332 | 530304667 | $ 66.15 | 52949 | 530511587 | $ 572.00 | 82566 | 530622906 | $ 1,124.50 |
| 23333 | 530304669 | $ 20.45 | 52950 | 530511588 | $ 776.00 | 82567 | 530622913 | $ 371.80 |
| 23334 | 530304683 | $ 84,158.36 | 52951 | 530511590 | $ 257.40 | 82568 | 530622914 | $ 5,647.99 |
| 23335 | 530304686 | $ 28,928.90 | 52952 | 530511591 | $ 286.00 | 82569 | 530622931 | $ 1,026.74 |
| 23336 | 530304687 | $ 40.18 | 52953 | 530511597 | $ 263.12 | 82570 | 530622934 | $ 255.96 |
| 23337 | 530304700 | $ 1,803.29 | 52954 | 530511602 | $ 397.16 | 82571 | 530622936 | $ 143.00 |
| 23338 | 530304703 | $ 101,974.34 | 52955 | 530511603 | $ 572.00 | 82572 | 530622941 | $ 207.96 |
| 23339 | 530304707 | $ 17.46 | 52956 | 530511604 | $ 200.20 | 82573 | 530622943 | $ 1,144.00 |
| 23340 | 530304708 | $ 368.94 | 52957 | 530511605 | $ 94.38 | 82574 | 530622944 | $ 2,288.00 |
| 23341 | 530304712 | $ 12,870.00 | 52958 | 530511608 | $ 316.00 | 82575 | 530622945 | $ 2,860.00 |
| 23342 | 530304714 | $ 306.25 | 52959 | 530511610 | $ 858.00 | 82576 | 530622948 | $ 2,044.90 |
| 23343 | 530304715 | $ 609.18 | 52960 | 530511614 | $ 826.54 | 82577 | 530622949 | $ 110.67 |
| 23344 | 530304717 | $ 3,489.20 | 52961 | 530511616 | $ 6,435.00 | 82578 | 530622954 | $ 140.14 |
| 23345 | 530304718 | $ 204.69 | 52962 | 530511628 | $ 1,456.72 | 82579 | 530622955 | $ 138.51 |
| 23346 | 530304720 | $ 47.85 | 52963 | 530511629 | $ 1,393.89 | 82580 | 530622956 | $ 244.75 |
| 23347 | 530304721 | $ 18.43 | 52964 | 530511631 | $ 240.24 | 82581 | 530622957 | $ 286.00 |
| 23348 | 530304722 | $ 47,026.70 | 52965 | 530511633 | $ 572.00 | 82582 | 530622959 | $ 658.05 |
| 23349 | 530304724 | $ 2,574.00 | 52966 | 530511635 | $ 572.00 | 82583 | 530622961 | $ 1,430.00 |
| 23350 | 530304728 | $ 249.00 | 52967 | 530511638 | $ 8,495.94 | 82584 | 530622963 | $ 952.38 |
| 23351 | 530304729 | $ 1,053.99 | 52968 | 530511639 | $ 1,901.99 | 82585 | 530622965 | $ 175.60 |
| 23352 | 530304733 | $ 107.80 | 52969 | 530511644 | $ 1,285.98 | 82586 | 530622971 | $ 28.60 |
| 23353 | 530304734 | $ 1,641.64 | 52970 | 530511645 | $ 22.47 | 82587 | 530622973 | $ 21.47 |
| 23354 | 530304735 | $ 1,787.50 | 52971 | 530511647 | $ 191.62 | 82588 | 530622974 | $ 1,144.00 |
| 23355 | 530304737 | $ 155.26 | 52972 | 530511650 | $ 29.25 | 82589 | 530622975 | $ 500.50 |
| 23356 | 530304738 | $ 2,931.50 | 52973 | 530511651 | $ 403.26 | 82590 | 530622978 | $ 62.92 |
| 23357 | 530304741 | $ 3,134.62 | 52974 | 530511652 | $ 93.56 | 82591 | 530622982 | $ 286.00 |
| 23358 | 530304744 | $ 950.60 | 52975 | 530511653 | $ 44.95 | 82592 | 530622984 | $ 1,430.00 |
| 23359 | 530304745 | $ 797.28 | 52976 | 530511656 | $ 422.85 | 82593 | 530622986 | $ 1,721.07 |
| 23360 | 530304746 | $ 88,016.59 | 52977 | 530511658 | $ 572.00 | 82594 | 530622987 | $ 2,734.16 |
| 23361 | 530304747 | $ 125.26 | 52978 | 530511662 | $ 2.32 | 82595 | 530622990 | $ 15.52 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23362 | 530304748 | $ | 11,582.48 | 52979 | 530511663 | $ | 71.50 | 82596 | 530622991 | $ | 2,746.50 |
| 23363 | 530304750 | $ | 112.79 | 52980 | 530511669 | $ | 672.10 | 82597 | 530622996 | $ | 13.58 |
| 23364 | 530304751 | $ | 360.31 | 52981 | 530511671 | $ | 225.86 | 82598 | 530622997 | $ | 1,043.26 |
| 23365 | 530304754 | $ | 10,939.62 | 52982 | 530511675 | $ | 2,483.69 | 82599 | 530623001 | $ | 48.62 |
| 23366 | 530304755 | $ | 49.92 | 52983 | 530511680 | $ | 2,109.90 | 82600 | 530623002 | $ | 42.90 |
| 23367 | 530304756 | $ | 17,592.68 | 52984 | 530511682 | $ | 1,644.50 | 82601 | 530623004 | $ | 99.91 |
| 23368 | 530304761 | $ | 6,497.50 | 52985 | 530511685 | $ | 57.69 | 82602 | 530623007 | $ | 3.88 |
| 23369 | 530304762 | $ | 124,467.20 | 52986 | 530511687 | $ | 42.96 | 82603 | 530623010 | $ | 529.10 |
| 23370 | 530304769 | $ | 11,809.68 | 52987 | 530511688 | $ | 268.69 | 82604 | 530623011 | $ | 25.74 |
| 23371 | 530304771 | $ | 84.26 | 52988 | 530511690 | $ | 225.94 | 82605 | 530623021 | $ | 74.41 |
| 23372 | 530304772 | $ | 338.31 | 52989 | 530511694 | $ | 85.80 | 82606 | 530623029 | $ | 5.82 |
| 23373 | 530304774 | $ | 43,443.40 | 52990 | 530511700 | $ | 407.99 | 82607 | 530623035 | $ | 627.55 |
| 23374 | 530304776 | $ | 25.98 | 52991 | 530511701 | $ | 171.60 | 82608 | 530623036 | $ | 2,797.00 |
| 23375 | 530304777 | $ | 64.17 | 52992 | 530511706 | $ | 0.41 | 82609 | 530623037 | $ | 286.00 |
| 23376 | 530304778 | $ | 42.68 | 52993 | 530511709 | $ | 82.94 | 82610 | 530623044 | $ | 715.00 |
| 23377 | 530304782 | $ | 43.71 | 52994 | 530511716 | $ | 593.25 | 82611 | 530623046 | $ | 429.00 |
| 23378 | 530304783 | $ | 33.71 | 52995 | 530511717 | $ | 1,001.00 | 82612 | 530623047 | $ | 2,860.00 |
| 23379 | 530304784 | $ | 60.00 | 52996 | 530511726 | $ | 5,202.41 | 82613 | 530623050 | $ | 439.00 |
| 23380 | 530304785 | $ | 51.75 | 52997 | 530511739 | $ | 20.02 | 82614 | 530623054 | $ | 65.78 |
| 23381 | 530304787 | $ | 36.55 | 52998 | 530511742 | $ | 114.40 | 82615 | 530623056 | $ | 343.20 |
| 23382 | 530304788 | $ | 541.44 | 52999 | 530511753 | $ | 5.82 | 82616 | 530623059 | $ | 858.00 |
| 23383 | 530304789 | $ | 525.11 | 53000 | 530511754 | $ | 4.85 | 82617 | 530623064 | $ | 5,720.00 |
| 23384 | 530304793 | $ | 1,542.41 | 53001 | 530511758 | $ | 143.00 | 82618 | 530623066 | $ | 425.13 |
| 23385 | 530304794 | $ | 793.56 | 53002 | 530511759 | $ | 85.80 | 82619 | 530623065 | $ | 57.23 |
| 23386 | 530304795 | $ | 16.49 | 53003 | 530511764 | $ | 537.68 | 82620 | 530623079 | $ | 88.99 |
| 23387 | 530304796 | $ | 99.20 | 53004 | 530511774 | $ | 111.54 | 82621 | 530623093 | $ | 718.07 |
| 23388 | 530304797 | $ | 137.39 | 53005 | 530511775 | $ | 892.35 | 82622 | 530623095 | $ | 572.00 |
| 23389 | 530304798 | $ | 136.35 | 53006 | 530511776 | $ | 858.00 | 82623 | 530623096 | $ | 143.00 |
| 23390 | 530304799 | $ | 193.84 | 53007 | 530511778 | $ | 234.52 | 82624 | 530623099 | $ | 286.00 |
| 23391 | 530304800 | $ | 87.95 | 53008 | 530511780 | $ | 1,589.82 | 82625 | 530623105 | $ | 1,144.00 |
| 23392 | 530304801 | $ | 188.53 | 53009 | 530511782 | $ | 1,249.29 | 82626 | 530623112 | $ | 1,098.24 |
| 23393 | 530304816 | $ | 213.25 | 53010 | 530511784 | $ | 3,360.50 | 82627 | 530623116 | $ | 1,841.00 |
| 23394 | 530304817 | $ | 78,024.75 | 53011 | 530511793 | $ | 1,055.34 | 82628 | 530623120 | $ | 1,001.00 |
| 23395 | 530304819 | $ | 2,056.34 | 53012 | 530511794 | $ | 174.46 | 82629 | 530623121 | $ | 101.46 |
| 23396 | 530304822 | $ | 866.58 | 53013 | 530511795 | $ | 1,144.00 | 82630 | 530623125 | $ | 237.38 |
| 23397 | 530304823 | $ | 375.25 | 53014 | 530511796 | $ | 491.92 | 82631 | 530623131 | $ | 441.95 |
| 23398 | 530304824 | $ | 174.52 | 53015 | 530511803 | $ | 2,870.00 | 82632 | 530623132 | $ | 415.76 |
| 23399 | 530304826 | $ | 7,865.00 | 53016 | 530511807 | $ | 2,860.00 | 82633 | 530623134 | $ | 3,158.51 |
| 23400 | 530304828 | $ | 33,654.36 | 53017 | 530511808 | $ | 7,331.06 | 82634 | 530623138 | $ | 5,720.00 |
| 23401 | 530304832 | $ | 422.40 | 53018 | 530511828 | $ | 858.00 | 82635 | 530623140 | $ | 2,207.12 |
| 23402 | 530304833 | $ | 52.03 | 53019 | 530511832 | $ | 357.50 | 82636 | 530623141 | $ | 1,430.00 |
| 23403 | 530304834 | $ | 110.73 | 53020 | 530511834 | $ | 294.58 | 82637 | 530623152 | $ | 2,860.00 |
| 23404 | 530304837 | $ | 11.93 | 53021 | 530511839 | $ | 4,047.50 | 82638 | 530623157 | $ | 274.56 |
| 23405 | 530304838 | $ | 96.62 | 53022 | 530511840 | $ | 572.00 | 82639 | 530623158 | $ | 221.09 |
| 23406 | 530304839 | $ | 19.71 | 53023 | 530511842 | $ | 1,144.00 | 82640 | 530623160 | $ | 2,860.00 |
| 23407 | 530304840 | $ | 552.68 | 53024 | 530511845 | $ | 4.66 | 82641 | 530623161 | $ | 5,148.00 |
| 23408 | 530304841 | $ | 606.32 | 53025 | 530511847 | $ | 227.01 | 82642 | 530623162 | $ | 780.78 |
| 23409 | 530304842 | $ | 354.90 | 53026 | 530511849 | $ | 221.36 | 82643 | 530623164 | $ | 351.20 |
| 23410 | 530304843 | $ | 128.80 | 53027 | 530511859 | $ | 6.79 | 82644 | 530623165 | $ | 3,718.00 |
| 23411 | 530304844 | $ | 62.18 | 53028 | 530511860 | $ | 2,288.00 | 82645 | 530623166 | $ | 2,002.00 |
| 23412 | 530304845 | $ | 63.59 | 53029 | 530511866 | $ | 286.00 | 82646 | 530623167 | $ | 180.18 |
| 23413 | 530304846 | $ | 85.52 | 53030 | 530511867 | $ | 286.00 | 82647 | 530623170 | $ | 5,148.00 |
| 23414 | 530304847 | $ | 143.00 | 53031 | 530511868 | $ | 1,112.05 | 82648 | 530623174 | $ | 1,022.50 |
| 23415 | 530304848 | $ | 208.32 | 53032 | 530511869 | $ | 91.52 | 82649 | 530623177 | $ | 294.58 |
| 23416 | 530304854 | $ | 44.43 | 53033 | 530511877 | $ | 411.84 | 82650 | 530623178 | $ | 32.98 |
| 23417 | 530304855 | $ | 12.13 | 53034 | 530511878 | $ | 483.98 | 82651 | 530623179 | $ | 2,574.00 |
| 23418 | 530304856 | $ | 17.46 | 53035 | 530511884 | $ | 1,670.24 | 82652 | 530623182 | $ | 2,023.84 |
| 23419 | 530304858 | $ | 21.21 | 53036 | 530511888 | $ | 154.44 | 82653 | 530623183 | $ | 1,430.00 |
| 23420 | 530304859 | $ | 362.16 | 53037 | 530511889 | $ | 692.12 | 82654 | 530623185 | $ | 943.80 |
| 23421 | 530304863 | $ | 386.62 | 53038 | 530511905 | $ | 5.82 | 82655 | 530623198 | $ | 926.64 |
| 23422 | 530304864 | $ | 67.85 | 53039 | 530511907 | $ | 640.64 | 82656 | 530623199 | $ | 604.62 |
| 23423 | 530304865 | $ | 98.04 | 53040 | 530511909 | $ | 3,286.14 | 82657 | 530623210 | $ | 1,859.00 |
| 23424 | 530304867 | $ | 127.95 | 53041 | 530511912 | $ | 163.02 | 82658 | 530623214 | $ | 71.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23425 | 530304868 | $ | 80.84 | 53042 | 530511915 | $ | 858.00 | 82659 | 530623218 | $ | 237.36 |
| 23426 | 530304869 | $ | 226.33 | 53043 | 530511916 | $ | 3,343.31 | 82660 | 530623219 | $ | 572.00 |
| 23427 | 530304870 | $ | 31.94 | 53044 | 530511921 | $ | 2,212.26 | 82661 | 530623226 | $ | 3,403.40 |
| 23428 | 530304871 | $ | 51.70 | 53045 | 530511930 | $ | 1,430.00 | 82662 | 530623229 | $ | 1,564.42 |
| 23429 | 530304873 | $ | 35.89 | 53046 | 530511932 | $ | 77.22 | 82663 | 530623232 | $ | 550.31 |
| 23430 | 530304874 | $ | 43.47 | 53047 | 530511935 | $ | 539.00 | 82664 | 530623233 | $ | 67.37 |
| 23431 | 530304875 | $ | 77.83 | 53048 | 530511965 | $ | 37.18 | 82665 | 530623237 | $ | 202.17 |
| 23432 | 530304876 | $ | 79.38 | 53049 | 530511966 | $ | 105.43 | 82666 | 530623241 | $ | 440.44 |
| 23433 | 530304877 | $ | 111.86 | 53050 | 530511970 | $ | 2,402.40 | 82667 | 530623246 | $ | 457.60 |
| 23434 | 530304878 | $ | 90.77 | 53051 | 530511971 | $ | 872.30 | 82668 | 530623249 | $ | 429.00 |
| 23435 | 530304880 | $ | 3,905.07 | 53052 | 530511974 | $ | 858.00 | 82669 | 530623250 | $ | 2,285.14 |
| 23436 | 530304881 | $ | 625.59 | 53053 | 530511975 | $ | 422.40 | 82670 | 530623251 | $ | 197.77 |
| 23437 | 530304883 | $ | 228.97 | 53054 | 530511976 | $ | 400.40 | 82671 | 530623256 | $ | 858.00 |
| 23438 | 530304884 | $ | 582.33 | 53055 | 530511981 | $ | 832.26 | 82672 | 530623259 | $ | 480.48 |
| 23439 | 530304887 | $ | 330.06 | 53056 | 530511986 | $ | 429.00 | 82673 | 530623262 | $ | 60.06 |
| 23440 | 530304889 | $ | 24.25 | 53057 | 530511989 | $ | 3,932.50 | 82674 | 530623272 | $ | 278.99 |
| 23441 | 530304890 | $ | 28.13 | 53058 | 530511990 | $ | 54.34 | 82675 | 530623273 | $ | 2,860.00 |
| 23442 | 530304891 | $ | 38.80 | 53059 | 530511991 | $ | 85.80 | 82676 | 530623278 | $ | 990.22 |
| 23443 | 530304892 | $ | 201.37 | 53060 | 530511993 | $ | 40.04 | 82677 | 530623284 | $ | 429.00 |
| 23444 | 530304893 | $ | 391.23 | 53061 | 530511995 | $ | 949.95 | 82678 | 530623286 | $ | 56.36 |
| 23445 | 530304894 | $ | 150.44 | 53062 | 530512002 | $ | 50.06 | 82679 | 530623288 | $ | 2,860.00 |
| 23446 | 530304895 | $ | 430.00 | 53063 | 530512018 | $ | 1,430.00 | 82680 | 530623293 | $ | 2,860.00 |
| 23447 | 530304896 | $ | 3,129.39 | 53064 | 530512021 | $ | 308.88 | 82681 | 530623294 | $ | 459.69 |
| 23448 | 530304897 | $ | 5,087.94 | 53065 | 530512022 | $ | 308.88 | 82682 | 530623295 | $ | 451.88 |
| 23449 | 530304898 | $ | 71,571.00 | 53066 | 530512023 | $ | 6.79 | 82683 | 530623297 | $ | 59.80 |
| 23450 | 530304900 | $ | 1,430.00 | 53067 | 530512028 | $ | 286.00 | 82684 | 530623299 | $ | 43.93 |
| 23451 | 530304902 | $ | 38.64 | 53068 | 530512035 | $ | 1,716.00 | 82685 | 530623300 | $ | 900.67 |
| 23452 | 530304903 | $ | 26.19 | 53069 | 530512052 | $ | 637.78 | 82686 | 530623301 | $ | 2,860.00 |
| 23453 | 530304908 | $ | 34.50 | 53070 | 530512053 | $ | 1,144.00 | 82687 | 530623302 | $ | 10.67 |
| 23454 | 530304910 | $ | 1,923.76 | 53071 | 530512056 | $ | 2,860.00 | 82688 | 530623304 | $ | 2,860.00 |
| 23455 | 530304911 | $ | 128.70 | 53072 | 530512066 | $ | 2,290.86 | 82689 | 530623311 | $ | 572.00 |
| 23456 | 530304912 | $ | 20,663.70 | 53073 | 530512067 | $ | 715.00 | 82690 | 530623314 | $ | 87.80 |
| 23457 | 530304913 | $ | 189.12 | 53074 | 530512072 | $ | 572.00 | 82691 | 530623320 | $ | 858.00 |
| 23458 | 530304914 | $ | 20.39 | 53075 | 530512075 | $ | 572.00 | 82692 | 530623323 | $ | 9.70 |
| 23459 | 530304917 | $ | 111.39 | 53076 | 530512081 | $ | 71.50 | 82693 | 530623329 | $ | 10.67 |
| 23460 | 530304921 | $ | 15.52 | 53077 | 530512096 | $ | 286.00 | 82694 | 530623331 | $ | 1,716.00 |
| 23461 | 530304925 | $ | 67.65 | 53078 | 530512097 | $ | 3,523.52 | 82695 | 530623334 | $ | 265.98 |
| 23462 | 530304927 | $ | 117.00 | 53079 | 530512102 | $ | 1,801.80 | 82696 | 530623335 | $ | 2,431.00 |
| 23463 | 530304928 | $ | 60,890.00 | 53080 | 530512105 | $ | 108.68 | 82697 | 530623339 | $ | 204.60 |
| 23464 | 530304930 | $ | 13.03 | 53081 | 530512106 | $ | 14,240.00 | 82698 | 530623340 | $ | 16.49 |
| 23465 | 530304933 | $ | 228.80 | 53082 | 530512107 | $ | 13.89 | 82699 | 530623350 | $ | 68.64 |
| 23466 | 530304934 | $ | 36.86 | 53083 | 530512115 | $ | 1,381.38 | 82700 | 530623351 | $ | 858.00 |
| 23467 | 530304935 | $ | 49.47 | 53084 | 530512116 | $ | 837.98 | 82701 | 530623353 | $ | 858.00 |
| 23468 | 530304939 | $ | 43.11 | 53085 | 530512119 | $ | 1,319.04 | 82702 | 530623355 | $ | 572.00 |
| 23469 | 530304942 | $ | 66.19 | 53086 | 530512120 | $ | 5,720.00 | 82703 | 530623356 | $ | 71.50 |
| 23470 | 530304943 | $ | 167.96 | 53087 | 530512125 | $ | 2,688.40 | 82704 | 530623360 | $ | 737.88 |
| 23471 | 530304947 | $ | 829.40 | 53088 | 530512131 | $ | 6.79 | 82705 | 530623363 | $ | 10,868.00 |
| 23472 | 530304952 | $ | 72.45 | 53089 | 530512134 | $ | 128.70 | 82706 | 530623364 | $ | 10.67 |
| 23473 | 530304953 | $ | 44.55 | 53090 | 530512135 | $ | 108.68 | 82707 | 530623368 | $ | 572.00 |
| 23474 | 530304954 | $ | 18.24 | 53091 | 530512138 | $ | 2,002.00 | 82708 | 530623376 | $ | 1,144.00 |
| 23475 | 530304955 | $ | 2,211.75 | 53092 | 530512140 | $ | 1,009.58 | 82709 | 530623383 | $ | 1,716.00 |
| 23476 | 530304956 | $ | 2,955.96 | 53093 | 530512148 | $ | 768.00 | 82710 | 530623384 | $ | 1,716.00 |
| 23477 | 530304957 | $ | 133.86 | 53094 | 530512151 | $ | 105.82 | 82711 | 530623387 | $ | 244.77 |
| 23478 | 530304958 | $ | 93.95 | 53095 | 530512155 | $ | 2,459.60 | 82712 | 530623389 | $ | 111.54 |
| 23479 | 530304959 | $ | 16.28 | 53096 | 530512167 | $ | 2,860.00 | 82713 | 530623391 | $ | 194.98 |
| 23480 | 530304960 | $ | 101.07 | 53097 | 530512170 | $ | 42.90 | 82714 | 530623395 | $ | 1,152.58 |
| 23481 | 530304961 | $ | 78.68 | 53098 | 530512179 | $ | 3,003.00 | 82715 | 530623396 | $ | 4,774.60 |
| 23482 | 530304962 | $ | 69.62 | 53099 | 530512181 | $ | 100.10 | 82716 | 530623397 | $ | 88.66 |
| 23483 | 530304963 | $ | 39.67 | 53100 | 530512200 | $ | 26.90 | 82717 | 530623399 | $ | 1,144.00 |
| 23484 | 530304964 | $ | 72.88 | 53101 | 530512202 | $ | 633.68 | 82718 | 530623400 | $ | 4.85 |
| 23485 | 530304965 | $ | 66.17 | 53102 | 530512203 | $ | 2,748.55 | 82719 | 530623401 | $ | 572.00 |
| 23486 | 530304966 | $ | 102.09 | 53103 | 530512205 | $ | 286.00 | 82720 | 530623402 | $ | 647.96 |
| 23487 | 530304973 | $ | 145.86 | 53104 | 530512219 | $ | 6.79 | 82721 | 530623408 | $ | 9.70 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23488 | 530304982 | $ | 177.32 | 53105 | 530512220 | $ | 1,336.38 | 82722 | 530623409 | $ | 138.26 |
| 23489 | 530304983 | $ | 225.94 | 53106 | 530512225 | $ | 500.50 | 82723 | 530623410 | $ | 151.57 |
| 23490 | 530304984 | $ | 2,161.86 | 53107 | 530512230 | $ | 19.19 | 82724 | 530623411 | $ | 151.57 |
| 23491 | 530304987 | $ | 271.70 | 53108 | 530512232 | $ | 572.00 | 82725 | 530623416 | $ | 68.64 |
| 23492 | 530304988 | $ | 195.70 | 53109 | 530512235 | $ | 1,232.06 | 82726 | 530623421 | $ | 2,860.00 |
| 23493 | 530304991 | $ | 3,125.55 | 53110 | 530512236 | $ | 1,740.00 | 82727 | 530623424 | $ | 11.64 |
| 23494 | 530304992 | $ | 95.79 | 53111 | 530512238 | $ | 1,433.75 | 82728 | 530623426 | $ | 412.25 |
| 23495 | 530304993 | $ | 567.06 | 53112 | 530512239 | $ | 400.40 | 82729 | 530623428 | $ | 128.70 |
| 23496 | 530304995 | $ | 111.54 | 53113 | 530512241 | $ | 95.61 | 82730 | 530623433 | $ | 715.00 |
| 23497 | 530305003 | $ | 1,250.22 | 53114 | 530512242 | $ | 1,144.00 | 82731 | 530623434 | $ | 2,322.50 |
| 23498 | 530305007 | $ | 251.68 | 53115 | 530512250 | $ | 40.04 | 82732 | 530623437 | $ | 183.04 |
| 23499 | 530305009 | $ | 531.96 | 53116 | 530512256 | $ | 72,549.62 | 82733 | 530623443 | $ | 2,545.40 |
| 23500 | 530305010 | $ | 89.43 | 53117 | 530512258 | $ | 7,722.00 | 82734 | 530623444 | $ | 334.62 |
| 23501 | 530305012 | $ | 308.88 | 53118 | 530512259 | $ | 32.01 | 82735 | 530623446 | $ | 4,209.92 |
| 23502 | 530305013 | $ | 992.42 | 53119 | 530512261 | $ | 7,567.56 | 82736 | 530623447 | $ | 858.00 |
| 23503 | 530305020 | $ | 248.82 | 53120 | 530512262 | $ | 720.72 | 82737 | 530623449 | $ | 13.58 |
| 23504 | 530305022 | $ | 265.98 | 53121 | 530512264 | $ | 4.85 | 82738 | 530623450 | $ | 572.00 |
| 23505 | 530305025 | $ | 94.38 | 53122 | 530512266 | $ | 4,290.00 | 82739 | 530623451 | $ | 2,916.00 |
| 23506 | 530305026 | $ | 188.76 | 53123 | 530512267 | $ | 543.40 | 82740 | 530623452 | $ | 1,144.00 |
| 23507 | 530305027 | $ | 648.44 | 53124 | 530512269 | $ | 210.50 | 82741 | 530623453 | $ | 3,185.00 |
| 23508 | 530305031 | $ | 469.04 | 53125 | 530512274 | $ | 77.60 | 82742 | 530623457 | $ | 184.57 |
| 23509 | 530305033 | $ | 203.06 | 53126 | 530512279 | $ | 1,144.00 | 82743 | 530623460 | $ | 1,716.00 |
| 23510 | 530305037 | $ | 54.70 | 53127 | 530512291 | $ | 5.82 | 82744 | 530623468 | $ | 777.90 |
| 23511 | 530305049 | $ | 55.57 | 53128 | 530512295 | $ | 171.60 | 82745 | 530623477 | $ | 95.14 |
| 23512 | 530305050 | $ | 41.71 | 53129 | 530512298 | $ | 848.70 | 82746 | 530623477 | $ | 47.84 |
| 23513 | 530305051 | $ | 268.84 | 53130 | 530512302 | $ | 4.85 | 82747 | 530623481 | $ | 858.00 |
| 23514 | 530305052 | $ | 83.99 | 53131 | 530512308 | $ | 858.00 | 82748 | 530623482 | $ | 2,288.00 |
| 23515 | 530305053 | $ | 31.03 | 53132 | 530512312 | $ | 1,904.11 | 82749 | 530623484 | $ | 1,859.00 |
| 23516 | 530305054 | $ | 129.94 | 53133 | 530512315 | $ | 630.50 | 82750 | 530623487 | $ | 286.00 |
| 23517 | 530305055 | $ | 17.48 | 53134 | 530512317 | $ | 572.00 | 82751 | 530623488 | $ | 858.00 |
| 23518 | 530305058 | $ | 192.76 | 53135 | 530512324 | $ | 114.40 | 82752 | 530623493 | $ | 5.82 |
| 23519 | 530305063 | $ | 74.40 | 53136 | 530512330 | $ | 1,625.94 | 82753 | 530623495 | $ | 274.56 |
| 23520 | 530305064 | $ | 46.41 | 53137 | 530512338 | $ | 915.20 | 82754 | 530623497 | $ | 715.00 |
| 23521 | 530305066 | $ | 276.48 | 53138 | 530512341 | $ | 858.00 | 82755 | 530623505 | $ | 276.10 |
| 23522 | 530305067 | $ | 37.82 | 53139 | 530512343 | $ | 1,906.98 | 82756 | 530623506 | $ | 2,152.80 |
| 23523 | 530305068 | $ | 33.25 | 53140 | 530512345 | $ | 0.78 | 82757 | 530623507 | $ | 5,720.00 |
| 23524 | 530305070 | $ | 489.06 | 53141 | 530512346 | $ | 729.30 | 82758 | 530623508 | $ | 116.00 |
| 23525 | 530305071 | $ | 114.19 | 53142 | 530512348 | $ | 120.12 | 82759 | 530623510 | $ | 286.00 |
| 23526 | 530305072 | $ | 286.64 | 53143 | 530512351 | $ | 7.76 | 82760 | 530623511 | $ | 2,173.20 |
| 23527 | 530305078 | $ | 42.72 | 53144 | 530512352 | $ | 2,556.84 | 82761 | 530623514 | $ | 1,001.00 |
| 23528 | 530305079 | $ | 49.64 | 53145 | 530512356 | $ | 418.18 | 82762 | 530623523 | $ | 286.00 |
| 23529 | 530305080 | $ | 29.88 | 53146 | 530512359 | $ | 672.10 | 82763 | 530623526 | $ | 260.26 |
| 23530 | 530305081 | $ | 2,130.70 | 53147 | 530512360 | $ | 112.56 | 82764 | 530623531 | $ | 94.38 |
| 23531 | 530305082 | $ | 28.50 | 53148 | 530512361 | $ | 20.02 | 82765 | 530623533 | $ | 715.00 |
| 23532 | 530305083 | $ | 37.83 | 53149 | 530512366 | $ | 82.94 | 82766 | 530623534 | $ | 7.76 |
| 23533 | 530305086 | $ | 292,792.50 | 53150 | 530512368 | $ | 8,580.00 | 82767 | 530623535 | $ | 2,002.00 |
| 23534 | 530305089 | $ | 18.69 | 53151 | 530512370 | $ | 333.70 | 82768 | 530623543 | $ | 2,860.00 |
| 23535 | 530305090 | $ | 208.76 | 53152 | 530512375 | $ | 1,144.00 | 82769 | 530623544 | $ | 115.38 |
| 23536 | 530305091 | $ | 5.43 | 53153 | 530512377 | $ | 4,046.90 | 82770 | 530623547 | $ | 1,184.04 |
| 23537 | 530305097 | $ | 11,154.00 | 53154 | 530512378 | $ | 12.61 | 82771 | 530623548 | $ | 6.79 |
| 23538 | 530305098 | $ | 13,535.86 | 53155 | 530512380 | $ | 800.80 | 82772 | 530623550 | $ | 722.22 |
| 23539 | 530305101 | $ | 9,433.80 | 53156 | 530512383 | $ | 3.88 | 82773 | 530623551 | $ | 95.65 |
| 23540 | 530305103 | $ | 51.48 | 53157 | 530512390 | $ | 493.46 | 82774 | 530623555 | $ | 572.00 |
| 23541 | 530305106 | $ | 145.86 | 53158 | 530512393 | $ | 1,049.62 | 82775 | 530623556 | $ | 1,430.00 |
| 23542 | 530305107 | $ | 106.33 | 53159 | 530512395 | $ | 2,857.14 | 82776 | 530623559 | $ | 4,004.00 |
| 23543 | 530305108 | $ | 68.87 | 53160 | 530512398 | $ | 823.68 | 82777 | 530623560 | $ | 4,119.80 |
| 23544 | 530305110 | $ | 797.94 | 53161 | 530512399 | $ | 640.50 | 82778 | 530623561 | $ | 10.67 |
| 23545 | 530305111 | $ | 49.80 | 53162 | 530512402 | $ | 1,430.00 | 82779 | 530623563 | $ | 1,144.00 |
| 23546 | 530305112 | $ | 18,793.06 | 53163 | 530512404 | $ | 34.08 | 82780 | 530623565 | $ | 3,003.00 |
| 23547 | 530305113 | $ | 64.09 | 53164 | 530512417 | $ | 858.00 | 82781 | 530623567 | $ | 1,716.00 |
| 23548 | 530305115 | $ | 16.83 | 53165 | 530512420 | $ | 1,716.00 | 82782 | 530623568 | $ | 49.86 |
| 23549 | 530305117 | $ | 14.84 | 53166 | 530512423 | $ | 2,473.90 | 82783 | 530623573 | $ | 858.00 |
| 23550 | 530305118 | $ | 124.16 | 53167 | 530512431 | $ | 4,433.00 | 82784 | 530623585 | $ | 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23551 | 530305119 | $ | 80.32 | 53168 | 530512432 | $ | 6.99 | 82785 | 530623588 | $ | 143.00 |
| 23552 | 530305120 | $ | 0.19 | 53169 | 530512433 | $ | 3,434.00 | 82786 | 530623592 | $ | 15.88 |
| 23553 | 530305122 | $ | 25.13 | 53170 | 530512440 | $ | 286.00 | 82787 | 530623593 | $ | 9.36 |
| 23554 | 530305127 | $ | 491.92 | 53171 | 530512441 | $ | 429.00 | 82788 | 530623594 | $ | 2,288.00 |
| 23555 | 530305128 | $ | 491.92 | 53172 | 530512451 | $ | 592.02 | 82789 | 530623600 | $ | 576.03 |
| 23556 | 530305129 | $ | 66.30 | 53173 | 530512454 | $ | 151.58 | 82790 | 530623601 | $ | 1,716.00 |
| 23557 | 530305130 | $ | 278.76 | 53174 | 530512460 | $ | 2,236.52 | 82791 | 530623607 | $ | 48.94 |
| 23558 | 530305132 | $ | 964.70 | 53175 | 530512465 | $ | 451.88 | 82792 | 530623609 | $ | 14.30 |
| 23559 | 530305133 | $ | 171.93 | 53176 | 530512469 | $ | 2,288.00 | 82793 | 530623614 | $ | 858.00 |
| 23560 | 530305136 | $ | 92.00 | 53177 | 530512471 | $ | 1,440.55 | 82794 | 530623621 | $ | 228.80 |
| 23561 | 530305137 | $ | 116.61 | 53178 | 530512473 | $ | 2,197.50 | 82795 | 530623623 | $ | 60.94 |
| 23562 | 530305138 | $ | 33.88 | 53179 | 530512477 | $ | 5,904.93 | 82796 | 530623637 | $ | 368.94 |
| 23563 | 530305139 | $ | 367.45 | 53180 | 530512478 | $ | 327.29 | 82797 | 530623638 | $ | 3,271.84 |
| 23564 | 530305141 | $ | 0.40 | 53181 | 530512479 | $ | 1,115.40 | 82798 | 530623643 | $ | 11.64 |
| 23565 | 530305142 | $ | 158.12 | 53182 | 530512480 | $ | 148.72 | 82799 | 530623649 | $ | 1,144.00 |
| 23566 | 530305143 | $ | 105.54 | 53183 | 530512481 | $ | 1,430.00 | 82800 | 530623656 | $ | 1,430.00 |
| 23567 | 530305144 | $ | 154.70 | 53184 | 530512483 | $ | 1,452.88 | 82801 | 530623657 | $ | 2,860.00 |
| 23568 | 530305145 | $ | 43.65 | 53185 | 530512486 | $ | 858.00 | 82802 | 530623659 | $ | 702.40 |
| 23569 | 530305147 | $ | 125.84 | 53186 | 530512490 | $ | 12.61 | 82803 | 530623661 | $ | 429.00 |
| 23570 | 530305148 | $ | 211.64 | 53187 | 530512491 | $ | 1,430.00 | 82804 | 530623665 | $ | 1,144.00 |
| 23571 | 530305149 | $ | 211.64 | 53188 | 530512492 | $ | 572.00 | 82805 | 530623667 | $ | 20.79 |
| 23572 | 530305150 | $ | 15.39 | 53189 | 530512495 | $ | 429.00 | 82806 | 530623668 | $ | 80.08 |
| 23573 | 530305152 | $ | 175.64 | 53190 | 530512499 | $ | 643.50 | 82807 | 530623671 | $ | 62.37 |
| 23574 | 530305153 | $ | 71.43 | 53191 | 530512506 | $ | 10,582.00 | 82808 | 530623672 | $ | 2,794.22 |
| 23575 | 530305158 | $ | 63.12 | 53192 | 530512508 | $ | 1,255.54 | 82809 | 530623681 | $ | 371.80 |
| 23576 | 530305159 | $ | 27.11 | 53193 | 530512512 | $ | 886.60 | 82810 | 530623685 | $ | 1,887.60 |
| 23577 | 530305160 | $ | 213.23 | 53194 | 530512514 | $ | 942.50 | 82811 | 530623686 | $ | 26.45 |
| 23578 | 530305161 | $ | 368.94 | 53195 | 530512516 | $ | 155.20 | 82812 | 530623688 | $ | 2,110.68 |
| 23579 | 530305163 | $ | 26.88 | 53196 | 530512519 | $ | 3,946.80 | 82813 | 530623691 | $ | 8.73 |
| 23580 | 530305167 | $ | 155.20 | 53197 | 530512522 | $ | 1,666.00 | 82814 | 530623693 | $ | 878.02 |
| 23581 | 530305168 | $ | 147.44 | 53198 | 530512530 | $ | 5,720.00 | 82815 | 530623694 | $ | 1,566.50 |
| 23582 | 530305169 | $ | 68.43 | 53199 | 530512536 | $ | 19.40 | 82816 | 530623698 | $ | 572.00 |
| 23583 | 530305173 | $ | 530.17 | 53200 | 530512544 | $ | 1,164.97 | 82817 | 530623699 | $ | 882.05 |
| 23584 | 530305174 | $ | 62.24 | 53201 | 530512552 | $ | 1,667.38 | 82818 | 530623700 | $ | 480.00 |
| 23585 | 530305176 | $ | 21.34 | 53202 | 530512554 | $ | 903.76 | 82819 | 530623701 | $ | 1.03 |
| 23586 | 530305177 | $ | 202.88 | 53203 | 530512555 | $ | 2,079.22 | 82820 | 530623705 | $ | 1,514.70 |
| 23587 | 530305178 | $ | 100.82 | 53204 | 530512571 | $ | 371.80 | 82821 | 530623711 | $ | 244.49 |
| 23588 | 530305183 | $ | 83.16 | 53205 | 530512574 | $ | 858.00 | 82822 | 530623720 | $ | 1,039.50 |
| 23589 | 530305184 | $ | 95.66 | 53206 | 530512576 | $ | 188.76 | 82823 | 530623728 | $ | 526.80 |
| 23590 | 530305192 | $ | 208.78 | 53207 | 530512582 | $ | 74.36 | 82824 | 530623734 | $ | 5.82 |
| 23591 | 530305193 | $ | 354.64 | 53208 | 530512585 | $ | 7.76 | 82825 | 530623735 | $ | 551.98 |
| 23592 | 530305194 | $ | 102.76 | 53209 | 530512587 | $ | 1,430.00 | 82826 | 530623737 | $ | 541.49 |
| 23593 | 530305195 | $ | 109.04 | 53210 | 530512588 | $ | 3,146.00 | 82827 | 530623739 | $ | 860.56 |
| 23594 | 530305197 | $ | 30.80 | 53211 | 530512591 | $ | 4,004.00 | 82828 | 530623741 | $ | 76.63 |
| 23595 | 530305202 | $ | 269.41 | 53212 | 530512592 | $ | 7.76 | 82829 | 530623744 | $ | 1,131.96 |
| 23596 | 530305207 | $ | 22.91 | 53213 | 530512596 | $ | 286.00 | 82830 | 530623747 | $ | 583.44 |
| 23597 | 530305208 | $ | 223.08 | 53214 | 530512598 | $ | 1,144.00 | 82831 | 530623748 | $ | 6.79 |
| 23598 | 530305209 | $ | 26.17 | 53215 | 530512602 | $ | 684.98 | 82832 | 530623755 | $ | 16.93 |
| 23599 | 530305211 | $ | 78.47 | 53216 | 530512604 | $ | 460.46 | 82833 | 530623760 | $ | 575.00 |
| 23600 | 530305213 | $ | 42.00 | 53217 | 530512606 | $ | 100.10 | 82834 | 530623762 | $ | 429.00 |
| 23601 | 530305214 | $ | 215.82 | 53218 | 530512607 | $ | 572.00 | 82835 | 530623765 | $ | 503.36 |
| 23602 | 530305216 | $ | 325.23 | 53219 | 530512614 | $ | 1,298.70 | 82836 | 530623770 | $ | 2,699.80 |
| 23603 | 530305217 | $ | 567.71 | 53220 | 530512615 | $ | 6.79 | 82837 | 530623772 | $ | 286.00 |
| 23604 | 530305218 | $ | 219.35 | 53221 | 530512618 | $ | 286.00 | 82838 | 530623774 | $ | 8,165.30 |
| 23605 | 530305224 | $ | 216.48 | 53222 | 530512623 | $ | 772.20 | 82839 | 530623775 | $ | 8.73 |
| 23606 | 530305225 | $ | 564.00 | 53223 | 530512624 | $ | 2,860.00 | 82840 | 530623776 | $ | 23.28 |
| 23607 | 530305226 | $ | 115.37 | 53224 | 530512629 | $ | 4,290.00 | 82841 | 530623777 | $ | 320.00 |
| 23608 | 530305227 | $ | 222.57 | 53225 | 530512630 | $ | 929.50 | 82842 | 530623778 | $ | 6.79 |
| 23609 | 530305228 | $ | 223.00 | 53226 | 530512632 | $ | 3,940.17 | 82843 | 530623792 | $ | 754.95 |
| 23610 | 530305229 | $ | 370.20 | 53227 | 530512637 | $ | 343.20 | 82844 | 530623801 | $ | 328.90 |
| 23611 | 530305232 | $ | 122.63 | 53228 | 530512639 | $ | 572.00 | 82845 | 530623802 | $ | 572.00 |
| 23612 | 530305234 | $ | 18.43 | 53229 | 530512647 | $ | 469.04 | 82846 | 530623803 | $ | 298.00 |
| 23613 | 530305235 | $ | 26,048.88 | 53230 | 530512649 | $ | 375.39 | 82847 | 530623805 | $ | 29.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23614 | 530305236 | $ | 39.71 | 53231 | 530512653 | $ | 429.00 | 82848 | 530623808 | $ | 2,500.00 |
| 23615 | 530305238 | $ | 96.00 | 53232 | 530512656 | $ | 1,552.98 | 82849 | 530623815 | $ | 61.56 |
| 23616 | 530305239 | $ | 1,018.96 | 53233 | 530512659 | $ | 2.73 | 82850 | 530623816 | $ | 1,644.50 |
| 23617 | 530305240 | $ | 73.39 | 53234 | 530512675 | $ | 1,430.00 | 82851 | 530623818 | $ | 7.76 |
| 23618 | 530305241 | $ | 164.13 | 53235 | 530512676 | $ | 3,834.60 | 82852 | 530623819 | $ | 11.70 |
| 23619 | 530305242 | $ | 56.73 | 53236 | 530512682 | $ | 168.74 | 82853 | 530623820 | $ | 715.00 |
| 23620 | 530305243 | $ | 128.69 | 53237 | 530512683 | $ | 37.18 | 82854 | 530623822 | $ | 600.00 |
| 23621 | 530305245 | $ | 1.73 | 53238 | 530512687 | $ | 5.82 | 82855 | 530623823 | $ | 7,150.00 |
| 23622 | 530305246 | $ | 85.68 | 53239 | 530512689 | $ | 1,217.00 | 82856 | 530623825 | $ | 437.58 |
| 23623 | 530305247 | $ | 87.54 | 53240 | 530512693 | $ | 929.50 | 82857 | 530623829 | $ | 2,002.00 |
| 23624 | 530305248 | $ | 162.44 | 53241 | 530512701 | $ | 2,002.00 | 82858 | 530623830 | $ | 11,440.00 |
| 23625 | 530305250 | $ | 137.76 | 53242 | 530512703 | $ | 2,854.95 | 82859 | 530623838 | $ | 1,298.44 |
| 23626 | 530305254 | $ | 2,731.30 | 53243 | 530512707 | $ | 4,862.00 | 82860 | 530623848 | $ | 858.00 |
| 23627 | 530305255 | $ | 110.34 | 53244 | 530512714 | $ | 24.25 | 82861 | 530623849 | $ | 1,144.00 |
| 23628 | 530305256 | $ | 46.56 | 53245 | 530512716 | $ | 858.00 | 82862 | 530623852 | $ | 2,613.30 |
| 23629 | 530305257 | $ | 60.06 | 53246 | 530512717 | $ | 572.00 | 82863 | 530623856 | $ | 429.00 |
| 23630 | 530305260 | $ | 41.34 | 53247 | 530512720 | $ | 1,730.30 | 82864 | 530623863 | $ | 286.00 |
| 23631 | 530305261 | $ | 28.19 | 53248 | 530512727 | $ | 1,301.30 | 82865 | 530623871 | $ | 425.92 |
| 23632 | 530305262 | $ | 50.72 | 53249 | 530512729 | $ | 909.48 | 82866 | 530623872 | $ | 1,685.20 |
| 23633 | 530305263 | $ | 250.98 | 53250 | 530512735 | $ | 234.52 | 82867 | 530623877 | $ | 155.97 |
| 23634 | 530305264 | $ | 50.47 | 53251 | 530512738 | $ | 167.77 | 82868 | 530623880 | $ | 563.28 |
| 23635 | 530305265 | $ | 915.24 | 53252 | 530512744 | $ | 1,072.50 | 82869 | 530623884 | $ | 715.00 |
| 23636 | 530305266 | $ | 228.80 | 53253 | 530512750 | $ | 2.56 | 82870 | 530623886 | $ | 55.86 |
| 23637 | 530305267 | $ | 420.42 | 53254 | 530512751 | $ | 3,534.96 | 82871 | 530623889 | $ | 11.64 |
| 23638 | 530305269 | $ | 1,594.73 | 53255 | 530512752 | $ | 572.00 | 82872 | 530623891 | $ | 592.02 |
| 23639 | 530305270 | $ | 258.17 | 53256 | 530512759 | $ | 97.10 | 82873 | 530623898 | $ | 248.82 |
| 23640 | 530305272 | $ | 13.86 | 53257 | 530512767 | $ | 3,146.00 | 82874 | 530623899 | $ | 11.64 |
| 23641 | 530305274 | $ | 75.19 | 53258 | 530512772 | $ | 1,338.48 | 82875 | 530623901 | $ | 2,574.00 |
| 23642 | 530305275 | $ | 169.90 | 53259 | 530512775 | $ | 7,150.00 | 82876 | 530623908 | $ | 243.10 |
| 23643 | 530305278 | $ | 29.19 | 53260 | 530512779 | $ | 248.82 | 82877 | 530623915 | $ | 17.46 |
| 23644 | 530305279 | $ | 61.36 | 53261 | 530512780 | $ | 37.18 | 82878 | 530623921 | $ | 22.88 |
| 23645 | 530305280 | $ | 95.21 | 53262 | 530512784 | $ | 7,178.60 | 82879 | 530623922 | $ | 1,467.18 |
| 23646 | 530305281 | $ | 136.63 | 53263 | 530512787 | $ | 698.25 | 82880 | 530623928 | $ | 2,002.00 |
| 23647 | 530305282 | $ | 189.14 | 53264 | 530512791 | $ | 2,288.00 | 82881 | 530623931 | $ | 145.86 |
| 23648 | 530305283 | $ | 50.44 | 53265 | 530512793 | $ | 102.96 | 82882 | 530623940 | $ | 3,591.60 |
| 23649 | 530305284 | $ | 81.34 | 53266 | 530512794 | $ | 1,115.40 | 82883 | 530623945 | $ | 378.00 |
| 23650 | 530305285 | $ | 46.44 | 53267 | 530512795 | $ | 900.90 | 82884 | 530623946 | $ | 102.96 |
| 23651 | 530305286 | $ | 133.43 | 53268 | 530512796 | $ | 10.67 | 82885 | 530623957 | $ | 6.79 |
| 23652 | 530305287 | $ | 407.17 | 53269 | 530512800 | $ | 455.27 | 82886 | 530623960 | $ | 2,860.00 |
| 23653 | 530305288 | $ | 482.50 | 53270 | 530512806 | $ | 500.00 | 82887 | 530623961 | $ | 742.27 |
| 23654 | 530305289 | $ | 362.38 | 53271 | 530512831 | $ | 317.46 | 82888 | 530623962 | $ | 1,287.00 |
| 23655 | 530305290 | $ | 663.52 | 53272 | 530512836 | $ | 139.42 | 82889 | 530623963 | $ | 607.50 |
| 23656 | 530305291 | $ | 228.80 | 53273 | 530512839 | $ | 16.49 | 82890 | 530623971 | $ | 1,912.50 |
| 23657 | 530305293 | $ | 82.94 | 53274 | 530512841 | $ | 137.28 | 82891 | 530623985 | $ | 457.60 |
| 23658 | 530305294 | $ | 56.81 | 53275 | 530512843 | $ | 1,264.12 | 82892 | 530623986 | $ | 1,144.00 |
| 23659 | 530305295 | $ | 76.72 | 53276 | 530512845 | $ | 3,734.94 | 82893 | 530623988 | $ | 572.00 |
| 23660 | 530305296 | $ | 59.07 | 53277 | 530512848 | $ | 596.75 | 82894 | 530623989 | $ | 1,430.00 |
| 23661 | 530305297 | $ | 76.72 | 53278 | 530512849 | $ | 271.97 | 82895 | 530623994 | $ | 357.50 |
| 23662 | 530305298 | $ | 67.11 | 53279 | 530512850 | $ | 407.48 | 82896 | 530623995 | $ | 5.82 |
| 23663 | 530305299 | $ | 71.30 | 53280 | 530512859 | $ | 65.78 | 82897 | 530623998 | $ | 346.32 |
| 23664 | 530305300 | $ | 82.35 | 53281 | 530512860 | $ | 65.78 | 82898 | 530624005 | $ | 643.50 |
| 23665 | 530305301 | $ | 46.04 | 53282 | 530512864 | $ | 1,716.00 | 82899 | 530624008 | $ | 92.69 |
| 23666 | 530305302 | $ | 57.92 | 53283 | 530512867 | $ | 858.00 | 82900 | 530624010 | $ | 97.00 |
| 23667 | 530305303 | $ | 58.55 | 53284 | 530512870 | $ | 581.17 | 82901 | 530624013 | $ | 572.00 |
| 23668 | 530305304 | $ | 33.64 | 53285 | 530512873 | $ | 580.58 | 82902 | 530624014 | $ | 1,144.00 |
| 23669 | 530305305 | $ | 44.81 | 53286 | 530512877 | $ | 1,430.00 | 82903 | 530624023 | $ | 271.20 |
| 23670 | 530305306 | $ | 32.94 | 53287 | 530512880 | $ | 7,696.26 | 82904 | 530624026 | $ | 318.55 |
| 23671 | 530305307 | $ | 105.82 | 53288 | 530512884 | $ | 537.68 | 82905 | 530624028 | $ | 883.59 |
| 23672 | 530305311 | $ | 13.45 | 53289 | 530512890 | $ | 7.76 | 82906 | 530624033 | $ | 286.00 |
| 23673 | 530305312 | $ | 156.80 | 53290 | 530512891 | $ | 1,144.00 | 82907 | 530624041 | $ | 1,318.95 |
| 23674 | 530305313 | $ | 446.16 | 53291 | 530512897 | $ | 440.44 | 82908 | 530624044 | $ | 286.00 |
| 23675 | 530305314 | $ | 36.03 | 53292 | 530512906 | $ | 553.50 | 82909 | 530624048 | $ | 1,430.00 |
| 23676 | 530305315 | $ | 5,054.63 | 53293 | 530512908 | $ | 858.00 | 82910 | 530624049 | $ | 2,574.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23677 | 530305316 | $ | 3,778.06 | 53294 | 530512910 | $ | 465.17 | 82911 | 530624050 | $ | 1,275.56 |
| 23678 | 530305317 | $ | 74.36 | 53295 | 530512913 | $ | 314.60 | 82912 | 530624052 | $ | 1,144.00 |
| 23679 | 530305319 | $ | 30.64 | 53296 | 530512917 | $ | 3.88 | 82913 | 530624057 | $ | 3,146.00 |
| 23680 | 530305320 | $ | 23.62 | 53297 | 530512926 | $ | 354.64 | 82914 | 530624058 | $ | 858.00 |
| 23681 | 530305321 | $ | 46.69 | 53298 | 530512941 | $ | 13.69 | 82915 | 530624059 | $ | 1,430.00 |
| 23682 | 530305323 | $ | 131.56 | 53299 | 530512950 | $ | 2,616.90 | 82916 | 530624063 | $ | 1,875.00 |
| 23683 | 530305324 | $ | 59.36 | 53300 | 530512956 | $ | 643.50 | 82917 | 530624065 | $ | 2,860.00 |
| 23684 | 530305325 | $ | 61.66 | 53301 | 530512966 | $ | 20.59 | 82918 | 530624066 | $ | 200.07 |
| 23685 | 530305327 | $ | 22.31 | 53302 | 530512978 | $ | 0.97 | 82919 | 530624071 | $ | 805.77 |
| 23686 | 530305327 | $ | 20.64 | 53303 | 530512989 | $ | 2,860.00 | 82920 | 530624074 | $ | 4.85 |
| 23687 | 530305328 | $ | 7.46 | 53304 | 530512991 | $ | 906.44 | 82921 | 530624075 | $ | 5,005.00 |
| 23688 | 530305329 | $ | 30.58 | 53305 | 530512993 | $ | 858.00 | 82922 | 530624076 | $ | 2,860.00 |
| 23689 | 530305331 | $ | 46.52 | 53306 | 530512999 | $ | 197.89 | 82923 | 530624079 | $ | 1,144.00 |
| 23690 | 530305332 | $ | 46.38 | 53307 | 530513000 | $ | 1,001.00 | 82924 | 530624080 | $ | 431.86 |
| 23691 | 530305333 | $ | 17.34 | 53308 | 530513011 | $ | 2,342.34 | 82925 | 530624082 | $ | 889.46 |
| 23692 | 530305334 | $ | 66.81 | 53309 | 530513015 | $ | 1,063.92 | 82926 | 530624084 | $ | 175.77 |
| 23693 | 530305335 | $ | 180.54 | 53310 | 530513018 | $ | 168.74 | 82927 | 530624085 | $ | 260.36 |
| 23694 | 530305336 | $ | 21.94 | 53311 | 530513019 | $ | 5.82 | 82928 | 530624092 | $ | 814.76 |
| 23695 | 530305337 | $ | 87.69 | 53312 | 530513020 | $ | 750.10 | 82929 | 530624094 | $ | 259.17 |
| 23696 | 530305338 | $ | 49.93 | 53313 | 530513021 | $ | 65.78 | 82930 | 530624095 | $ | 927.44 |
| 23697 | 530305339 | $ | 164.02 | 53314 | 530513025 | $ | 500.50 | 82931 | 530624097 | $ | 134.99 |
| 23698 | 530305340 | $ | 163.77 | 53315 | 530513031 | $ | 1,001.00 | 82932 | 530624103 | $ | 1,430.00 |
| 23699 | 530305342 | $ | 58.20 | 53316 | 530513033 | $ | 672.10 | 82933 | 530624108 | $ | 1,665.40 |
| 23700 | 530305344 | $ | 25.74 | 53317 | 530513043 | $ | 5,525.00 | 82934 | 530624112 | $ | 11.44 |
| 23701 | 530305344 | $ | 57.08 | 53318 | 530513046 | $ | 417.56 | 82935 | 530624115 | $ | 1,144.00 |
| 23702 | 530305345 | $ | 182.82 | 53319 | 530513048 | $ | 429.00 | 82936 | 530624131 | $ | 91.72 |
| 23703 | 530305346 | $ | 22.68 | 53320 | 530513049 | $ | 286.00 | 82937 | 530624135 | $ | 1,181.18 |
| 23704 | 530305347 | $ | 35.64 | 53321 | 530513055 | $ | 2,002.00 | 82938 | 530624139 | $ | 405.11 |
| 23705 | 530305348 | $ | 36.46 | 53322 | 530513056 | $ | 410.13 | 82939 | 530624148 | $ | 572.00 |
| 23706 | 530305349 | $ | 61.31 | 53323 | 530513064 | $ | 2,399.04 | 82940 | 530624150 | $ | 70.39 |
| 23707 | 530305351 | $ | 344.43 | 53324 | 530513065 | $ | 129.41 | 82941 | 530624155 | $ | 207.96 |
| 23708 | 530305354 | $ | 110.33 | 53325 | 530513067 | $ | 394.68 | 82942 | 530624157 | $ | 13.58 |
| 23709 | 530305357 | $ | 46.22 | 53326 | 530513078 | $ | 131.29 | 82943 | 530624158 | $ | 1,644.50 |
| 23710 | 530305361 | $ | 34.20 | 53327 | 530513079 | $ | 11,440.00 | 82944 | 530624160 | $ | 2,288.00 |
| 23711 | 530305362 | $ | 59.80 | 53328 | 530513081 | $ | 11.10 | 82945 | 530624162 | $ | 8.73 |
| 23712 | 530305368 | $ | 23.40 | 53329 | 530513090 | $ | 0.19 | 82946 | 530624170 | $ | 514.80 |
| 23713 | 530305369 | $ | 144.37 | 53330 | 530513100 | $ | 7.76 | 82947 | 530624171 | $ | 2,145.00 |
| 23714 | 530305370 | $ | 111.22 | 53331 | 530513101 | $ | 286.00 | 82948 | 530624174 | $ | 223.08 |
| 23715 | 530305371 | $ | 130.09 | 53332 | 530513105 | $ | 175.59 | 82949 | 530624177 | $ | 572.00 |
| 23716 | 530305372 | $ | 16.56 | 53333 | 530513106 | $ | 442.16 | 82950 | 530624181 | $ | 12.51 |
| 23717 | 530305373 | $ | 16.56 | 53334 | 530513114 | $ | 1,191.05 | 82951 | 530624189 | $ | 15.52 |
| 23718 | 530305374 | $ | 16.56 | 53335 | 530513118 | $ | 858.00 | 82952 | 530624190 | $ | 4,576.00 |
| 23719 | 530305377 | $ | 25.40 | 53336 | 530513122 | $ | 536.70 | 82953 | 530624191 | $ | 2,634.00 |
| 23720 | 530305378 | $ | 1,095.38 | 53337 | 530513129 | $ | 62.92 | 82954 | 530624192 | $ | 286.00 |
| 23721 | 530305379 | $ | 70.95 | 53338 | 530513135 | $ | 858.00 | 82955 | 530624197 | $ | 310.96 |
| 23722 | 530305380 | $ | 208.78 | 53339 | 530513144 | $ | 2,002.00 | 82956 | 530624200 | $ | 406.61 |
| 23723 | 530305381 | $ | 64.99 | 53340 | 530513147 | $ | 4.85 | 82957 | 530624201 | $ | 117.26 |
| 23724 | 530305383 | $ | 422.68 | 53341 | 530513149 | $ | 1,287.00 | 82958 | 530624206 | $ | 490.00 |
| 23725 | 530305384 | $ | 91.29 | 53342 | 530513158 | $ | 357.50 | 82959 | 530624207 | $ | 159.56 |
| 23726 | 530305388 | $ | 425.73 | 53343 | 530513164 | $ | 1,859.00 | 82960 | 530624208 | $ | 1,716.00 |
| 23727 | 530305389 | $ | 576.94 | 53344 | 530513169 | $ | 17.46 | 82961 | 530624209 | $ | 579.50 |
| 23728 | 530305390 | $ | 21.56 | 53345 | 530513170 | $ | 1,938.97 | 82962 | 530624213 | $ | 858.00 |
| 23729 | 530305391 | $ | 355.21 | 53346 | 530513173 | $ | 1,773.20 | 82963 | 530624215 | $ | 378.57 |
| 23730 | 530305394 | $ | 161.90 | 53347 | 530513185 | $ | 864.27 | 82964 | 530624218 | $ | 80.08 |
| 23731 | 530305395 | $ | 44.92 | 53348 | 530513186 | $ | 64.18 | 82965 | 530624225 | $ | 171.60 |
| 23732 | 530305397 | $ | 46.41 | 53349 | 530513187 | $ | 28,600.00 | 82966 | 530624229 | $ | 369.14 |
| 23733 | 530305402 | $ | 26.52 | 53350 | 530513188 | $ | 8.73 | 82967 | 530624231 | $ | 1,408.94 |
| 23734 | 530305403 | $ | 131.14 | 53351 | 530513194 | $ | 71.50 | 82968 | 530624232 | $ | 55.05 |
| 23735 | 530305404 | $ | 226.73 | 53352 | 530513207 | $ | 357.50 | 82969 | 530624233 | $ | 5,720.00 |
| 23736 | 530305405 | $ | 8.73 | 53353 | 530513215 | $ | 164.50 | 82970 | 530624234 | $ | 290.43 |
| 23737 | 530305406 | $ | 646.36 | 53354 | 530513219 | $ | 1,430.00 | 82971 | 530624235 | $ | 1.10 |
| 23738 | 530305407 | $ | 17.71 | 53355 | 530513222 | $ | 858.00 | 82972 | 530624238 | $ | 1,144.00 |
| 23739 | 530305409 | $ | 28.09 | 53356 | 530513226 | $ | 80.08 | 82973 | 530624239 | $ | 115.75 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23740 | 530305412 | $ | 19.40 | 53357 | 530513232 | $ | 152.78 | 82974 | 530624240 | $ | 1,094.00 |
| 23741 | 530305416 | $ | 14.37 | 53358 | 530513233 | $ | 4,290.00 | 82975 | 530624242 | $ | 752.18 |
| 23742 | 530305420 | $ | 46.83 | 53359 | 530513234 | $ | 65.78 | 82976 | 530624247 | $ | 348.92 |
| 23743 | 530305422 | $ | 48.77 | 53360 | 530513240 | $ | 32.72 | 82977 | 530624250 | $ | 1,421.94 |
| 23744 | 530305425 | $ | 351.90 | 53361 | 530513253 | $ | 185.90 | 82978 | 530624251 | $ | 957.50 |
| 23745 | 530305426 | $ | 237.38 | 53362 | 530513255 | $ | 817.96 | 82979 | 530624255 | $ | 91.52 |
| 23746 | 530305428 | $ | 573.82 | 53363 | 530513256 | $ | 1,713.14 | 82980 | 530624261 | $ | 1,123.98 |
| 23747 | 530305429 | $ | 162.02 | 53364 | 530513258 | $ | 420.42 | 82981 | 530624265 | $ | 2,860.00 |
| 23748 | 530305430 | $ | 111.71 | 53365 | 530513259 | $ | 1,034.44 | 82982 | 530624268 | $ | 5,720.00 |
| 23749 | 530305431 | $ | 11.10 | 53366 | 530513260 | $ | 900.90 | 82983 | 530624270 | $ | 572.00 |
| 23750 | 530305432 | $ | 160.93 | 53367 | 530513261 | $ | 3,289.00 | 82984 | 530624277 | $ | 2,860.00 |
| 23751 | 530305433 | $ | 105.46 | 53368 | 530513264 | $ | 514.80 | 82985 | 530624278 | $ | 858.00 |
| 23752 | 530305434 | $ | 2.64 | 53369 | 530513269 | $ | 203.06 | 82986 | 530624280 | $ | 87.28 |
| 23753 | 530305436 | $ | 51.70 | 53370 | 530513273 | $ | 572.00 | 82987 | 530624281 | $ | 300.30 |
| 23754 | 530305438 | $ | 66.97 | 53371 | 530513275 | $ | 12.61 | 82988 | 530624285 | $ | 46.39 |
| 23755 | 530305439 | $ | 200.20 | 53372 | 530513280 | $ | 1,001.00 | 82989 | 530624291 | $ | 357.50 |
| 23756 | 530305441 | $ | 513.24 | 53373 | 530513295 | $ | 154.44 | 82990 | 530624295 | $ | 21.32 |
| 23757 | 530305442 | $ | 20.82 | 53374 | 530513299 | $ | 858.00 | 82991 | 530624304 | $ | 2,860.00 |
| 23758 | 530305444 | $ | 444.12 | 53375 | 530513312 | $ | 572.00 | 82992 | 530624306 | $ | 572.00 |
| 23759 | 530305445 | $ | 1,287.00 | 53376 | 530513326 | $ | 772.20 | 82993 | 530624325 | $ | 858.00 |
| 23760 | 530305449 | $ | 305.90 | 53377 | 530513329 | $ | 634.00 | 82994 | 530624327 | $ | 55.99 |
| 23761 | 530305450 | $ | 1,287.00 | 53378 | 530513332 | $ | 174.46 | 82995 | 530624339 | $ | 1,250.00 |
| 23762 | 530305453 | $ | 1,287.00 | 53379 | 530513338 | $ | 572.00 | 82996 | 530624341 | $ | 1,144.00 |
| 23763 | 530305456 | $ | 247.66 | 53380 | 530513343 | $ | 483.59 | 82997 | 530624345 | $ | 4.85 |
| 23764 | 530305456 | $ | 77.19 | 53381 | 530513352 | $ | 2,002.00 | 82998 | 530624349 | $ | 337.48 |
| 23765 | 530305458 | $ | 83.44 | 53382 | 530513358 | $ | 1,716.00 | 82999 | 530624351 | $ | 1.16 |
| 23766 | 530305461 | $ | 62.92 | 53383 | 530513361 | $ | 620.00 | 83000 | 530624352 | $ | 858.00 |
| 23767 | 530305462 | $ | 1,275.56 | 53384 | 530513368 | $ | 858.00 | 83001 | 530624354 | $ | 4,482.40 |
| 23768 | 530305464 | $ | 28.50 | 53385 | 530513370 | $ | 440.44 | 83002 | 530624357 | $ | 3,946.80 |
| 23769 | 530305466 | $ | 123.06 | 53386 | 530513374 | $ | 1,487.20 | 83003 | 530624364 | $ | 325.15 |
| 23770 | 530305467 | $ | 231.66 | 53387 | 530513377 | $ | 464.73 | 83004 | 530624365 | $ | 1,662.00 |
| 23771 | 530305468 | $ | 79.20 | 53388 | 530513381 | $ | 32.54 | 83005 | 530624378 | $ | 306.02 |
| 23772 | 530305471 | $ | 148.57 | 53389 | 530513392 | $ | 228.80 | 83006 | 530624385 | $ | 70.39 |
| 23773 | 530305473 | $ | 20.66 | 53390 | 530513397 | $ | 417.56 | 83007 | 530624388 | $ | 179.61 |
| 23774 | 530305474 | $ | 56.67 | 53391 | 530513398 | $ | 355.76 | 83008 | 530624392 | $ | 348.92 |
| 23775 | 530305475 | $ | 56.48 | 53392 | 530513399 | $ | 830.32 | 83009 | 530624398 | $ | 7,664.80 |
| 23776 | 530305477 | $ | 182.00 | 53393 | 530513412 | $ | 258.00 | 83010 | 530624400 | $ | 717.00 |
| 23777 | 530305478 | $ | 62.03 | 53394 | 530513425 | $ | 388.83 | 83011 | 530624403 | $ | 537.68 |
| 23778 | 530305479 | $ | 226.23 | 53395 | 530513430 | $ | 786.50 | 83012 | 530624408 | $ | 1,001.00 |
| 23779 | 530305480 | $ | 85.76 | 53396 | 530513434 | $ | 1,098.24 | 83013 | 530624414 | $ | 286.00 |
| 23780 | 530305481 | $ | 440.44 | 53397 | 530513440 | $ | 1,144.00 | 83014 | 530624417 | $ | 15.52 |
| 23781 | 530305482 | $ | 133.74 | 53398 | 530513445 | $ | 286.00 | 83015 | 530624419 | $ | 106.47 |
| 23782 | 530305483 | $ | 360.58 | 53399 | 530513456 | $ | 1,001.00 | 83016 | 530624420 | $ | 1,693.12 |
| 23783 | 530305484 | $ | 25.41 | 53400 | 530513460 | $ | 20.01 | 83017 | 530624421 | $ | 1,506.41 |
| 23784 | 530305485 | $ | 289.50 | 53401 | 530513470 | $ | 148.72 | 83018 | 530624431 | $ | 4.85 |
| 23785 | 530305486 | $ | 83.78 | 53402 | 530513471 | $ | 617.76 | 83019 | 530624433 | $ | 4,004.00 |
| 23786 | 530305487 | $ | 68.02 | 53403 | 530513474 | $ | 228.80 | 83020 | 530624436 | $ | 200.20 |
| 23787 | 530305488 | $ | 99.45 | 53404 | 530513485 | $ | 158.43 | 83021 | 530624437 | $ | 12,298.00 |
| 23788 | 530305490 | $ | 18.43 | 53405 | 530513500 | $ | 2,300.53 | 83022 | 530624441 | $ | 22.31 |
| 23789 | 530305492 | $ | 43.60 | 53406 | 530513505 | $ | 643.50 | 83023 | 530624449 | $ | 2,433.13 |
| 23790 | 530305493 | $ | 108.31 | 53407 | 530513506 | $ | 460.46 | 83024 | 530624450 | $ | 2,114.43 |
| 23791 | 530305494 | $ | 224.37 | 53408 | 530513513 | $ | 117.26 | 83025 | 530624451 | $ | 35.19 |
| 23792 | 530305495 | $ | 539.79 | 53409 | 530513516 | $ | 491.50 | 83026 | 530624455 | $ | 70.39 |
| 23793 | 530305496 | $ | 48.51 | 53410 | 530513518 | $ | 3,892.46 | 83027 | 530624456 | $ | 858.00 |
| 23794 | 530305497 | $ | 14.55 | 53411 | 530513520 | $ | 389.97 | 83028 | 530624463 | $ | 2,145.00 |
| 23795 | 530305499 | $ | 351.78 | 53412 | 530513528 | $ | 377.52 | 83029 | 530624470 | $ | 17.46 |
| 23796 | 530305500 | $ | 60.06 | 53413 | 530513529 | $ | 1,144.00 | 83030 | 530624471 | $ | 96.23 |
| 23797 | 530305506 | $ | 379.47 | 53414 | 530513531 | $ | 11.44 | 83031 | 530624474 | $ | 5,291.00 |
| 23798 | 530305509 | $ | 1,241.59 | 53415 | 530513532 | $ | 1,001.00 | 83032 | 530624479 | $ | 2,860.00 |
| 23799 | 530305511 | $ | 128.33 | 53416 | 530513537 | $ | 6,383.72 | 83033 | 530624482 | $ | 7,150.00 |
| 23800 | 530305512 | $ | 124.20 | 53417 | 530513539 | $ | 1,144.00 | 83034 | 530624484 | $ | 80.08 |
| 23801 | 530305513 | $ | 68.53 | 53418 | 530513559 | $ | 453.10 | 83035 | 530624485 | $ | 474.76 |
| 23802 | 530305514 | $ | 308.88 | 53419 | 530513560 | $ | 5,659.60 | 83036 | 530624486 | $ | 1,072.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23803 | 530305515 | $ | 914.19 | 53420 | 530513563 | $ | 248.82 | 83037 | 530624487 | $ | 457.60 |
| 23804 | 530305516 | $ | 248.56 | 53421 | 530513564 | $ | 204.49 | 83038 | 530624488 | $ | 351.78 |
| 23805 | 530305517 | $ | 39.36 | 53422 | 530513569 | $ | 483.34 | 83039 | 530624495 | $ | 1,055.34 |
| 23806 | 530305518 | $ | 110.58 | 53423 | 530513574 | $ | 566.28 | 83040 | 530624496 | $ | 1.16 |
| 23807 | 530305519 | $ | 25.05 | 53424 | 530513580 | $ | 1,128.82 | 83041 | 530624501 | $ | 1,049.62 |
| 23808 | 530305521 | $ | 37.49 | 53425 | 530513589 | $ | 2,750.00 | 83042 | 530624509 | $ | 1,287.00 |
| 23809 | 530305522 | $ | 74.36 | 53426 | 530513602 | $ | 47.50 | 83043 | 530624514 | $ | 258.44 |
| 23810 | 530305523 | $ | 54.34 | 53427 | 530513603 | $ | 2,860.00 | 83044 | 530624521 | $ | 1,239.90 |
| 23811 | 530305525 | $ | 1,049.62 | 53428 | 530513609 | $ | 286.00 | 83045 | 530624522 | $ | 75.33 |
| 23812 | 530305526 | $ | 4.68 | 53429 | 530513612 | $ | 2,837.12 | 83046 | 530624527 | $ | 2,145.00 |
| 23813 | 530305527 | $ | 74.52 | 53430 | 530513626 | $ | 1,144.00 | 83047 | 530624532 | $ | 772.80 |
| 23814 | 530305528 | $ | 7.50 | 53431 | 530513632 | $ | 102.14 | 83048 | 530624533 | $ | 14.05 |
| 23815 | 530305530 | $ | 31.42 | 53432 | 530513633 | $ | 83.15 | 83049 | 530624534 | $ | 8.73 |
| 23816 | 530305531 | $ | 49.60 | 53433 | 530513637 | $ | 197.86 | 83050 | 530624541 | $ | 2,002.00 |
| 23817 | 530305532 | $ | 13.44 | 53434 | 530513639 | $ | 437.90 | 83051 | 530624543 | $ | 1,430.00 |
| 23818 | 530305533 | $ | 75.98 | 53435 | 530513654 | $ | 1,029.60 | 83052 | 530624548 | $ | 7.76 |
| 23819 | 530305534 | $ | 54.61 | 53436 | 530513659 | $ | 5.82 | 83053 | 530624549 | $ | 2,452.50 |
| 23820 | 530305535 | $ | 277.20 | 53437 | 530513664 | $ | 2,002.00 | 83054 | 530624551 | $ | 8,580.00 |
| 23821 | 530305536 | $ | 143.92 | 53438 | 530513668 | $ | 1,058.20 | 83055 | 530624552 | $ | 8,580.00 |
| 23822 | 530305537 | $ | 38.89 | 53439 | 530513669 | $ | 90.98 | 83056 | 530624558 | $ | 351.78 |
| 23823 | 530305538 | $ | 90.12 | 53440 | 530513682 | $ | 1,144.00 | 83057 | 530624563 | $ | 3,626.00 |
| 23824 | 530305539 | $ | 37.43 | 53441 | 530513683 | $ | 2,860.00 | 83058 | 530624566 | $ | 19.30 |
| 23825 | 530305540 | $ | 32.34 | 53442 | 530513688 | $ | 188.58 | 83059 | 530624580 | $ | 858.00 |
| 23826 | 530305542 | $ | 1,773.20 | 53443 | 530513691 | $ | 0.47 | 83060 | 530624592 | $ | 77.22 |
| 23827 | 530305547 | $ | 5,313.88 | 53444 | 530513698 | $ | 4,004.00 | 83061 | 530624598 | $ | 183.04 |
| 23828 | 530305549 | $ | 47.52 | 53445 | 530513710 | $ | 207.98 | 83062 | 530624599 | $ | 240.24 |
| 23829 | 530305551 | $ | 673.04 | 53446 | 530513720 | $ | 3,289.00 | 83063 | 530624607 | $ | 68.64 |
| 23830 | 530305552 | $ | 824.01 | 53447 | 530513722 | $ | 640.64 | 83064 | 530624608 | $ | 143.00 |
| 23831 | 530305555 | $ | 5,311.00 | 53448 | 530513724 | $ | 139.63 | 83065 | 530624612 | $ | 233.96 |
| 23832 | 530305556 | $ | 150.88 | 53449 | 530513733 | $ | 1,908.62 | 83066 | 530624616 | $ | 2,764.11 |
| 23833 | 530305564 | $ | 414.22 | 53450 | 530513736 | $ | 8,580.00 | 83067 | 530624620 | $ | 8.01 |
| 23834 | 530305565 | $ | 108.68 | 53451 | 530513740 | $ | 852.90 | 83068 | 530624621 | $ | 858.00 |
| 23835 | 530305566 | $ | 43.65 | 53452 | 530513741 | $ | 2,859.59 | 83069 | 530624623 | $ | 761.82 |
| 23836 | 530305567 | $ | 326.04 | 53453 | 530513752 | $ | 900.90 | 83070 | 530624625 | $ | 480.69 |
| 23837 | 530305568 | $ | 326.04 | 53454 | 530513757 | $ | 85.80 | 83071 | 530624631 | $ | 34.21 |
| 23838 | 530305569 | $ | 18.62 | 53455 | 530513758 | $ | 25.74 | 83072 | 530624634 | $ | 8,580.00 |
| 23839 | 530305570 | $ | 76.62 | 53456 | 530513771 | $ | 281.41 | 83073 | 530624637 | $ | 423.28 |
| 23840 | 530305571 | $ | 32.03 | 53457 | 530513777 | $ | 71.50 | 83074 | 530624638 | $ | 80.08 |
| 23841 | 530305572 | $ | 142.88 | 53458 | 530513784 | $ | 26.45 | 83075 | 530624645 | $ | 537.68 |
| 23842 | 530305573 | $ | 13.64 | 53459 | 530513786 | $ | 572.00 | 83076 | 530624648 | $ | 85.80 |
| 23843 | 530305574 | $ | 21.69 | 53460 | 530513791 | $ | 1,430.00 | 83077 | 530624652 | $ | 317.46 |
| 23844 | 530305575 | $ | 16.56 | 53461 | 530513792 | $ | 5.83 | 83078 | 530624656 | $ | 706.42 |
| 23845 | 530305576 | $ | 80.65 | 53462 | 530513798 | $ | 25.22 | 83079 | 530624660 | $ | 929.50 |
| 23846 | 530305577 | $ | 1,836.04 | 53463 | 530513804 | $ | 1,930.50 | 83080 | 530624663 | $ | 68.64 |
| 23847 | 530305579 | $ | 172.76 | 53464 | 530513811 | $ | 4,719.00 | 83081 | 530624669 | $ | 17.46 |
| 23848 | 530305580 | $ | 48.62 | 53465 | 530513816 | $ | 572.00 | 83082 | 530624670 | $ | 12.61 |
| 23849 | 530305582 | $ | 9.24 | 53466 | 530513819 | $ | 755.04 | 83083 | 530624677 | $ | 168.99 |
| 23850 | 530305584 | $ | 429.00 | 53467 | 530513826 | $ | 2,391.98 | 83084 | 530624680 | $ | 2,502.50 |
| 23851 | 530305585 | $ | 200.20 | 53468 | 530513836 | $ | 4,290.00 | 83085 | 530624683 | $ | 572.00 |
| 23852 | 530305591 | $ | 27.13 | 53469 | 530513850 | $ | 429.00 | 83086 | 530624685 | $ | 10.67 |
| 23853 | 530305593 | $ | 221.76 | 53470 | 530513851 | $ | 68.64 | 83087 | 530624688 | $ | 2,002.00 |
| 23854 | 530305595 | $ | 39.82 | 53471 | 530513854 | $ | 2,442.90 | 83088 | 530624690 | $ | 121.95 |
| 23855 | 530305596 | $ | 49.79 | 53472 | 530513881 | $ | 528.92 | 83089 | 530624693 | $ | 970.00 |
| 23856 | 530305597 | $ | 54.60 | 53473 | 530513891 | $ | 2,985.88 | 83090 | 530624696 | $ | 182.25 |
| 23857 | 530305599 | $ | 28.69 | 53474 | 530513893 | $ | 12.92 | 83091 | 530624702 | $ | 1,144.00 |
| 23858 | 530305602 | $ | 693.41 | 53475 | 530513895 | $ | 1,018.32 | 83092 | 530624704 | $ | 216.96 |
| 23859 | 530305604 | $ | 143.00 | 53476 | 530513899 | $ | 286.00 | 83093 | 530624706 | $ | 494.78 |
| 23860 | 530305605 | $ | 80.53 | 53477 | 530513903 | $ | 286.00 | 83094 | 530624710 | $ | 50.06 |
| 23861 | 530305607 | $ | 177.32 | 53478 | 530513905 | $ | 491.78 | 83095 | 530624724 | $ | 20.37 |
| 23862 | 530305608 | $ | 77.60 | 53479 | 530513907 | $ | 57.20 | 83096 | 530624727 | $ | 10,959.90 |
| 23863 | 530305609 | $ | 200.74 | 53480 | 530513911 | $ | 943.80 | 83097 | 530624728 | $ | 6.79 |
| 23864 | 530305610 | $ | 205.92 | 53481 | 530513918 | $ | 1,235.00 | 83098 | 530624734 | $ | 858.00 |
| 23865 | 530305611 | $ | 85.05 | 53482 | 530513919 | $ | 1,235.00 | 83099 | 530624737 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23866 | 530305613 | $ 28.09 | 53483 | 530513923 | $ 12.31 | 83100 | 530624738 | $ 858.00 |
| 23867 | 530305614 | $ 532.29 | 53484 | 530513924 | $ 106.50 | 83101 | 530624749 | $ 1,716.00 |
| 23868 | 530305615 | $ 14.55 | 53485 | 530513929 | $ 500.50 | 83102 | 530624751 | $ 283.14 |
| 23869 | 530305618 | $ 42.35 | 53486 | 530513946 | $ 262.35 | 83103 | 530624765 | $ 1,179.66 |
| 23870 | 530305619 | $ 418.34 | 53487 | 530513947 | $ 85.80 | 83104 | 530624776 | $ 1,419.90 |
| 23871 | 530305621 | $ 143.63 | 53488 | 530513950 | $ 306.25 | 83105 | 530624782 | $ 160.16 |
| 23872 | 530305622 | $ 11.60 | 53489 | 530513951 | $ 371.80 | 83106 | 530624785 | $ 76.10 |
| 23873 | 530305623 | $ 28.94 | 53490 | 530513960 | $ 858.00 | 83107 | 530624787 | $ 4,332.40 |
| 23874 | 530305625 | $ 47.48 | 53491 | 530513964 | $ 1,338.48 | 83108 | 530624794 | $ 154.44 |
| 23875 | 530305626 | $ 123.33 | 53492 | 530513975 | $ 1,144.00 | 83109 | 530624795 | $ 1,144.00 |
| 23876 | 530305627 | $ 80.67 | 53493 | 530513976 | $ 1,813.24 | 83110 | 530624797 | $ 1,144.00 |
| 23877 | 530305630 | $ 640.64 | 53494 | 530513978 | $ 91.52 | 83111 | 530624801 | $ 300.30 |
| 23878 | 530305631 | $ 105.50 | 53495 | 530513980 | $ 1,212.17 | 83112 | 530624802 | $ 28.60 |
| 23879 | 530305632 | $ 963.82 | 53496 | 530513982 | $ 816.53 | 83113 | 530624804 | $ 240.24 |
| 23880 | 530305639 | $ 52.09 | 53497 | 530513984 | $ 572.00 | 83114 | 530624816 | $ 23.81 |
| 23881 | 530305640 | $ 66.60 | 53498 | 530513985 | $ 157.30 | 83115 | 530624830 | $ 286.00 |
| 23882 | 530305642 | $ 2.71 | 53499 | 530513988 | $ 1,665.50 | 83116 | 530624833 | $ 62.92 |
| 23883 | 530305643 | $ 399.74 | 53500 | 530513991 | $ 3,154.58 | 83117 | 530624834 | $ 85.80 |
| 23884 | 530305645 | $ 14,286.16 | 53501 | 530513992 | $ 1,590.00 | 83118 | 530624836 | $ 375.00 |
| 23885 | 530305646 | $ 9.03 | 53502 | 530513995 | $ 6,368.00 | 83119 | 530624837 | $ 1,144.00 |
| 23886 | 530305647 | $ 56.16 | 53503 | 530514009 | $ 858.00 | 83120 | 530624843 | $ 188.76 |
| 23887 | 530305648 | $ 28.60 | 53504 | 530514011 | $ 68.64 | 83121 | 530624847 | $ 1,001.00 |
| 23888 | 530305649 | $ 467.17 | 53505 | 530514012 | $ 308.31 | 83122 | 530624848 | $ 1,430.00 |
| 23889 | 530305650 | $ 494.31 | 53506 | 530514015 | $ 929.50 | 83123 | 530624850 | $ 1,573.00 |
| 23890 | 530305651 | $ 71.83 | 53507 | 530514018 | $ 52.16 | 83124 | 530624852 | $ 414.70 |
| 23891 | 530305652 | $ 9.90 | 53508 | 530514019 | $ 900.90 | 83125 | 530624854 | $ 2,860.00 |
| 23892 | 530305654 | $ 2,213.64 | 53509 | 530514026 | $ 572.00 | 83126 | 530624860 | $ 860.86 |
| 23893 | 530305655 | $ 17,663.36 | 53510 | 530514035 | $ 1,173.75 | 83127 | 530624861 | $ 643.50 |
| 23894 | 530305656 | $ 1,232.89 | 53511 | 530514038 | $ 114.40 | 83128 | 530624862 | $ 457.60 |
| 23895 | 530305657 | $ 1,144.00 | 53512 | 530514039 | $ 2,288.00 | 83129 | 530624869 | $ 2,145.00 |
| 23896 | 530305660 | $ 4,275.70 | 53513 | 530514046 | $ 429.00 | 83130 | 530624871 | $ 137.28 |
| 23897 | 530305664 | $ 35.18 | 53514 | 530514048 | $ 99.50 | 83131 | 530624873 | $ 72.03 |
| 23898 | 530305665 | $ 203.49 | 53515 | 530514053 | $ 1,343.00 | 83132 | 530624875 | $ 4.68 |
| 23899 | 530305666 | $ 60.06 | 53516 | 530514054 | $ 71.50 | 83133 | 530624877 | $ 2,245.10 |
| 23900 | 530305668 | $ 38.50 | 53517 | 530514059 | $ 80.08 | 83134 | 530624880 | $ 537.49 |
| 23901 | 530305669 | $ 148.93 | 53518 | 530514065 | $ 308.80 | 83135 | 530624883 | $ 4,764.22 |
| 23902 | 530305672 | $ 82.10 | 53519 | 530514067 | $ 391.82 | 83136 | 530624891 | $ 143.00 |
| 23903 | 530305673 | $ 503.36 | 53520 | 530514072 | $ 932.21 | 83137 | 530624892 | $ 2,302.30 |
| 23904 | 530305679 | $ 30.77 | 53521 | 530514073 | $ 832.26 | 83138 | 530624897 | $ 857.66 |
| 23905 | 530305684 | $ 114.46 | 53522 | 530514074 | $ 102.51 | 83139 | 530624900 | $ 1,728.90 |
| 23906 | 530305685 | $ 64.94 | 53523 | 530514075 | $ 98.95 | 83140 | 530624906 | $ 214.50 |
| 23907 | 530305688 | $ 94.47 | 53524 | 530514086 | $ 9.70 | 83141 | 530624925 | $ 2,731.30 |
| 23908 | 530305689 | $ 28.05 | 53525 | 530514088 | $ 286.00 | 83142 | 530624926 | $ 1,573.00 |
| 23909 | 530305691 | $ 7.39 | 53526 | 530514091 | $ 55.55 | 83143 | 530624927 | $ 243.10 |
| 23910 | 530305692 | $ 118.88 | 53527 | 530514093 | $ 130.48 | 83144 | 530624928 | $ 243.10 |
| 23911 | 530305693 | $ 83.36 | 53528 | 530514095 | $ 286.00 | 83145 | 530624936 | $ 68.64 |
| 23912 | 530305696 | $ 394.68 | 53529 | 530514110 | $ 986.39 | 83146 | 530624938 | $ 18.43 |
| 23913 | 530305697 | $ 75.89 | 53530 | 530514115 | $ 260.26 | 83147 | 530624940 | $ 2,811.12 |
| 23914 | 530305698 | $ 6.31 | 53531 | 530514116 | $ 531.96 | 83148 | 530624952 | $ 429.27 |
| 23915 | 530305700 | $ 48.51 | 53532 | 530514130 | $ 1,573.00 | 83149 | 530624954 | $ 27.16 |
| 23916 | 530305701 | $ 30.26 | 53533 | 530514140 | $ 179.73 | 83150 | 530624955 | $ 77.22 |
| 23917 | 530305704 | $ 16.89 | 53534 | 530514141 | $ 1.17 | 83151 | 530624962 | $ 8,580.00 |
| 23918 | 530305706 | $ 333.50 | 53535 | 530514145 | $ 353.38 | 83152 | 530624963 | $ 2,860.00 |
| 23919 | 530305707 | $ 1,058.40 | 53536 | 530514146 | $ 81.70 | 83153 | 530624966 | $ 292.15 |
| 23920 | 530305709 | $ 211.46 | 53537 | 530514149 | $ 206.17 | 83154 | 530624969 | $ 286.00 |
| 23921 | 530305710 | $ 85.80 | 53538 | 530514150 | $ 114.40 | 83155 | 530624971 | $ 406.12 |
| 23922 | 530305711 | $ 274.56 | 53539 | 530514153 | $ 3,896.75 | 83156 | 530624974 | $ 503.36 |
| 23923 | 530305712 | $ 47.65 | 53540 | 530514154 | $ 1,003.86 | 83157 | 530624978 | $ 57.24 |
| 23924 | 530305714 | $ 25.95 | 53541 | 530514155 | $ 229.21 | 83158 | 530624980 | $ 70.34 |
| 23925 | 530305716 | $ 16.36 | 53542 | 530514162 | $ 692.12 | 83159 | 530624990 | $ 30.04 |
| 23926 | 530305718 | $ 176.23 | 53543 | 530514163 | $ 8.73 | 83160 | 530624993 | $ 58.63 |
| 23927 | 530305719 | $ 74.46 | 53544 | 530514167 | $ 314.16 | 83161 | 530624995 | $ 8,580.00 |
| 23928 | 530305720 | $ 29.26 | 53545 | 530514170 | $ 148.19 | 83162 | 530624996 | $ 3,432.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23929 | 530305722 | $ | 62.15 | 53546 | 530514172 | $ | 291.72 | 83163 | 530624999 | $ | 2,860.00 |
| 23930 | 530305723 | $ | 10.63 | 53547 | 530514174 | $ | 60.06 | 83164 | 530625003 | $ | 4,484.48 |
| 23931 | 530305724 | $ | 304.01 | 53548 | 530514178 | $ | 16.49 | 83165 | 530625004 | $ | 1,232.50 |
| 23932 | 530305725 | $ | 505.68 | 53549 | 530514181 | $ | 572.00 | 83166 | 530625005 | $ | 2,768.25 |
| 23933 | 530305726 | $ | 34.21 | 53550 | 530514183 | $ | 108.68 | 83167 | 530625009 | $ | 91.52 |
| 23934 | 530305727 | $ | 97.24 | 53551 | 530514195 | $ | 65.78 | 83168 | 530625016 | $ | 500.50 |
| 23935 | 530305728 | $ | 108.50 | 53552 | 530514197 | $ | 14.55 | 83169 | 530625017 | $ | 63.59 |
| 23936 | 530305729 | $ | 768.93 | 53553 | 530514202 | $ | 286.00 | 83170 | 530625018 | $ | 125.84 |
| 23937 | 530305730 | $ | 22.93 | 53554 | 530514203 | $ | 14,300.00 | 83171 | 530625019 | $ | 9,284.78 |
| 23938 | 530305733 | $ | 0.61 | 53555 | 530514204 | $ | 114.66 | 83172 | 530625020 | $ | 268.84 |
| 23939 | 530305734 | $ | 116.07 | 53556 | 530514206 | $ | 286.00 | 83173 | 530625022 | $ | 100.10 |
| 23940 | 530305735 | $ | 84.95 | 53557 | 530514208 | $ | 66.52 | 83174 | 530625024 | $ | 243.25 |
| 23941 | 530305736 | $ | 31.92 | 53558 | 530514216 | $ | 3,432.00 | 83175 | 530625042 | $ | 1,573.00 |
| 23942 | 530305737 | $ | 23.03 | 53559 | 530514217 | $ | 460.46 | 83176 | 530625044 | $ | 17.46 |
| 23943 | 530305738 | $ | 144.37 | 53560 | 530514218 | $ | 1,201.20 | 83177 | 530625046 | $ | 1,716.00 |
| 23944 | 530305739 | $ | 45.32 | 53561 | 530514219 | $ | 8.73 | 83178 | 530625047 | $ | 260.36 |
| 23945 | 530305741 | $ | 82.62 | 53562 | 530514220 | $ | 1,716.00 | 83179 | 530625060 | $ | 240.24 |
| 23946 | 530305742 | $ | 40.85 | 53563 | 530514226 | $ | 4,004.00 | 83180 | 530625068 | $ | 11.64 |
| 23947 | 530305743 | $ | 28.09 | 53564 | 530514227 | $ | 21.34 | 83181 | 530625073 | $ | 572.00 |
| 23948 | 530305744 | $ | 299.25 | 53565 | 530514228 | $ | 26.94 | 83182 | 530625075 | $ | 543.40 |
| 23949 | 530305745 | $ | 44.76 | 53566 | 530514233 | $ | 715.00 | 83183 | 530625077 | $ | 77.22 |
| 23950 | 530305746 | $ | 169.55 | 53567 | 530514236 | $ | 858.00 | 83184 | 530625078 | $ | 3,861.00 |
| 23951 | 530305748 | $ | 81.28 | 53568 | 530514239 | $ | 426.14 | 83185 | 530625090 | $ | 17.42 |
| 23952 | 530305751 | $ | 359.20 | 53569 | 530514243 | $ | 1,972.00 | 83186 | 530625093 | $ | 2,993.41 |
| 23953 | 530305752 | $ | 351.78 | 53570 | 530514247 | $ | 398.38 | 83187 | 530625096 | $ | 1,430.00 |
| 23954 | 530305753 | $ | 7.40 | 53571 | 530514250 | $ | 91.09 | 83188 | 530625100 | $ | 257.40 |
| 23955 | 530305754 | $ | 4.68 | 53572 | 530514252 | $ | 20.37 | 83189 | 530625107 | $ | 1,213.63 |
| 23956 | 530305757 | $ | 47.63 | 53573 | 530514253 | $ | 240.22 | 83190 | 530625112 | $ | 786.50 |
| 23957 | 530305759 | $ | 23.33 | 53574 | 530514254 | $ | 391.75 | 83191 | 530625117 | $ | 375.36 |
| 23958 | 530305760 | $ | 3,861.00 | 53575 | 530514255 | $ | 124.80 | 83192 | 530625118 | $ | 2,528.82 |
| 23959 | 530305761 | $ | 31.21 | 53576 | 530514256 | $ | 7.76 | 83193 | 530625122 | $ | 257.40 |
| 23960 | 530305763 | $ | 88.66 | 53577 | 530514257 | $ | 7,213.19 | 83194 | 530625130 | $ | 1,430.00 |
| 23961 | 530305764 | $ | 327.27 | 53578 | 530514266 | $ | 13.58 | 83195 | 530625141 | $ | 2,931.50 |
| 23962 | 530305768 | $ | 26.22 | 53579 | 530514272 | $ | 17.46 | 83196 | 530625146 | $ | 858.00 |
| 23963 | 530305770 | $ | 75,564.06 | 53580 | 530514277 | $ | 572.00 | 83197 | 530625150 | $ | 1,329.90 |
| 23964 | 530305771 | $ | 40.00 | 53581 | 530514279 | $ | 463.32 | 83198 | 530625157 | $ | 1,663.22 |
| 23965 | 530305773 | $ | 139.34 | 53582 | 530514281 | $ | 76.18 | 83199 | 530625160 | $ | 389.95 |
| 23966 | 530305775 | $ | 20,949.50 | 53583 | 530514287 | $ | 1,066.78 | 83200 | 530625161 | $ | 408.45 |
| 23967 | 530305776 | $ | 3,330.50 | 53584 | 530514293 | $ | 903.82 | 83201 | 530625163 | $ | 4.85 |
| 23968 | 530305777 | $ | 22,451.00 | 53585 | 530514295 | $ | 463.49 | 83202 | 530625167 | $ | 1,430.00 |
| 23969 | 530305778 | $ | 170,767.74 | 53586 | 530514299 | $ | 98.79 | 83203 | 530625168 | $ | 4,498.40 |
| 23970 | 530305779 | $ | 21,544.38 | 53587 | 530514300 | $ | 158.68 | 83204 | 530625169 | $ | 5,439.36 |
| 23971 | 530305781 | $ | 41.74 | 53588 | 530514302 | $ | 49.40 | 83205 | 530625170 | $ | 57.20 |
| 23972 | 530305786 | $ | 459.03 | 53589 | 530514303 | $ | 266.67 | 83206 | 530625176 | $ | 500.50 |
| 23973 | 530305787 | $ | 436.56 | 53590 | 530514304 | $ | 572.00 | 83207 | 530625182 | $ | 2,355.39 |
| 23974 | 530305802 | $ | 7,825.76 | 53591 | 530514309 | $ | 10.67 | 83208 | 530625188 | $ | 858.00 |
| 23975 | 530305803 | $ | 32,878.56 | 53592 | 530514325 | $ | 228.80 | 83209 | 530625191 | $ | 5.82 |
| 23976 | 530305805 | $ | 7,507.50 | 53593 | 530514327 | $ | 12.53 | 83210 | 530625195 | $ | 750.00 |
| 23977 | 530305806 | $ | 760.76 | 53594 | 530514335 | $ | 1,716.00 | 83211 | 530625201 | $ | 540.54 |
| 23978 | 530305807 | $ | 133.00 | 53595 | 530514341 | $ | 931.06 | 83212 | 530625204 | $ | 1,144.00 |
| 23979 | 530305809 | $ | 166.19 | 53596 | 530514346 | $ | 52.99 | 83213 | 530625206 | $ | 1,186.90 |
| 23980 | 530305809 | $ | 484.23 | 53597 | 530514347 | $ | 818.23 | 83214 | 530625209 | $ | 5.72 |
| 23981 | 530305812 | $ | 160.46 | 53598 | 530514362 | $ | 145.86 | 83215 | 530625212 | $ | 68.64 |
| 23982 | 530305813 | $ | 98.48 | 53599 | 530514367 | $ | 572.00 | 83216 | 530625214 | $ | 18.43 |
| 23983 | 530305814 | $ | 3,063.88 | 53600 | 530514368 | $ | 82.94 | 83217 | 530625231 | $ | 514.80 |
| 23984 | 530305818 | $ | 2,057.07 | 53601 | 530514370 | $ | 17.16 | 83218 | 530625233 | $ | 42.90 |
| 23985 | 530305820 | $ | 35.72 | 53602 | 530514371 | $ | 1,324.06 | 83219 | 530625234 | $ | 2,145.00 |
| 23986 | 530305821 | $ | 31.04 | 53603 | 530514374 | $ | 10.67 | 83220 | 530625235 | $ | 16.49 |
| 23987 | 530305822 | $ | 40.74 | 53604 | 530514377 | $ | 388.96 | 83221 | 530625241 | $ | 715.00 |
| 23988 | 530305823 | $ | 45.22 | 53605 | 530514378 | $ | 2,048.00 | 83222 | 530625247 | $ | 414.70 |
| 23989 | 530305825 | $ | 48.58 | 53606 | 530514380 | $ | 120.12 | 83223 | 530625249 | $ | 286.00 |
| 23990 | 530305826 | $ | 27.16 | 53607 | 530514382 | $ | 1,847.50 | 83224 | 530625254 | $ | 2,702.70 |
| 23991 | 530305827 | $ | 173.70 | 53608 | 530514396 | $ | 203.50 | 83225 | 530625257 | $ | 91.52 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23992 | 530305828 | $ | 225.25 | 53609 | 530514398 | $ | 4.85 | 83226 | 530625260 | $ | 1,001.00 |
| 23993 | 530305829 | $ | 247.54 | 53610 | 530514401 | $ | 71.78 | 83227 | 530625264 | $ | 1,382.70 |
| 23994 | 530305832 | $ | 23.76 | 53611 | 530514408 | $ | 22.24 | 83228 | 530625266 | $ | 19.40 |
| 23995 | 530305835 | $ | 152.66 | 53612 | 530514410 | $ | 400.40 | 83229 | 530625268 | $ | 1,658.80 |
| 23996 | 530305836 | $ | 30.02 | 53613 | 530514414 | $ | 65.78 | 83230 | 530625271 | $ | 1,573.00 |
| 23997 | 530305837 | $ | 175.57 | 53614 | 530514417 | $ | 1,103.03 | 83231 | 530625274 | $ | 572.00 |
| 23998 | 530305838 | $ | 240.24 | 53615 | 530514419 | $ | 13.58 | 83232 | 530625278 | $ | 1,144.00 |
| 23999 | 530305840 | $ | 104.01 | 53616 | 530514422 | $ | 298.76 | 83233 | 530625281 | $ | 2,860.00 |
| 24000 | 530305841 | $ | 13.82 | 53617 | 530514423 | $ | 179.91 | 83234 | 530625284 | $ | 148.72 |
| 24001 | 530305844 | $ | 414.70 | 53618 | 530514426 | $ | 572.00 | 83235 | 530625289 | $ | 5,720.00 |
| 24002 | 530305845 | $ | 25.53 | 53619 | 530514438 | $ | 2,095.66 | 83236 | 530625292 | $ | 3,422.45 |
| 24003 | 530305847 | $ | 494.78 | 53620 | 530514439 | $ | 1,796.25 | 83237 | 530625297 | $ | 153.50 |
| 24004 | 530305849 | $ | 179.94 | 53621 | 530514441 | $ | 140.56 | 83238 | 530625300 | $ | 333.95 |
| 24005 | 530305850 | $ | 163.33 | 53622 | 530514443 | $ | 2,288.00 | 83239 | 530625312 | $ | 459.98 |
| 24006 | 530305851 | $ | 24.26 | 53623 | 530514446 | $ | 243.10 | 83240 | 530625316 | $ | 287.22 |
| 24007 | 530305852 | $ | 1,216.89 | 53624 | 530514447 | $ | 2,003.85 | 83241 | 530625317 | $ | 131.56 |
| 24008 | 530305855 | $ | 170.40 | 53625 | 530514448 | $ | 572.00 | 83242 | 530625321 | $ | 1,430.00 |
| 24009 | 530305856 | $ | 13.54 | 53626 | 530514449 | $ | 572.00 | 83243 | 530625331 | $ | 112.40 |
| 24010 | 530305857 | $ | 30.21 | 53627 | 530514454 | $ | 85.58 | 83244 | 530625333 | $ | 1,879.92 |
| 24011 | 530305858 | $ | 43.38 | 53628 | 530514462 | $ | 715.00 | 83245 | 530625336 | $ | 4,004.00 |
| 24012 | 530305859 | $ | 30.50 | 53629 | 530514464 | $ | 1,541.54 | 83246 | 530625338 | $ | 486.20 |
| 24013 | 530305860 | $ | 274.43 | 53630 | 530514465 | $ | 751.21 | 83247 | 530625358 | $ | 572.00 |
| 24014 | 530305861 | $ | 117.18 | 53631 | 530514467 | $ | 1,795.64 | 83248 | 530625359 | $ | 245.96 |
| 24015 | 530305863 | $ | 637.91 | 53632 | 530514472 | $ | 123.49 | 83249 | 530625360 | $ | 2,288.00 |
| 24016 | 530305864 | $ | 80.37 | 53633 | 530514474 | $ | 117.37 | 83250 | 530625368 | $ | 98.25 |
| 24017 | 530305865 | $ | 51.41 | 53634 | 530514479 | $ | 160.88 | 83251 | 530625371 | $ | 121.46 |
| 24018 | 530305868 | $ | 104.00 | 53635 | 530514480 | $ | 4,290.00 | 83252 | 530625374 | $ | 1,801.80 |
| 24019 | 530305871 | $ | 1,318.97 | 53636 | 530514481 | $ | 6.79 | 83253 | 530625376 | $ | 500.50 |
| 24020 | 530305872 | $ | 18.43 | 53637 | 530514488 | $ | 300.30 | 83254 | 530625378 | $ | 8.23 |
| 24021 | 530305873 | $ | 61.04 | 53638 | 530514494 | $ | 328.90 | 83255 | 530625384 | $ | 1,430.00 |
| 24022 | 530305874 | $ | 130.24 | 53639 | 530514496 | $ | 916.82 | 83256 | 530625385 | $ | 62.92 |
| 24023 | 530305875 | $ | 77.22 | 53640 | 530514504 | $ | 346.06 | 83257 | 530625386 | $ | 858.00 |
| 24024 | 530305876 | $ | 98.83 | 53641 | 530514505 | $ | 1,113.49 | 83258 | 530625388 | $ | 9,295.00 |
| 24025 | 530305877 | $ | 212.38 | 53642 | 530514511 | $ | 135.80 | 83259 | 530625397 | $ | 283.14 |
| 24026 | 530305878 | $ | 224.02 | 53643 | 530514512 | $ | 413.78 | 83260 | 530625402 | $ | 731.97 |
| 24027 | 530305879 | $ | 249.23 | 53644 | 530514518 | $ | 24.48 | 83261 | 530625403 | $ | 2,860.00 |
| 24028 | 530305880 | $ | 24.25 | 53645 | 530514528 | $ | 5,914.00 | 83262 | 530625408 | $ | 1,430.00 |
| 24029 | 530305881 | $ | 18.37 | 53646 | 530514534 | $ | 2.32 | 83263 | 530625418 | $ | 1,293.25 |
| 24030 | 530305882 | $ | 26.20 | 53647 | 530514536 | $ | 1,144.00 | 83264 | 530625419 | $ | 35.98 |
| 24031 | 530305884 | $ | 15.03 | 53648 | 530514543 | $ | 643.50 | 83265 | 530625420 | $ | 858.00 |
| 24032 | 530305885 | $ | 50.91 | 53649 | 530514550 | $ | 1,412.84 | 83266 | 530625421 | $ | 2,347.73 |
| 24033 | 530305886 | $ | 19.00 | 53650 | 530514554 | $ | 88.66 | 83267 | 530625422 | $ | 2,347.73 |
| 24034 | 530305887 | $ | 133.86 | 53651 | 530514574 | $ | 367.05 | 83268 | 530625428 | $ | 247.50 |
| 24035 | 530305888 | $ | 54.43 | 53652 | 530514575 | $ | 319.70 | 83269 | 530625432 | $ | 248.82 |
| 24036 | 530305891 | $ | 5.81 | 53653 | 530514577 | $ | 569.97 | 83270 | 530625433 | $ | 1,029.60 |
| 24037 | 530305893 | $ | 222.41 | 53654 | 530514578 | $ | 1,130.04 | 83271 | 530625438 | $ | 2,860.00 |
| 24038 | 530305895 | $ | 85.80 | 53655 | 530514580 | $ | 1,745.90 | 83272 | 530625440 | $ | 337.48 |
| 24039 | 530305896 | $ | 65.52 | 53656 | 530514581 | $ | 1,404.62 | 83273 | 530625441 | $ | 2,860.00 |
| 24040 | 530305899 | $ | 12,247.73 | 53657 | 530514582 | $ | 187.50 | 83274 | 530625442 | $ | 6.79 |
| 24041 | 530305900 | $ | 1,532.43 | 53658 | 530514591 | $ | 1,430.00 | 83275 | 530625451 | $ | 239.96 |
| 24042 | 530305902 | $ | 26,424.00 | 53659 | 530514601 | $ | 1,430.00 | 83276 | 530625454 | $ | 1,804.33 |
| 24043 | 530305903 | $ | 33,146.00 | 53660 | 530514603 | $ | 572.00 | 83277 | 530625467 | $ | 572.00 |
| 24044 | 530305908 | $ | 148,984.85 | 53661 | 530514604 | $ | 2,574.00 | 83278 | 530625470 | $ | 2,860.00 |
| 24045 | 530305910 | $ | 59,440.27 | 53662 | 530514606 | $ | 2,440.50 | 83279 | 530625474 | $ | 1,001.00 |
| 24046 | 530305911 | $ | 37,803.00 | 53663 | 530514608 | $ | 140.14 | 83280 | 530625475 | $ | 214.50 |
| 24047 | 530305914 | $ | 1,206.92 | 53664 | 530514609 | $ | 80.08 | 83281 | 530625477 | $ | 715.00 |
| 24048 | 530305916 | $ | 73.28 | 53665 | 530514610 | $ | 77.22 | 83282 | 530625478 | $ | 1,601.60 |
| 24049 | 530305918 | $ | 30.07 | 53666 | 530514614 | $ | 40.53 | 83283 | 530625479 | $ | 2,288.00 |
| 24050 | 530305920 | $ | 858.00 | 53667 | 530514615 | $ | 20.02 | 83284 | 530625480 | $ | 511.50 |
| 24051 | 530305921 | $ | 84.68 | 53668 | 530514616 | $ | 5.72 | 83285 | 530625482 | $ | 74.36 |
| 24052 | 530305922 | $ | 88.98 | 53669 | 530514619 | $ | 15.94 | 83286 | 530625484 | $ | 185.18 |
| 24053 | 530305923 | $ | 16.87 | 53670 | 530514627 | $ | 922.30 | 83287 | 530625489 | $ | 257.40 |
| 24054 | 530305924 | $ | 10.21 | 53671 | 530514630 | $ | 334.87 | 83288 | 530625490 | $ | 431.86 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24055 | 530305926 | $ | 21.34 | 53672 | 530514632 | $ | 1,430.00 | 83289 | 530625498 | $ | 1,430.00 |
| 24056 | 530305927 | $ | 14.23 | 53673 | 530514634 | $ | 2.86 | 83290 | 530625499 | $ | 575.00 |
| 24057 | 530305929 | $ | 101.63 | 53674 | 530514637 | $ | 122.98 | 83291 | 530625505 | $ | 2,931.50 |
| 24058 | 530305931 | $ | 241.96 | 53675 | 530514638 | $ | 101.99 | 83292 | 530625506 | $ | 12.45 |
| 24059 | 530305932 | $ | 29.26 | 53676 | 530514639 | $ | 220.22 | 83293 | 530625513 | $ | 434.27 |
| 24060 | 530305934 | $ | 120.23 | 53677 | 530514647 | $ | 286.00 | 83294 | 530625514 | $ | 91.95 |
| 24061 | 530305936 | $ | 1,710.23 | 53678 | 530514649 | $ | 30.40 | 83295 | 530625516 | $ | 3,718.00 |
| 24062 | 530305937 | $ | 62.92 | 53679 | 530514655 | $ | 4,008.75 | 83296 | 530625536 | $ | 1,001.00 |
| 24063 | 530305941 | $ | 1,051.10 | 53680 | 530514657 | $ | 1,158.30 | 83297 | 530625539 | $ | 471.90 |
| 24064 | 530305942 | $ | 14,684.61 | 53681 | 530514660 | $ | 447.32 | 83298 | 530625540 | $ | 69.93 |
| 24065 | 530305943 | $ | 22,516.90 | 53682 | 530514661 | $ | 572.00 | 83299 | 530625543 | $ | 214.00 |
| 24066 | 530305944 | $ | 9,398.40 | 53683 | 530514668 | $ | 117.26 | 83300 | 530625545 | $ | 3,220.36 |
| 24067 | 530305945 | $ | 57,089.73 | 53684 | 530514669 | $ | 663.00 | 83301 | 530625546 | $ | 143.33 |
| 24068 | 530305948 | $ | 1,215.20 | 53685 | 530514681 | $ | 22,880.00 | 83302 | 530625549 | $ | 71.50 |
| 24069 | 530305949 | $ | 2,682.68 | 53686 | 530514682 | $ | 286.00 | 83303 | 530625550 | $ | 3,432.00 |
| 24070 | 530305952 | $ | 182.34 | 53687 | 530514685 | $ | 8.73 | 83304 | 530625556 | $ | 3.72 |
| 24071 | 530305955 | $ | 38.89 | 53688 | 530514686 | $ | 756.25 | 83305 | 530625569 | $ | 343.20 |
| 24072 | 530305956 | $ | 154.47 | 53689 | 530514688 | $ | 2,751.36 | 83306 | 530625571 | $ | 68.64 |
| 24073 | 530305957 | $ | 128.09 | 53690 | 530514696 | $ | 81.10 | 83307 | 530625575 | $ | 45.50 |
| 24074 | 530305958 | $ | 18.17 | 53691 | 530514711 | $ | 48.91 | 83308 | 530625576 | $ | 6.79 |
| 24075 | 530305959 | $ | 222.48 | 53692 | 530514716 | $ | 1,935.00 | 83309 | 530625578 | $ | 42.90 |
| 24076 | 530305960 | $ | 54.45 | 53693 | 530514717 | $ | 858.00 | 83310 | 530625580 | $ | 414.70 |
| 24077 | 530305961 | $ | 260.26 | 53694 | 530514718 | $ | 20.02 | 83311 | 530625582 | $ | 74.36 |
| 24078 | 530305962 | $ | 79.80 | 53695 | 530514719 | $ | 610.32 | 83312 | 530625583 | $ | 214.50 |
| 24079 | 530305963 | $ | 57.85 | 53696 | 530514722 | $ | 17.16 | 83313 | 530625586 | $ | 572.00 |
| 24080 | 530305964 | $ | 60.72 | 53697 | 530514723 | $ | 654.14 | 83314 | 530625587 | $ | 1,054.95 |
| 24081 | 530305965 | $ | 61.31 | 53698 | 530514724 | $ | 1,716.00 | 83315 | 530625596 | $ | 742.50 |
| 24082 | 530305967 | $ | 55.02 | 53699 | 530514726 | $ | 40.29 | 83316 | 530625599 | $ | 1,287.00 |
| 24083 | 530305968 | $ | 529.10 | 53700 | 530514734 | $ | 286.42 | 83317 | 530625600 | $ | 100.10 |
| 24084 | 530305969 | $ | 483.34 | 53701 | 530514739 | $ | 572.00 | 83318 | 530625602 | $ | 662.00 |
| 24085 | 530305972 | $ | 166.13 | 53702 | 530514740 | $ | 17.46 | 83319 | 530625610 | $ | 1,430.00 |
| 24086 | 530305973 | $ | 85.78 | 53703 | 530514742 | $ | 348.89 | 83320 | 530625613 | $ | 94.38 |
| 24087 | 530305976 | $ | 42,185.00 | 53704 | 530514743 | $ | 417.56 | 83321 | 530625614 | $ | 4,995.54 |
| 24088 | 530305981 | $ | 23,233.65 | 53705 | 530514753 | $ | 133.48 | 83322 | 530625615 | $ | 2,002.00 |
| 24089 | 530305984 | $ | 34,677.50 | 53706 | 530514755 | $ | 572.00 | 83323 | 530625616 | $ | 151.58 |
| 24090 | 530305987 | $ | 15.95 | 53707 | 530514756 | $ | 17.46 | 83324 | 530625625 | $ | 73.71 |
| 24091 | 530305990 | $ | 6,567.67 | 53708 | 530514759 | $ | 19.40 | 83325 | 530625627 | $ | 1,816.10 |
| 24092 | 530305995 | $ | 1,006.72 | 53709 | 530514760 | $ | 22.24 | 83326 | 530625628 | $ | 2,654.08 |
| 24093 | 530305996 | $ | 155.60 | 53710 | 530514761 | $ | 8,580.00 | 83327 | 530625635 | $ | 1,430.00 |
| 24094 | 530305998 | $ | 1,795.20 | 53711 | 530514763 | $ | 72.97 | 83328 | 530625636 | $ | 3.88 |
| 24095 | 530305999 | $ | 35.27 | 53712 | 530514764 | $ | 332.50 | 83329 | 530625642 | $ | 257.40 |
| 24096 | 530306000 | $ | 28.23 | 53713 | 530514768 | $ | 790.56 | 83330 | 530625647 | $ | 1,144.00 |
| 24097 | 530306001 | $ | 102.96 | 53714 | 530514771 | $ | 89.07 | 83331 | 530625651 | $ | 247.64 |
| 24098 | 530306002 | $ | 61.89 | 53715 | 530514772 | $ | 5,720.00 | 83332 | 530625652 | $ | 28.60 |
| 24099 | 530306005 | $ | 461.38 | 53716 | 530514773 | $ | 168.74 | 83333 | 530625657 | $ | 1,293.38 |
| 24100 | 530306011 | $ | 70.40 | 53717 | 530514783 | $ | 26.60 | 83334 | 530625663 | $ | 18.43 |
| 24101 | 530306012 | $ | 1,281.64 | 53718 | 530514784 | $ | 2,288.00 | 83335 | 530625668 | $ | 1,144.00 |
| 24102 | 530306014 | $ | 732.84 | 53719 | 530514788 | $ | 250.60 | 83336 | 530625670 | $ | 340.00 |
| 24103 | 530306015 | $ | 6,300.58 | 53720 | 530514792 | $ | 210.80 | 83337 | 530625671 | $ | 782.20 |
| 24104 | 530306016 | $ | 21,876.14 | 53721 | 530514795 | $ | 114.40 | 83338 | 530625672 | $ | 11.64 |
| 24105 | 530306017 | $ | 67,581.80 | 53722 | 530514798 | $ | 268.84 | 83339 | 530625674 | $ | 2,860.00 |
| 24106 | 530306018 | $ | 30.24 | 53723 | 530514809 | $ | 858.00 | 83340 | 530625675 | $ | 858.00 |
| 24107 | 530306019 | $ | 17,618.66 | 53724 | 530514815 | $ | 272.52 | 83341 | 530625676 | $ | 4.85 |
| 24108 | 530306022 | $ | 340.13 | 53725 | 530514836 | $ | 114.40 | 83342 | 530625678 | $ | 972.40 |
| 24109 | 530306023 | $ | 832.26 | 53726 | 530514840 | $ | 572.00 | 83343 | 530625682 | $ | 265.82 |
| 24110 | 530306024 | $ | 131.10 | 53727 | 530514843 | $ | 2,519.36 | 83344 | 530625686 | $ | 80.08 |
| 24111 | 530306026 | $ | 82.94 | 53728 | 530514844 | $ | 800.59 | 83345 | 530625694 | $ | 2,288.00 |
| 24112 | 530306027 | $ | 99.95 | 53729 | 530514845 | $ | 2,519.36 | 83346 | 530625695 | $ | 74.35 |
| 24113 | 530306028 | $ | 37.18 | 53730 | 530514847 | $ | 953.27 | 83347 | 530625699 | $ | 378.00 |
| 24114 | 530306030 | $ | 172.76 | 53731 | 530514849 | $ | 215.34 | 83348 | 530625702 | $ | 743.80 |
| 24115 | 530306031 | $ | 63.20 | 53732 | 530514851 | $ | 2,860.00 | 83349 | 530625707 | $ | 1,043.90 |
| 24116 | 530306032 | $ | 62.75 | 53733 | 530514862 | $ | 14.55 | 83350 | 530625708 | $ | 572.00 |
| 24117 | 530306034 | $ | 50.47 | 53734 | 530514872 | $ | 97.00 | 83351 | 530625724 | $ | 1,258.40 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24118 | 530306035 | $ | 167.95 | 53735 | 530514873 | $ | 1,345.59 | 83352 | 530625729 | $ | 915.20 |
| 24119 | 530306036 | $ | 23.28 | 53736 | 530514874 | $ | 8.16 | 83353 | 530625732 | $ | 572.00 |
| 24120 | 530306037 | $ | 68.62 | 53737 | 530514876 | $ | 243.10 | 83354 | 530625733 | $ | 3,967.84 |
| 24121 | 530306039 | $ | 92.08 | 53738 | 530514878 | $ | 1,430.00 | 83355 | 530625735 | $ | 2,860.00 |
| 24122 | 530306040 | $ | 2,276.56 | 53739 | 530514879 | $ | 757.90 | 83356 | 530625737 | $ | 4.85 |
| 24123 | 530306046 | $ | 12.86 | 53740 | 530514881 | $ | 206.17 | 83357 | 530625741 | $ | 445.93 |
| 24124 | 530306047 | $ | 615.45 | 53741 | 530514883 | $ | 351.70 | 83358 | 530625742 | $ | 411.84 |
| 24125 | 530306048 | $ | 777.12 | 53742 | 530514884 | $ | 410.28 | 83359 | 530625744 | $ | 263.12 |
| 24126 | 530306049 | $ | 833.50 | 53743 | 530514894 | $ | 572.00 | 83360 | 530625755 | $ | 1,144.00 |
| 24127 | 530306050 | $ | 960.21 | 53744 | 530514895 | $ | 8,937.50 | 83361 | 530625764 | $ | 8.73 |
| 24128 | 530306051 | $ | 641.19 | 53745 | 530514899 | $ | 60.80 | 83362 | 530625767 | $ | 800.80 |
| 24129 | 530306052 | $ | 2,776.06 | 53746 | 530514900 | $ | 1,144.00 | 83363 | 530625773 | $ | 1,481.48 |
| 24130 | 530306053 | $ | 137.50 | 53747 | 530514901 | $ | 294.58 | 83364 | 530625779 | $ | 715.00 |
| 24131 | 530306055 | $ | 406.45 | 53748 | 530514907 | $ | 110.84 | 83365 | 530625784 | $ | 58.80 |
| 24132 | 530306058 | $ | 9.24 | 53749 | 530514908 | $ | 194.48 | 83366 | 530625790 | $ | 1,430.00 |
| 24133 | 530306060 | $ | 171.68 | 53750 | 530514910 | $ | 116.59 | 83367 | 530625791 | $ | 57.23 |
| 24134 | 530306061 | $ | 163.84 | 53751 | 530514918 | $ | 3,217.50 | 83368 | 530625792 | $ | 26.19 |
| 24135 | 530306062 | $ | 1,875.84 | 53752 | 530514921 | $ | 80.57 | 83369 | 530625794 | $ | 1,430.00 |
| 24136 | 530306065 | $ | 30.95 | 53753 | 530514924 | $ | 20.83 | 83370 | 530625797 | $ | 958.10 |
| 24137 | 530306067 | $ | 108.49 | 53754 | 530514930 | $ | 88.66 | 83371 | 530625803 | $ | 218.00 |
| 24138 | 530306068 | $ | 13.59 | 53755 | 530514937 | $ | 421.55 | 83372 | 530625805 | $ | 31.04 |
| 24139 | 530306072 | $ | 7,192.01 | 53756 | 530514938 | $ | 366.08 | 83373 | 530625811 | $ | 825.19 |
| 24140 | 530306074 | $ | 450.46 | 53757 | 530514939 | $ | 729.30 | 83374 | 530625813 | $ | 43.21 |
| 24141 | 530306075 | $ | 86.50 | 53758 | 530514940 | $ | 214.50 | 83375 | 530625815 | $ | 626.34 |
| 24142 | 530306076 | $ | 3,323.32 | 53759 | 530514942 | $ | 70.46 | 83376 | 530625818 | $ | 3,575.00 |
| 24143 | 530306079 | $ | 140.14 | 53760 | 530514943 | $ | 57.20 | 83377 | 530625821 | $ | 572.00 |
| 24144 | 530306082 | $ | 1,726.92 | 53761 | 530514945 | $ | 266.50 | 83378 | 530625822 | $ | 415.80 |
| 24145 | 530306086 | $ | 1,175.46 | 53762 | 530514948 | $ | 1,691.94 | 83379 | 530625827 | $ | 60.06 |
| 24146 | 530306087 | $ | 36.30 | 53763 | 530514949 | $ | 214.50 | 83380 | 530625828 | $ | 2,860.00 |
| 24147 | 530306088 | $ | 2,645.50 | 53764 | 530514950 | $ | 1,248.87 | 83381 | 530625831 | $ | 97.24 |
| 24148 | 530306089 | $ | 14.82 | 53765 | 530514953 | $ | 128.70 | 83382 | 530625832 | $ | 529.10 |
| 24149 | 530306090 | $ | 449.01 | 53766 | 530514958 | $ | 177.80 | 83383 | 530625837 | $ | 1,089.66 |
| 24150 | 530306091 | $ | 176.45 | 53767 | 530514960 | $ | 572.00 | 83384 | 530625841 | $ | 3,146.00 |
| 24151 | 530306092 | $ | 28.60 | 53768 | 530514961 | $ | 215.37 | 83385 | 530625843 | $ | 2,860.00 |
| 24152 | 530306093 | $ | 7,687.68 | 53769 | 530514970 | $ | 31.46 | 83386 | 530625844 | $ | 4.85 |
| 24153 | 530306097 | $ | 53,607.19 | 53770 | 530514976 | $ | 313.98 | 83387 | 530625845 | $ | 43.21 |
| 24154 | 530306101 | $ | 17,423.59 | 53771 | 530514981 | $ | 843.70 | 83388 | 530625848 | $ | 151.58 |
| 24155 | 530306102 | $ | 251,800.36 | 53772 | 530514983 | $ | 1,144.00 | 83389 | 530625850 | $ | 929.50 |
| 24156 | 530306106 | $ | 16,823.82 | 53773 | 530514986 | $ | 715.00 | 83390 | 530625867 | $ | 245.36 |
| 24157 | 530306107 | $ | 191.62 | 53774 | 530514987 | $ | 94.38 | 83391 | 530625869 | $ | 1,381.38 |
| 24158 | 530306109 | $ | 6,111.00 | 53775 | 530514988 | $ | 28.60 | 83392 | 530625870 | $ | 11,440.00 |
| 24159 | 530306110 | $ | 8,400.62 | 53776 | 530514989 | $ | 2,860.00 | 83393 | 530625873 | $ | 29.10 |
| 24160 | 530306111 | $ | 142,472.94 | 53777 | 530514993 | $ | 371.80 | 83394 | 530625880 | $ | 1,381.55 |
| 24161 | 530306112 | $ | 10,791.51 | 53778 | 530514996 | $ | 2,760.34 | 83395 | 530625883 | $ | 459.10 |
| 24162 | 530306113 | $ | 2,067.08 | 53779 | 530514998 | $ | 1,512.39 | 83396 | 530625887 | $ | 0.07 |
| 24163 | 530306114 | $ | 93,986.62 | 53780 | 530515000 | $ | 62.75 | 83397 | 530625889 | $ | 1,444.26 |
| 24164 | 530306116 | $ | 43,384.44 | 53781 | 530515001 | $ | 572.00 | 83398 | 530625891 | $ | 43.20 |
| 24165 | 530306117 | $ | 1,756.04 | 53782 | 530515002 | $ | 1,043.90 | 83399 | 530625894 | $ | 2,860.00 |
| 24166 | 530306118 | $ | 13,893.88 | 53783 | 530515003 | $ | 643.50 | 83400 | 530625896 | $ | 7,150.00 |
| 24167 | 530306120 | $ | 53.97 | 53784 | 530515006 | $ | 127.29 | 83401 | 530625901 | $ | 729.30 |
| 24168 | 530306122 | $ | 206.08 | 53785 | 530515008 | $ | 2,568.50 | 83402 | 530625903 | $ | 163.02 |
| 24169 | 530306123 | $ | 22.11 | 53786 | 530515013 | $ | 589.14 | 83403 | 530625907 | $ | 237.38 |
| 24170 | 530306124 | $ | 75.44 | 53787 | 530515014 | $ | 2.33 | 83404 | 530625918 | $ | 702.40 |
| 24171 | 530306127 | $ | 49.39 | 53788 | 530515025 | $ | 95.40 | 83405 | 530625919 | $ | 6,468.70 |
| 24172 | 530306128 | $ | 30.15 | 53789 | 530515030 | $ | 275.99 | 83406 | 530625920 | $ | 15,015.00 |
| 24173 | 530306129 | $ | 156.22 | 53790 | 530515031 | $ | 137.88 | 83407 | 530625923 | $ | 54.98 |
| 24174 | 530306130 | $ | 157.88 | 53791 | 530515032 | $ | 20.37 | 83408 | 530625930 | $ | 2,548.26 |
| 24175 | 530306131 | $ | 218.46 | 53792 | 530515035 | $ | 3,427.80 | 83409 | 530625937 | $ | 143.00 |
| 24176 | 530306132 | $ | 163.23 | 53793 | 530515037 | $ | 88.72 | 83410 | 530625940 | $ | 858.00 |
| 24177 | 530306133 | $ | 57.17 | 53794 | 530515039 | $ | 1,329.90 | 83411 | 530625943 | $ | 448.81 |
| 24178 | 530306136 | $ | 212.29 | 53795 | 530515054 | $ | 68.64 | 83412 | 530625946 | $ | 1,068.92 |
| 24179 | 530306137 | $ | 520.91 | 53796 | 530515062 | $ | 1,144.00 | 83413 | 530625950 | $ | 9.99 |
| 24180 | 530306139 | $ | 16.49 | 53797 | 530515065 | $ | 251.68 | 83414 | 530625951 | $ | 1,716.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24181 | 530306140 | $ | 230.50 | 53798 | 530515066 | $ | 6.79 | 83415 | 530625952 | $ | 1,258.40 |
| 24182 | 530306141 | $ | 145.17 | 53799 | 530515068 | $ | 1,573.00 | 83416 | 530625953 | $ | 286.00 |
| 24183 | 530306142 | $ | 162.69 | 53800 | 530515069 | $ | 657.80 | 83417 | 530625954 | $ | 958.25 |
| 24184 | 530306143 | $ | 14.56 | 53801 | 530515073 | $ | 2.33 | 83418 | 530625957 | $ | 2,111.25 |
| 24185 | 530306144 | $ | 14.56 | 53802 | 530515074 | $ | 1,452.05 | 83419 | 530625959 | $ | 7,436.00 |
| 24186 | 530306145 | $ | 440.44 | 53803 | 530515076 | $ | 554.84 | 83420 | 530625960 | $ | 76.28 |
| 24187 | 530306146 | $ | 58.17 | 53804 | 530515078 | $ | 3,682.49 | 83421 | 530625966 | $ | 4,290.00 |
| 24188 | 530306147 | $ | 80.82 | 53805 | 530515081 | $ | 291.00 | 83422 | 530625967 | $ | 286.00 |
| 24189 | 530306155 | $ | 26.81 | 53806 | 530515086 | $ | 2,399.80 | 83423 | 530625980 | $ | 858.00 |
| 24190 | 530306158 | $ | 39.25 | 53807 | 530515089 | $ | 1,059.60 | 83424 | 530625983 | $ | 88.66 |
| 24191 | 530306159 | $ | 117.75 | 53808 | 530515097 | $ | 45.76 | 83425 | 530625985 | $ | 9,438.00 |
| 24192 | 530306160 | $ | 158.76 | 53809 | 530515100 | $ | 15.52 | 83426 | 530625989 | $ | 679.00 |
| 24193 | 530306162 | $ | 66.41 | 53810 | 530515101 | $ | 10.67 | 83427 | 530625996 | $ | 1,888.83 |
| 24194 | 530306163 | $ | 39.00 | 53811 | 530515103 | $ | 148.72 | 83428 | 530625999 | $ | 1,716.00 |
| 24195 | 530306164 | $ | 25.22 | 53812 | 530515108 | $ | 7.76 | 83429 | 530626007 | $ | 858.00 |
| 24196 | 530306165 | $ | 592.68 | 53813 | 530515117 | $ | 311.62 | 83430 | 530626016 | $ | 286.00 |
| 24197 | 530306167 | $ | 30.36 | 53814 | 530515118 | $ | 166.58 | 83431 | 530626022 | $ | 4.85 |
| 24198 | 530306174 | $ | 16,136.21 | 53815 | 530515126 | $ | 248.39 | 83432 | 530626027 | $ | 781.20 |
| 24199 | 530306176 | $ | 5.10 | 53816 | 530515127 | $ | 1,443.74 | 83433 | 530626028 | $ | 89.50 |
| 24200 | 530306177 | $ | 23.37 | 53817 | 530515129 | $ | 10.49 | 83434 | 530626060 | $ | 776.00 |
| 24201 | 530306178 | $ | 143.00 | 53818 | 530515133 | $ | 11.23 | 83435 | 530626061 | $ | 143.00 |
| 24202 | 530306180 | $ | 6.20 | 53819 | 530515134 | $ | 173.45 | 83436 | 530626065 | $ | 65.78 |
| 24203 | 530306181 | $ | 42.85 | 53820 | 530515148 | $ | 1,430.00 | 83437 | 530626066 | $ | 149.23 |
| 24204 | 530306186 | $ | 124.18 | 53821 | 530515164 | $ | 1,001.00 | 83438 | 530626075 | $ | 6.79 |
| 24205 | 530306187 | $ | 190.97 | 53822 | 530515170 | $ | 6,578.00 | 83439 | 530626077 | $ | 42.92 |
| 24206 | 530306188 | $ | 229.32 | 53823 | 530515179 | $ | 444.95 | 83440 | 530626081 | $ | 37.18 |
| 24207 | 530306190 | $ | 112.86 | 53824 | 530515190 | $ | 514.80 | 83441 | 530626082 | $ | 37.18 |
| 24208 | 530306193 | $ | 65.78 | 53825 | 530515193 | $ | 16.49 | 83442 | 530626083 | $ | 2,574.00 |
| 24209 | 530306194 | $ | 157.08 | 53826 | 530515194 | $ | 2.33 | 83443 | 530626088 | $ | 10.86 |
| 24210 | 530306197 | $ | 67.74 | 53827 | 530515195 | $ | 983.48 | 83444 | 530626096 | $ | 572.00 |
| 24211 | 530306198 | $ | 351.78 | 53828 | 530515197 | $ | 6.79 | 83445 | 530626098 | $ | 3,015.00 |
| 24212 | 530306199 | $ | 274.43 | 53829 | 530515199 | $ | 398.98 | 83446 | 530626106 | $ | 52.68 |
| 24213 | 530306201 | $ | 47.74 | 53830 | 530515205 | $ | 2,732.90 | 83447 | 530626109 | $ | 786.50 |
| 24214 | 530306204 | $ | 146.97 | 53831 | 530515207 | $ | 1,144.00 | 83448 | 530626115 | $ | 5,330.00 |
| 24215 | 530306206 | $ | 28.13 | 53832 | 530515221 | $ | 972.40 | 83449 | 530626117 | $ | 471.90 |
| 24216 | 530306207 | $ | 40.74 | 53833 | 530515223 | $ | 572.00 | 83450 | 530626128 | $ | 3,646.50 |
| 24217 | 530306210 | $ | 64.47 | 53834 | 530515225 | $ | 155.12 | 83451 | 530626136 | $ | 68.64 |
| 24218 | 530306211 | $ | 13.58 | 53835 | 530515230 | $ | 313.86 | 83452 | 530626140 | $ | 96.27 |
| 24219 | 530306215 | $ | 23.28 | 53836 | 530515242 | $ | 89.18 | 83453 | 530626142 | $ | 1,671.36 |
| 24220 | 530306216 | $ | 11.31 | 53837 | 530515243 | $ | 277.38 | 83454 | 530626145 | $ | 1,287.00 |
| 24221 | 530306217 | $ | 256.66 | 53838 | 530515250 | $ | 8.73 | 83455 | 530626147 | $ | 25.33 |
| 24222 | 530306218 | $ | 155.57 | 53839 | 530515253 | $ | 54.81 | 83456 | 530626152 | $ | 381.06 |
| 24223 | 530306219 | $ | 16.36 | 53840 | 530515254 | $ | 1,181.18 | 83457 | 530626157 | $ | 2,288.00 |
| 24224 | 530306220 | $ | 510.12 | 53841 | 530515259 | $ | 6,127.84 | 83458 | 530626160 | $ | 858.00 |
| 24225 | 530306222 | $ | 73.34 | 53842 | 530515266 | $ | 2,860.00 | 83459 | 530626164 | $ | 1,716.00 |
| 24226 | 530306223 | $ | 247.46 | 53843 | 530515268 | $ | 1,847.19 | 83460 | 530626165 | $ | 2,860.00 |
| 24227 | 530306224 | $ | 37.28 | 53844 | 530515271 | $ | 240.22 | 83461 | 530626171 | $ | 1,827.71 |
| 24228 | 530306226 | $ | 176.42 | 53845 | 530515278 | $ | 1,001.00 | 83462 | 530626172 | $ | 485.00 |
| 24229 | 530306229 | $ | 149.32 | 53846 | 530515279 | $ | 148.72 | 83463 | 530626177 | $ | 214.50 |
| 24230 | 530306232 | $ | 374.92 | 53847 | 530515282 | $ | 188.68 | 83464 | 530626178 | $ | 1,072.50 |
| 24231 | 530306233 | $ | 3,492.06 | 53848 | 530515286 | $ | 121.17 | 83465 | 530626179 | $ | 10.67 |
| 24232 | 530306234 | $ | 228.80 | 53849 | 530515286 | $ | 1,693.12 | 83466 | 530626180 | $ | 35.89 |
| 24233 | 530306237 | $ | 115.98 | 53850 | 530515292 | $ | 75.57 | 83467 | 530626183 | $ | 120.12 |
| 24234 | 530306238 | $ | 326.54 | 53851 | 530515297 | $ | 328.90 | 83468 | 530626185 | $ | 3,600.00 |
| 24235 | 530306240 | $ | 444.47 | 53852 | 530515306 | $ | 749.32 | 83469 | 530626188 | $ | 27.16 |
| 24236 | 530306241 | $ | 4,009.72 | 53853 | 530515309 | $ | 7.76 | 83470 | 530626207 | $ | 4,290.00 |
| 24237 | 530306242 | $ | 20.93 | 53854 | 530515311 | $ | 858.00 | 83471 | 530626208 | $ | 1,382.83 |
| 24238 | 530306243 | $ | 65.55 | 53855 | 530515315 | $ | 2,059.81 | 83472 | 530626210 | $ | 743.60 |
| 24239 | 530306244 | $ | 157.14 | 53856 | 530515316 | $ | 446.36 | 83473 | 530626213 | $ | 457.60 |
| 24240 | 530306245 | $ | 11,417.12 | 53857 | 530515317 | $ | 140.59 | 83474 | 530626216 | $ | 180.18 |
| 24241 | 530306246 | $ | 2,717.00 | 53858 | 530515323 | $ | 1.71 | 83475 | 530626219 | $ | 2,860.00 |
| 24242 | 530306247 | $ | 2,717.00 | 53859 | 530515325 | $ | 62.92 | 83476 | 530626224 | $ | 1,782.50 |
| 24243 | 530306248 | $ | 11,417.12 | 53860 | 530515330 | $ | 1,904.76 | 83477 | 530626226 | $ | 2,574.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24244 | 530306249 | $ | 285.22 | 53861 | 530515334 | $ | 2,860.00 | 83478 | 530626242 | $ | 614.90 |
| 24245 | 530306250 | $ | 11,417.12 | 53862 | 530515344 | $ | 2,860.00 | 83479 | 530626243 | $ | 104.85 |
| 24246 | 530306251 | $ | 2,717.00 | 53863 | 530515345 | $ | 2,860.00 | 83480 | 530626245 | $ | 1,430.00 |
| 24247 | 530306253 | $ | 11,417.12 | 53864 | 530515369 | $ | 1,144.00 | 83481 | 530626248 | $ | 1,164.04 |
| 24248 | 530306254 | $ | 2,717.00 | 53865 | 530515370 | $ | 858.00 | 83482 | 530626250 | $ | 858.00 |
| 24249 | 530306257 | $ | 58.08 | 53866 | 530515372 | $ | 2,288.00 | 83483 | 530626251 | $ | 17.46 |
| 24250 | 530306258 | $ | 56.92 | 53867 | 530515373 | $ | 1,400.89 | 83484 | 530626252 | $ | 10.67 |
| 24251 | 530306259 | $ | 51.48 | 53868 | 530515377 | $ | 326.04 | 83485 | 530626253 | $ | 989.73 |
| 24252 | 530306260 | $ | 140.14 | 53869 | 530515378 | $ | 1,123.98 | 83486 | 530626255 | $ | 945.75 |
| 24253 | 530306261 | $ | 5,388.99 | 53870 | 530515381 | $ | 572.00 | 83487 | 530626259 | $ | 929.50 |
| 24254 | 530306264 | $ | 33.00 | 53871 | 530515383 | $ | 1,773.20 | 83488 | 530626262 | $ | 1,072.50 |
| 24255 | 530306266 | $ | 6,587.50 | 53872 | 530515384 | $ | 572.00 | 83489 | 530626268 | $ | 14,300.00 |
| 24256 | 530306267 | $ | 187.27 | 53873 | 530515388 | $ | 96.11 | 83490 | 530626270 | $ | 900.90 |
| 24257 | 530306268 | $ | 119.20 | 53874 | 530515389 | $ | 42.90 | 83491 | 530626276 | $ | 338.47 |
| 24258 | 530306269 | $ | 75.91 | 53875 | 530515390 | $ | 1,137.12 | 83492 | 530626279 | $ | 2.05 |
| 24259 | 530306271 | $ | 59.10 | 53876 | 530515395 | $ | 429.00 | 83493 | 530626280 | $ | 2,002.00 |
| 24260 | 530306277 | $ | 380.38 | 53877 | 530515398 | $ | 4,290.00 | 83494 | 530626285 | $ | 1,358.50 |
| 24261 | 530306282 | $ | 11,171.16 | 53878 | 530515407 | $ | 200.20 | 83495 | 530626286 | $ | 143.33 |
| 24262 | 530306283 | $ | 729.13 | 53879 | 530515408 | $ | 286.00 | 83496 | 530626287 | $ | 143.33 |
| 24263 | 530306284 | $ | 472.49 | 53880 | 530515412 | $ | 1,716.00 | 83497 | 530626289 | $ | 823.68 |
| 24264 | 530306285 | $ | 709.39 | 53881 | 530515413 | $ | 5,720.00 | 83498 | 530626294 | $ | 1,144.00 |
| 24265 | 530306287 | $ | 166.97 | 53882 | 530515416 | $ | 572.00 | 83499 | 530626295 | $ | 259.57 |
| 24266 | 530306291 | $ | 11.99 | 53883 | 530515422 | $ | 148.48 | 83500 | 530626299 | $ | 21.34 |
| 24267 | 530306292 | $ | 31.81 | 53884 | 530515427 | $ | 16.49 | 83501 | 530626305 | $ | 617.76 |
| 24268 | 530306293 | $ | 505.06 | 53885 | 530515436 | $ | 25.74 | 83502 | 530626306 | $ | 69.76 |
| 24269 | 530306294 | $ | 39.20 | 53886 | 530515438 | $ | 2,145.00 | 83503 | 530626308 | $ | 173.44 |
| 24270 | 530306296 | $ | 40.35 | 53887 | 530515443 | $ | 11.64 | 83504 | 530626311 | $ | 491.92 |
| 24271 | 530306297 | $ | 51.38 | 53888 | 530515458 | $ | 5.82 | 83505 | 530626316 | $ | 1,159.90 |
| 24272 | 530306299 | $ | 38.80 | 53889 | 530515475 | $ | 371.85 | 83506 | 530626317 | $ | 4.86 |
| 24273 | 530306301 | $ | 79.52 | 53890 | 530515478 | $ | 328.88 | 83507 | 530626322 | $ | 786.50 |
| 24274 | 530306303 | $ | 26.53 | 53891 | 530515480 | $ | 1,671.98 | 83508 | 530626337 | $ | 16.49 |
| 24275 | 530306304 | $ | 133.63 | 53892 | 530515482 | $ | 572.00 | 83509 | 530626341 | $ | 1,430.00 |
| 24276 | 530306307 | $ | 80.08 | 53893 | 530515484 | $ | 101.99 | 83510 | 530626347 | $ | 918.06 |
| 24277 | 530306308 | $ | 56.98 | 53894 | 530515489 | $ | 20.37 | 83511 | 530626349 | $ | 572.00 |
| 24278 | 530306309 | $ | 109.19 | 53895 | 530515492 | $ | 65.78 | 83512 | 530626355 | $ | 2,860.00 |
| 24279 | 530306310 | $ | 45.59 | 53896 | 530515493 | $ | 1,430.00 | 83513 | 530626357 | $ | 1,046.00 |
| 24280 | 530306311 | $ | 43.10 | 53897 | 530515496 | $ | 2,096.40 | 83514 | 530626361 | $ | 646.36 |
| 24281 | 530306312 | $ | 57.75 | 53898 | 530515497 | $ | 74.36 | 83515 | 530626368 | $ | 217.34 |
| 24282 | 530306313 | $ | 470.01 | 53899 | 530515499 | $ | 7.76 | 83516 | 530626370 | $ | 383.22 |
| 24283 | 530306314 | $ | 29.49 | 53900 | 530515502 | $ | 2,478.13 | 83517 | 530626371 | $ | 530.22 |
| 24284 | 530306315 | $ | 50.24 | 53901 | 530515505 | $ | 6.79 | 83518 | 530626376 | $ | 1,579.90 |
| 24285 | 530306321 | $ | 34.37 | 53902 | 530515507 | $ | 1,806.98 | 83519 | 530626382 | $ | 286.00 |
| 24286 | 530306322 | $ | 69.39 | 53903 | 530515517 | $ | 3,017.30 | 83520 | 530626387 | $ | 1,022.49 |
| 24287 | 530306324 | $ | 42.33 | 53904 | 530515519 | $ | 1,508.55 | 83521 | 530626389 | $ | 160.05 |
| 24288 | 530306325 | $ | 451.88 | 53905 | 530515522 | $ | 165,880.00 | 83522 | 530626394 | $ | 2,860.00 |
| 24289 | 530306327 | $ | 35.67 | 53906 | 530515523 | $ | 553.08 | 83523 | 530626409 | $ | 509.82 |
| 24290 | 530306328 | $ | 47.43 | 53907 | 530515524 | $ | 7,293.00 | 83524 | 530626413 | $ | 17.46 |
| 24291 | 530306329 | $ | 704.73 | 53908 | 530515533 | $ | 1,573.00 | 83525 | 530626415 | $ | 23.05 |
| 24292 | 530306331 | $ | 63.49 | 53909 | 530515535 | $ | 730.16 | 83526 | 530626420 | $ | 1,819.90 |
| 24293 | 530306333 | $ | 59.66 | 53910 | 530515553 | $ | 11,989.95 | 83527 | 530626422 | $ | 1,551.48 |
| 24294 | 530306336 | $ | 8.73 | 53911 | 530515561 | $ | 307.33 | 83528 | 530626423 | $ | 111.54 |
| 24295 | 530306338 | $ | 6.03 | 53912 | 530515576 | $ | 115.11 | 83529 | 530626427 | $ | 507.50 |
| 24296 | 530306339 | $ | 34.92 | 53913 | 530515577 | $ | 286.00 | 83530 | 530626428 | $ | 314.60 |
| 24297 | 530306340 | $ | 129.98 | 53914 | 530515578 | $ | 3,146.00 | 83531 | 530626429 | $ | 523.38 |
| 24298 | 530306343 | $ | 58.42 | 53915 | 530515579 | $ | 659.15 | 83532 | 530626437 | $ | 640.00 |
| 24299 | 530306344 | $ | 44.39 | 53916 | 530515591 | $ | 6,549.70 | 83533 | 530626442 | $ | 4,290.00 |
| 24300 | 530306345 | $ | 34.02 | 53917 | 530515596 | $ | 368.94 | 83534 | 530626453 | $ | 702.40 |
| 24301 | 530306347 | $ | 2.99 | 53918 | 530515600 | $ | 725.00 | 83535 | 530626455 | $ | 485.00 |
| 24302 | 530306355 | $ | 732.16 | 53919 | 530515601 | $ | 1,058.20 | 83536 | 530626464 | $ | 390.84 |
| 24303 | 530306358 | $ | 220.22 | 53920 | 530515603 | $ | 858.00 | 83537 | 530626464 | $ | 8.06 |
| 24304 | 530306359 | $ | 248.82 | 53921 | 530515605 | $ | 688.51 | 83538 | 530626473 | $ | 1,946.72 |
| 24305 | 530306362 | $ | 302.04 | 53922 | 530515609 | $ | 2,413.84 | 83539 | 530626475 | $ | 820.76 |
| 24306 | 530306363 | $ | 378.30 | 53923 | 530515610 | $ | 899.47 | 83540 | 530626479 | $ | 117.26 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24307 | 530306366 | $ | 140.90 | 53924 | 530515614 | $ | 2,860.00 | 83541 | 530626482 | $ | 16.49 |
| 24308 | 530306367 | $ | 377.87 | 53925 | 530515616 | $ | 19.40 | 83542 | 530626484 | $ | 749.90 |
| 24309 | 530306369 | $ | 11.40 | 53926 | 530515617 | $ | 5.82 | 83543 | 530626485 | $ | 4,290.00 |
| 24310 | 530306370 | $ | 11.40 | 53927 | 530515618 | $ | 4,625.40 | 83544 | 530626492 | $ | 160.16 |
| 24311 | 530306371 | $ | 438.20 | 53928 | 530515619 | $ | 1,103.96 | 83545 | 530626504 | $ | 80.69 |
| 24312 | 530306373 | $ | 384.86 | 53929 | 530515623 | $ | 8,008.00 | 83546 | 530626505 | $ | 266.26 |
| 24313 | 530306374 | $ | 451.88 | 53930 | 530515625 | $ | 5,720.00 | 83547 | 530626512 | $ | 68.64 |
| 24314 | 530306376 | $ | 42.66 | 53931 | 530515628 | $ | 171.60 | 83548 | 530626514 | $ | 388.96 |
| 24315 | 530306377 | $ | 40.27 | 53932 | 530515630 | $ | 3,296.28 | 83549 | 530626518 | $ | 3,039.78 |
| 24316 | 530306381 | $ | 291.08 | 53933 | 530515635 | $ | 53.20 | 83550 | 530626526 | $ | 361.33 |
| 24317 | 530306383 | $ | 46.50 | 53934 | 530515636 | $ | 286.00 | 83551 | 530626534 | $ | 425.51 |
| 24318 | 530306384 | $ | 101.64 | 53935 | 530515637 | $ | 231.66 | 83552 | 530626535 | $ | 858.00 |
| 24319 | 530306385 | $ | 120.84 | 53936 | 530515641 | $ | 860.96 | 83553 | 530626549 | $ | 257.40 |
| 24320 | 530306388 | $ | 38.64 | 53937 | 530515643 | $ | 2,340.64 | 83554 | 530626553 | $ | 20.50 |
| 24321 | 530306391 | $ | 68.04 | 53938 | 530515646 | $ | 68.09 | 83555 | 530626555 | $ | 2,365.50 |
| 24322 | 530306395 | $ | 111.95 | 53939 | 530515649 | $ | 10.67 | 83556 | 530626556 | $ | 213.20 |
| 24323 | 530306396 | $ | 725.02 | 53940 | 530515656 | $ | 181.50 | 83557 | 530626561 | $ | 228.80 |
| 24324 | 530306397 | $ | 81.48 | 53941 | 530515657 | $ | 122.98 | 83558 | 530626562 | $ | 200.00 |
| 24325 | 530306400 | $ | 297.39 | 53942 | 530515658 | $ | 28.13 | 83559 | 530626567 | $ | 1,806.74 |
| 24326 | 530306401 | $ | 60.96 | 53943 | 530515659 | $ | 542.00 | 83560 | 530626571 | $ | 2,950.74 |
| 24327 | 530306402 | $ | 19.40 | 53944 | 530515662 | $ | 1,144.00 | 83561 | 530626577 | $ | 100.10 |
| 24328 | 530306405 | $ | 54.44 | 53945 | 530515667 | $ | 490.10 | 83562 | 530626578 | $ | 2,393.82 |
| 24329 | 530306408 | $ | 38.11 | 53946 | 530515671 | $ | 2,288.00 | 83563 | 530626584 | $ | 386.10 |
| 24330 | 530306409 | $ | 53.13 | 53947 | 530515673 | $ | 4.85 | 83564 | 530626585 | $ | 84.63 |
| 24331 | 530306410 | $ | 283.45 | 53948 | 530515675 | $ | 286.00 | 83565 | 530626587 | $ | 80.08 |
| 24332 | 530306412 | $ | 458.87 | 53949 | 530515680 | $ | 77.22 | 83566 | 530626589 | $ | 1,089.66 |
| 24333 | 530306414 | $ | 97.30 | 53950 | 530515685 | $ | 230.00 | 83567 | 530626593 | $ | 10.67 |
| 24334 | 530306415 | $ | 42.11 | 53951 | 530515688 | $ | 572.00 | 83568 | 530626596 | $ | 1,387.10 |
| 24335 | 530306417 | $ | 15.52 | 53952 | 530515697 | $ | 71.50 | 83569 | 530626597 | $ | 128.70 |
| 24336 | 530306419 | $ | 99.84 | 53953 | 530515707 | $ | 109.26 | 83570 | 530626608 | $ | 80.08 |
| 24337 | 530306420 | $ | 27.38 | 53954 | 530515708 | $ | 1,287.00 | 83571 | 530626613 | $ | 4,004.00 |
| 24338 | 530306421 | $ | 59.71 | 53955 | 530515710 | $ | 620.75 | 83572 | 530626614 | $ | 208.78 |
| 24339 | 530306422 | $ | 2,642.64 | 53956 | 530515719 | $ | 1,374.00 | 83573 | 530626620 | $ | 1,367.08 |
| 24340 | 530306424 | $ | 856.80 | 53957 | 530515722 | $ | 121.64 | 83574 | 530626622 | $ | 45.46 |
| 24341 | 530306427 | $ | 362.21 | 53958 | 530515723 | $ | 2,860.00 | 83575 | 530626624 | $ | 1,144.00 |
| 24342 | 530306429 | $ | 31.80 | 53959 | 530515724 | $ | 65.78 | 83576 | 530626629 | $ | 337.48 |
| 24343 | 530306430 | $ | 132.89 | 53960 | 530515726 | $ | 8,580.00 | 83577 | 530626633 | $ | 28.60 |
| 24344 | 530306432 | $ | 1,246.96 | 53961 | 530515729 | $ | 428.80 | 83578 | 530626635 | $ | 400.40 |
| 24345 | 530306433 | $ | 144.90 | 53962 | 530515732 | $ | 2,097.41 | 83579 | 530626636 | $ | 14,300.00 |
| 24346 | 530306434 | $ | 2,636.26 | 53963 | 530515739 | $ | 8.22 | 83580 | 530626638 | $ | 918.06 |
| 24347 | 530306435 | $ | 144.61 | 53964 | 530515741 | $ | 558.76 | 83581 | 530626643 | $ | 4,290.00 |
| 24348 | 530306436 | $ | 12,739.96 | 53965 | 530515743 | $ | 1,319.90 | 83582 | 530626648 | $ | 1,015.35 |
| 24349 | 530306438 | $ | 68.80 | 53966 | 530515746 | $ | 65.78 | 83583 | 530626654 | $ | 1,101.50 |
| 24350 | 530306441 | $ | 2,173.56 | 53967 | 530515747 | $ | 65.78 | 83584 | 530626667 | $ | 228.80 |
| 24351 | 530306442 | $ | 2,405.26 | 53968 | 530515758 | $ | 7,293.00 | 83585 | 530626669 | $ | 378.00 |
| 24352 | 530306443 | $ | 161.31 | 53969 | 530515766 | $ | 114.40 | 83586 | 530626676 | $ | 331.76 |
| 24353 | 530306444 | $ | 51.11 | 53970 | 530515771 | $ | 829.40 | 83587 | 530626684 | $ | 11.44 |
| 24354 | 530306446 | $ | 22.31 | 53971 | 530515773 | $ | 341.37 | 83588 | 530626685 | $ | 1,452.88 |
| 24355 | 530306447 | $ | 110.50 | 53972 | 530515776 | $ | 30.25 | 83589 | 530626689 | $ | 1,850.00 |
| 24356 | 530306448 | $ | 39.00 | 53973 | 530515786 | $ | 314.86 | 83590 | 530626690 | $ | 283.14 |
| 24357 | 530306449 | $ | 3,697.34 | 53974 | 530515791 | $ | 572.00 | 83591 | 530626691 | $ | 19.40 |
| 24358 | 530306450 | $ | 73.25 | 53975 | 530515793 | $ | 693.15 | 83592 | 530626696 | $ | 557.70 |
| 24359 | 530306451 | $ | 46.41 | 53976 | 530515795 | $ | 616.26 | 83593 | 530626699 | $ | 2,288.00 |
| 24360 | 530306452 | $ | 3.10 | 53977 | 530515805 | $ | 1,853.14 | 83594 | 530626700 | $ | 2,860.00 |
| 24361 | 530306453 | $ | 8.60 | 53978 | 530515810 | $ | 912.34 | 83595 | 530626701 | $ | 1,144.00 |
| 24362 | 530306454 | $ | 267.83 | 53979 | 530515816 | $ | 60.06 | 83596 | 530626703 | $ | 3,234.75 |
| 24363 | 530306455 | $ | 266.41 | 53980 | 530515822 | $ | 151.58 | 83597 | 530626711 | $ | 286.00 |
| 24364 | 530306456 | $ | 351.78 | 53981 | 530515824 | $ | 1,039.88 | 83598 | 530626716 | $ | 7,436.00 |
| 24365 | 530306457 | $ | 13.26 | 53982 | 530515830 | $ | 2,145.00 | 83599 | 530626720 | $ | 486.20 |
| 24366 | 530306458 | $ | 68.64 | 53983 | 530515836 | $ | 163.02 | 83600 | 530626723 | $ | 82.94 |
| 24367 | 530306462 | $ | 337.48 | 53984 | 530515837 | $ | 111.54 | 83601 | 530626738 | $ | 237.38 |
| 24368 | 530306463 | $ | 49.37 | 53985 | 530515838 | $ | 875.16 | 83602 | 530626739 | $ | 7.76 |
| 24369 | 530306464 | $ | 44.04 | 53986 | 530515839 | $ | 161.11 | 83603 | 530626740 | $ | 7.76 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24370 | 530306465 | $ 85.80 | 53987 | 530515840 | $ 858.00 | 83604 | 530626741 | $ 1,430.00 |
| 24371 | 530306466 | $ 78.08 | 53988 | 530515847 | $ 572.00 | 83605 | 530626744 | $ 162.05 |
| 24372 | 530306467 | $ 42.34 | 53989 | 530515849 | $ 334.62 | 83606 | 530626746 | $ 1,029.60 |
| 24373 | 530306468 | $ 180.18 | 53990 | 530515850 | $ 73.65 | 83607 | 530626752 | $ 718.62 |
| 24374 | 530306469 | $ 68.87 | 53991 | 530515851 | $ 2,002.00 | 83608 | 530626758 | $ 514.80 |
| 24375 | 530306471 | $ 19.40 | 53992 | 530515855 | $ 572.00 | 83609 | 530626759 | $ 1,430.00 |
| 24376 | 530306472 | $ 1.65 | 53993 | 530515867 | $ 1,144.00 | 83610 | 530626762 | $ 0.87 |
| 24377 | 530306474 | $ 85.86 | 53994 | 530515868 | $ 3,445.36 | 83611 | 530626776 | $ 780.00 |
| 24378 | 530306477 | $ 79.38 | 53995 | 530515873 | $ 29.10 | 83612 | 530626782 | $ 217.36 |
| 24379 | 530306478 | $ 1,220.26 | 53996 | 530515878 | $ 97.24 | 83613 | 530626783 | $ 246.99 |
| 24380 | 530306479 | $ 1,220.26 | 53997 | 530515882 | $ 151.58 | 83614 | 530626789 | $ 363.22 |
| 24381 | 530306480 | $ 1,220.26 | 53998 | 530515883 | $ 257.76 | 83615 | 530626796 | $ 6.79 |
| 24382 | 530306484 | $ 34.19 | 53999 | 530515884 | $ 1,244.79 | 83616 | 530626798 | $ 200.79 |
| 24383 | 530306485 | $ 190.66 | 54000 | 530515895 | $ 1,023.88 | 83617 | 530626801 | $ 160.16 |
| 24384 | 530306490 | $ 63.83 | 54001 | 530515897 | $ 2,860.00 | 83618 | 530626803 | $ 544.97 |
| 24385 | 530306491 | $ 27.83 | 54002 | 530515898 | $ 2,288.00 | 83619 | 530626809 | $ 429.00 |
| 24386 | 530306492 | $ 326.04 | 54003 | 530515899 | $ 660.52 | 83620 | 530626818 | $ 1,114.00 |
| 24387 | 530306493 | $ 86.05 | 54004 | 530515910 | $ 429.00 | 83621 | 530626821 | $ 22.31 |
| 24388 | 530306494 | $ 297.68 | 54005 | 530515912 | $ 434.72 | 83622 | 530626825 | $ 123.34 |
| 24389 | 530306495 | $ 27.40 | 54006 | 530515916 | $ 534.82 | 83623 | 530626828 | $ 286.00 |
| 24390 | 530306497 | $ 120.12 | 54007 | 530515926 | $ 11.64 | 83624 | 530626835 | $ 134.42 |
| 24391 | 530306498 | $ 40.47 | 54008 | 530515927 | $ 155.19 | 83625 | 530626836 | $ 38.73 |
| 24392 | 530306499 | $ 480.04 | 54009 | 530515928 | $ 11.44 | 83626 | 530626837 | $ 3.88 |
| 24393 | 530306503 | $ 54.34 | 54010 | 530515932 | $ 12.61 | 83627 | 530626850 | $ 1,940.00 |
| 24394 | 530306505 | $ 169.70 | 54011 | 530515934 | $ 286.00 | 83628 | 530626861 | $ 148.16 |
| 24395 | 530306506 | $ 115.20 | 54012 | 530515942 | $ 2,626.23 | 83629 | 530626863 | $ 65.78 |
| 24396 | 530306507 | $ 174.32 | 54013 | 530515953 | $ 1.51 | 83630 | 530626871 | $ 2,145.00 |
| 24397 | 530306508 | $ 12.60 | 54014 | 530515955 | $ 3.88 | 83631 | 530626878 | $ 111.54 |
| 24398 | 530306509 | $ 18.30 | 54015 | 530515962 | $ 108.68 | 83632 | 530626892 | $ 27.16 |
| 24399 | 530306510 | $ 21.32 | 54016 | 530515963 | $ 314.60 | 83633 | 530626900 | $ 629.20 |
| 24400 | 530306511 | $ 1.89 | 54017 | 530515969 | $ 62.92 | 83634 | 530626903 | $ 3,765.22 |
| 24401 | 530306513 | $ 50.67 | 54018 | 530515973 | $ 1,430.00 | 83635 | 530626904 | $ 357.22 |
| 24402 | 530306515 | $ 0.58 | 54019 | 530515980 | $ 1,905.30 | 83636 | 530626918 | $ 886.60 |
| 24403 | 530306516 | $ 100.70 | 54020 | 530515984 | $ 2,565.42 | 83637 | 530626923 | $ 429.00 |
| 24404 | 530306519 | $ 35.27 | 54021 | 530515998 | $ 717.86 | 83638 | 530626930 | $ 2,860.00 |
| 24405 | 530306523 | $ 39.83 | 54022 | 530516001 | $ 572.00 | 83639 | 530626934 | $ 73.02 |
| 24406 | 530306524 | $ 640.18 | 54023 | 530516009 | $ 4,290.00 | 83640 | 530626935 | $ 1,536.63 |
| 24407 | 530306525 | $ 12.77 | 54024 | 530516013 | $ 1,810.38 | 83641 | 530626938 | $ 1,514.27 |
| 24408 | 530306527 | $ 111.54 | 54025 | 530516019 | $ 959.03 | 83642 | 530626939 | $ 572.00 |
| 24409 | 530306528 | $ 90.00 | 54026 | 530516022 | $ 1,144.00 | 83643 | 530626946 | $ 8.73 |
| 24410 | 530306530 | $ 245.97 | 54027 | 530516023 | $ 22.31 | 83644 | 530626947 | $ 637.78 |
| 24411 | 530306531 | $ 59.96 | 54028 | 530516027 | $ 1,690.26 | 83645 | 530626948 | $ 1.01 |
| 24412 | 530306532 | $ 646.36 | 54029 | 530516037 | $ 2,013.46 | 83646 | 530626949 | $ 3,261.96 |
| 24413 | 530306536 | $ 7.76 | 54030 | 530516047 | $ 767.52 | 83647 | 530626951 | $ 2,288.00 |
| 24414 | 530306538 | $ 18.58 | 54031 | 530516053 | $ 134.42 | 83648 | 530626952 | $ 429.00 |
| 24415 | 530306542 | $ 25.22 | 54032 | 530516055 | $ 1,144.00 | 83649 | 530626959 | $ 5,090.80 |
| 24416 | 530306543 | $ 145.18 | 54033 | 530516062 | $ 2.60 | 83650 | 530626962 | $ 16.49 |
| 24417 | 530306547 | $ 52.16 | 54034 | 530516064 | $ 85.80 | 83651 | 530626963 | $ 1,376.19 |
| 24418 | 530306548 | $ 316.41 | 54035 | 530516070 | $ 879.01 | 83652 | 530626964 | $ 100.10 |
| 24419 | 530306551 | $ 781.08 | 54036 | 530516071 | $ 30.07 | 83653 | 530626972 | $ 1,644.50 |
| 24420 | 530306552 | $ 137.66 | 54037 | 530516073 | $ 4,290.00 | 83654 | 530626973 | $ 866.58 |
| 24421 | 530306553 | $ 145.93 | 54038 | 530516079 | $ 57.20 | 83655 | 530626977 | $ 2,090.00 |
| 24422 | 530306555 | $ 20.41 | 54039 | 530516083 | $ 2,145.00 | 83656 | 530626979 | $ 826.54 |
| 24423 | 530306556 | $ 60.20 | 54040 | 530516084 | $ 1,430.00 | 83657 | 530626980 | $ 71.15 |
| 24424 | 530306557 | $ 4.89 | 54041 | 530516086 | $ 60.06 | 83658 | 530626984 | $ 33.95 |
| 24425 | 530306558 | $ 734.58 | 54042 | 530516102 | $ 66.36 | 83659 | 530626987 | $ 323.56 |
| 24426 | 530306560 | $ 582.00 | 54043 | 530516103 | $ 61.62 | 83660 | 530626992 | $ 772.20 |
| 24427 | 530306561 | $ 8.58 | 54044 | 530516112 | $ 972.40 | 83661 | 530626995 | $ 547.98 |
| 24428 | 530306563 | $ 16.13 | 54045 | 530516119 | $ 8,679.50 | 83662 | 530626998 | $ 666.38 |
| 24429 | 530306564 | $ 12.60 | 54046 | 530516120 | $ 160.88 | 83663 | 530627001 | $ 20,675.77 |
| 24430 | 530306566 | $ 77.80 | 54047 | 530516121 | $ 858.00 | 83664 | 530627002 | $ 2,574.00 |
| 24431 | 530306571 | $ 121.21 | 54048 | 530516125 | $ 184.57 | 83665 | 530627006 | $ 82.94 |
| 24432 | 530306572 | $ 71.06 | 54049 | 530516127 | $ 1,144.00 | 83666 | 530627009 | $ 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24433 | 530306576 | $ | 408,996.59 | 54050 | 530516128 | $ | 2,210.78 | 83667 | 530627010 | $ | 1,859.00 |
| 24434 | 530306578 | $ | 112.32 | 54051 | 530516132 | $ | 1,716.00 | 83668 | 530627013 | $ | 5,720.00 |
| 24435 | 530306580 | $ | 21.62 | 54052 | 530516146 | $ | 303.16 | 83669 | 530627014 | $ | 11,211.20 |
| 24436 | 530306581 | $ | 27.05 | 54053 | 530516158 | $ | 215.05 | 83670 | 530627023 | $ | 234.33 |
| 24437 | 530306582 | $ | 36.21 | 54054 | 530516160 | $ | 1,364.95 | 83671 | 530627033 | $ | 1,430.00 |
| 24438 | 530306583 | $ | 34.03 | 54055 | 530516163 | $ | 777.92 | 83672 | 530627041 | $ | 108.68 |
| 24439 | 530306586 | $ | 42.68 | 54056 | 530516166 | $ | 314.60 | 83673 | 530627042 | $ | 148.72 |
| 24440 | 530306587 | $ | 23.21 | 54057 | 530516171 | $ | 157.30 | 83674 | 530627051 | $ | 1,144.00 |
| 24441 | 530306589 | $ | 519.26 | 54058 | 530516173 | $ | 41.71 | 83675 | 530627052 | $ | 12.61 |
| 24442 | 530306594 | $ | 143.76 | 54059 | 530516178 | $ | 114.40 | 83676 | 530627053 | $ | 71.78 |
| 24443 | 530306595 | $ | 44.98 | 54060 | 530516188 | $ | 3,466.32 | 83677 | 530627054 | $ | 37.83 |
| 24444 | 530306597 | $ | 531.96 | 54061 | 530516190 | $ | 291.16 | 83678 | 530627055 | $ | 68.64 |
| 24445 | 530306598 | $ | 45.89 | 54062 | 530516191 | $ | 284.00 | 83679 | 530627057 | $ | 148.72 |
| 24446 | 530306603 | $ | 13.86 | 54063 | 530516193 | $ | 282.58 | 83680 | 530627060 | $ | 221.34 |
| 24447 | 530306604 | $ | 24.33 | 54064 | 530516198 | $ | 62.33 | 83681 | 530627064 | $ | 11.40 |
| 24448 | 530306607 | $ | 46.04 | 54065 | 530516200 | $ | 14.55 | 83682 | 530627069 | $ | 434.00 |
| 24449 | 530306608 | $ | 92.76 | 54066 | 530516206 | $ | 52.89 | 83683 | 530627072 | $ | 165.50 |
| 24450 | 530306609 | $ | 22.43 | 54067 | 530516207 | $ | 197.34 | 83684 | 530627076 | $ | 1,149.16 |
| 24451 | 530306610 | $ | 794.01 | 54068 | 530516208 | $ | 1,736.00 | 83685 | 530627077 | $ | 82.94 |
| 24452 | 530306612 | $ | 57.20 | 54069 | 530516211 | $ | 77.22 | 83686 | 530627080 | $ | 4,169.95 |
| 24453 | 530306613 | $ | 334.62 | 54070 | 530516212 | $ | 286.00 | 83687 | 530627081 | $ | 858.00 |
| 24454 | 530306615 | $ | 280.88 | 54071 | 530516213 | $ | 1,395.68 | 83688 | 530627085 | $ | 15,283.84 |
| 24455 | 530306617 | $ | 26.30 | 54072 | 530516220 | $ | 20.89 | 83689 | 530627086 | $ | 663.52 |
| 24456 | 530306618 | $ | 19.57 | 54073 | 530516222 | $ | 2,494.08 | 83690 | 530627091 | $ | 32.01 |
| 24457 | 530306619 | $ | 621.07 | 54074 | 530516225 | $ | 62.92 | 83691 | 530627098 | $ | 881.46 |
| 24458 | 530306620 | $ | 31.34 | 54075 | 530516230 | $ | 732.16 | 83692 | 530627104 | $ | 15,283.84 |
| 24459 | 530306621 | $ | 449.02 | 54076 | 530516234 | $ | 2,860.00 | 83693 | 530627107 | $ | 1,430.00 |
| 24460 | 530306622 | $ | 137.15 | 54077 | 530516244 | $ | 951.93 | 83694 | 530627114 | $ | 1,195.48 |
| 24461 | 530306624 | $ | 33.08 | 54078 | 530516248 | $ | 411.84 | 83695 | 530627115 | $ | 572.00 |
| 24462 | 530306625 | $ | 13.35 | 54079 | 530516249 | $ | 680.02 | 83696 | 530627120 | $ | 1,126.90 |
| 24463 | 530306626 | $ | 26.46 | 54080 | 530516251 | $ | 639.00 | 83697 | 530627124 | $ | 27.31 |
| 24464 | 530306627 | $ | 7.76 | 54081 | 530516253 | $ | 286.00 | 83698 | 530627125 | $ | 986.24 |
| 24465 | 530306631 | $ | 2,816.70 | 54082 | 530516258 | $ | 142.98 | 83699 | 530627128 | $ | 48.62 |
| 24466 | 530306634 | $ | 41,756.00 | 54083 | 530516261 | $ | 500.50 | 83700 | 530627132 | $ | 1,573.00 |
| 24467 | 530306635 | $ | 33,361.90 | 54084 | 530516269 | $ | 6.79 | 83701 | 530627144 | $ | 9.70 |
| 24468 | 530306643 | $ | 55.02 | 54085 | 530516279 | $ | 248.89 | 83702 | 530627155 | $ | 906.62 |
| 24469 | 530306645 | $ | 286.00 | 54086 | 530516291 | $ | 263.12 | 83703 | 530627156 | $ | 2,430.00 |
| 24470 | 530306649 | $ | 47.34 | 54087 | 530516292 | $ | 3,168.29 | 83704 | 530627157 | $ | 500.00 |
| 24471 | 530306650 | $ | 89.60 | 54088 | 530516294 | $ | 1,965.80 | 83705 | 530627166 | $ | 286.00 |
| 24472 | 530306652 | $ | 7.12 | 54089 | 530516302 | $ | 97.20 | 83706 | 530627172 | $ | 775.06 |
| 24473 | 530306654 | $ | 34.02 | 54090 | 530516311 | $ | 298.49 | 83707 | 530627180 | $ | 620.40 |
| 24474 | 530306655 | $ | 7.56 | 54091 | 530516314 | $ | 457.60 | 83708 | 530627183 | $ | 37.83 |
| 24475 | 530306660 | $ | 178.72 | 54092 | 530516317 | $ | 786.50 | 83709 | 530627186 | $ | 2,734.16 |
| 24476 | 530306661 | $ | 416.24 | 54093 | 530516323 | $ | 19.97 | 83710 | 530627193 | $ | 4.85 |
| 24477 | 530306662 | $ | 203.92 | 54094 | 530516329 | $ | 500.50 | 83711 | 530627200 | $ | 62.92 |
| 24478 | 530306664 | $ | 13,700.50 | 54095 | 530516336 | $ | 1,003.05 | 83712 | 530627202 | $ | 1,430.00 |
| 24479 | 530306665 | $ | 17,697.00 | 54096 | 530516337 | $ | 547.22 | 83713 | 530627204 | $ | 1,889.50 |
| 24480 | 530306667 | $ | 1,075.10 | 54097 | 530516343 | $ | 729.30 | 83714 | 530627209 | $ | 364.12 |
| 24481 | 530306668 | $ | 275.66 | 54098 | 530516346 | $ | 822.90 | 83715 | 530627218 | $ | 286.00 |
| 24482 | 530306670 | $ | 87.77 | 54099 | 530516350 | $ | 677.82 | 83716 | 530627220 | $ | 279.50 |
| 24483 | 530306672 | $ | 8,539.76 | 54100 | 530516351 | $ | 5,720.00 | 83717 | 530627222 | $ | 427.83 |
| 24484 | 530306676 | $ | 34.74 | 54101 | 530516359 | $ | 572.00 | 83718 | 530627230 | $ | 48.62 |
| 24485 | 530306682 | $ | 900.06 | 54102 | 530516368 | $ | 122.87 | 83719 | 530627231 | $ | 286.00 |
| 24486 | 530306683 | $ | 1,066.74 | 54103 | 530516375 | $ | 1,378.52 | 83720 | 530627233 | $ | 5,638.90 |
| 24487 | 530306684 | $ | 34.47 | 54104 | 530516382 | $ | 287.55 | 83721 | 530627240 | $ | 8,580.00 |
| 24488 | 530306685 | $ | 316.97 | 54105 | 530516390 | $ | 915.90 | 83722 | 530627249 | $ | 60.06 |
| 24489 | 530306686 | $ | 832.26 | 54106 | 530516398 | $ | 32.63 | 83723 | 530627256 | $ | 15.52 |
| 24490 | 530306687 | $ | 494.78 | 54107 | 530516410 | $ | 706.42 | 83724 | 530627258 | $ | 2,350.92 |
| 24491 | 530306688 | $ | 34.47 | 54108 | 530516416 | $ | 1,144.00 | 83725 | 530627261 | $ | 3,718.00 |
| 24492 | 530306689 | $ | 317.46 | 54109 | 530516417 | $ | 5,720.00 | 83726 | 530627262 | $ | 2,514.33 |
| 24493 | 530306692 | $ | 72.33 | 54110 | 530516420 | $ | 3,512.08 | 83727 | 530627263 | $ | 2,487.49 |
| 24494 | 530306693 | $ | 152.89 | 54111 | 530516421 | $ | 294.58 | 83728 | 530627280 | $ | 2,002.00 |
| 24495 | 530306694 | $ | 243.10 | 54112 | 530516427 | $ | 3,861.00 | 83729 | 530627286 | $ | 271.46 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24496 | 530306695 | $ | 208.78 | 54113 | 530516431 | $ | 1,430.00 | 83730 | 530627292 | $ | 5,325.00 |
| 24497 | 530306696 | $ | 21.84 | 54114 | 530516438 | $ | 137.28 | 83731 | 530627293 | $ | 65.80 |
| 24498 | 530306697 | $ | 6,277.70 | 54115 | 530516439 | $ | 469.83 | 83732 | 530627298 | $ | 942.00 |
| 24499 | 530306698 | $ | 262.70 | 54116 | 530516448 | $ | 791.66 | 83733 | 530627304 | $ | 737.88 |
| 24500 | 530306699 | $ | 74.50 | 54117 | 530516453 | $ | 15,730.00 | 83734 | 530627306 | $ | 251.00 |
| 24501 | 530306701 | $ | 297.98 | 54118 | 530516464 | $ | 829.40 | 83735 | 530627319 | $ | 2,860.00 |
| 24502 | 530306702 | $ | 1,043.42 | 54119 | 530516465 | $ | 287.13 | 83736 | 530627320 | $ | 812.24 |
| 24503 | 530306703 | $ | 27.20 | 54120 | 530516469 | $ | 5.82 | 83737 | 530627323 | $ | 572.00 |
| 24504 | 530306705 | $ | 37.75 | 54121 | 530516471 | $ | 214.37 | 83738 | 530627326 | $ | 2,860.00 |
| 24505 | 530306707 | $ | 434.72 | 54122 | 530516474 | $ | 230.86 | 83739 | 530627328 | $ | 1,716.00 |
| 24506 | 530306708 | $ | 188.76 | 54123 | 530516477 | $ | 45.18 | 83740 | 530627329 | $ | 943.80 |
| 24507 | 530306710 | $ | 11.40 | 54124 | 530516478 | $ | 551.98 | 83741 | 530627334 | $ | 66.75 |
| 24508 | 530306712 | $ | 21.34 | 54125 | 530516479 | $ | 572.00 | 83742 | 530627337 | $ | 14.30 |
| 24509 | 530306714 | $ | 143.64 | 54126 | 530516481 | $ | 2,860.00 | 83743 | 530627342 | $ | 40.04 |
| 24510 | 530306715 | $ | 281.81 | 54127 | 530516492 | $ | 122.40 | 83744 | 530627353 | $ | 197.34 |
| 24511 | 530306717 | $ | 181.53 | 54128 | 530516493 | $ | 101.88 | 83745 | 530627362 | $ | 286.00 |
| 24512 | 530306718 | $ | 150.17 | 54129 | 530516494 | $ | 98.95 | 83746 | 530627364 | $ | 690.62 |
| 24513 | 530306720 | $ | 42.05 | 54130 | 530516495 | $ | 70.81 | 83747 | 530627366 | $ | 137.28 |
| 24514 | 530306721 | $ | 47.53 | 54131 | 530516496 | $ | 1,457.39 | 83748 | 530627369 | $ | 1,364.95 |
| 24515 | 530306722 | $ | 1,817.20 | 54132 | 530516497 | $ | 558.14 | 83749 | 530627374 | $ | 263.12 |
| 24516 | 530306723 | $ | 26.06 | 54133 | 530516500 | $ | 89.04 | 83750 | 530627375 | $ | 2,860.00 |
| 24517 | 530306725 | $ | 26,042.45 | 54134 | 530516505 | $ | 149.95 | 83751 | 530627380 | $ | 3,341.23 |
| 24518 | 530306727 | $ | 1,430.00 | 54135 | 530516506 | $ | 214.50 | 83752 | 530627384 | $ | 5,720.00 |
| 24519 | 530306729 | $ | 8,481.13 | 54136 | 530516514 | $ | 5,760.04 | 83753 | 530627391 | $ | 214.50 |
| 24520 | 530306730 | $ | 301.30 | 54137 | 530516515 | $ | 239.61 | 83754 | 530627394 | $ | 343.20 |
| 24521 | 530306732 | $ | 89.10 | 54138 | 530516516 | $ | 1,744.60 | 83755 | 530627395 | $ | 128.70 |
| 24522 | 530306734 | $ | 110.58 | 54139 | 530516519 | $ | 101.81 | 83756 | 530627397 | $ | 1,663.62 |
| 24523 | 530306735 | $ | 762.39 | 54140 | 530516528 | $ | 2,870.01 | 83757 | 530627398 | $ | 6.79 |
| 24524 | 530306738 | $ | 41.50 | 54141 | 530516530 | $ | 978.12 | 83758 | 530627405 | $ | 572.00 |
| 24525 | 530306739 | $ | 328.90 | 54142 | 530516533 | $ | 501.65 | 83759 | 530627417 | $ | 62.92 |
| 24526 | 530306744 | $ | 1,062.70 | 54143 | 530516534 | $ | 2,574.00 | 83760 | 530627419 | $ | 191.62 |
| 24527 | 530306745 | $ | 385.86 | 54144 | 530516537 | $ | 486.20 | 83761 | 530627420 | $ | 572.00 |
| 24528 | 530306747 | $ | 652.08 | 54145 | 530516539 | $ | 4,765.65 | 83762 | 530627427 | $ | 1,792.96 |
| 24529 | 530306748 | $ | 15.19 | 54146 | 530516549 | $ | 571.50 | 83763 | 530627429 | $ | 858.00 |
| 24530 | 530306753 | $ | 139.37 | 54147 | 530516552 | $ | 2,860.00 | 83764 | 530627434 | $ | 1,430.00 |
| 24531 | 530306755 | $ | 28.08 | 54148 | 530516555 | $ | 12.61 | 83765 | 530627435 | $ | 1,430.00 |
| 24532 | 530306758 | $ | 363.75 | 54149 | 530516557 | $ | 125.84 | 83766 | 530627436 | $ | 379.90 |
| 24533 | 530306759 | $ | 232.68 | 54150 | 530516559 | $ | 1,430.00 | 83767 | 530627438 | $ | 368.94 |
| 24534 | 530306760 | $ | 9.70 | 54151 | 530516560 | $ | 715.00 | 83768 | 530627448 | $ | 1,514.27 |
| 24535 | 530306762 | $ | 3,778.32 | 54152 | 530516561 | $ | 1,144.00 | 83769 | 530627449 | $ | 500.50 |
| 24536 | 530306769 | $ | 22,610.77 | 54153 | 530516567 | $ | 653.31 | 83770 | 530627456 | $ | 55.81 |
| 24537 | 530306773 | $ | 157.30 | 54154 | 530516568 | $ | 3,231.80 | 83771 | 530627458 | $ | 148.72 |
| 24538 | 530306775 | $ | 36.96 | 54155 | 530516574 | $ | 257.40 | 83772 | 530627461 | $ | 1,212.42 |
| 24539 | 530306776 | $ | 90.20 | 54156 | 530516575 | $ | 257.40 | 83773 | 530627468 | $ | 234.52 |
| 24540 | 530306778 | $ | 346.06 | 54157 | 530516576 | $ | 179.10 | 83774 | 530627475 | $ | 829.40 |
| 24541 | 530306785 | $ | 826.04 | 54158 | 530516578 | $ | 17.16 | 83775 | 530627481 | $ | 1,430.00 |
| 24542 | 530306787 | $ | 466.18 | 54159 | 530516582 | $ | 268.84 | 83776 | 530627490 | $ | 286.00 |
| 24543 | 530306788 | $ | 24.42 | 54160 | 530516587 | $ | 383.24 | 83777 | 530627493 | $ | 354.64 |
| 24544 | 530306790 | $ | 240.24 | 54161 | 530516591 | $ | 3.88 | 83778 | 530627504 | $ | 840.97 |
| 24545 | 530306791 | $ | 103.83 | 54162 | 530516595 | $ | 228.80 | 83779 | 530627506 | $ | 629.20 |
| 24546 | 530306792 | $ | 42.68 | 54163 | 530516601 | $ | 157.14 | 83780 | 530627514 | $ | 185.90 |
| 24547 | 530306793 | $ | 85.45 | 54164 | 530516604 | $ | 44.39 | 83781 | 530627516 | $ | 312.00 |
| 24548 | 530306796 | $ | 20.71 | 54165 | 530516605 | $ | 2,002.00 | 83782 | 530627520 | $ | 3,575.00 |
| 24549 | 530306797 | $ | 121.68 | 54166 | 530516607 | $ | 102.96 | 83783 | 530627521 | $ | 361.26 |
| 24550 | 530306798 | $ | 62.92 | 54167 | 530516609 | $ | 357.50 | 83784 | 530627524 | $ | 1,144.00 |
| 24551 | 530306799 | $ | 61.28 | 54168 | 530516611 | $ | 211.60 | 83785 | 530627525 | $ | 423.41 |
| 24552 | 530306800 | $ | 40.57 | 54169 | 530516612 | $ | 111.54 | 83786 | 530627530 | $ | 143.00 |
| 24553 | 530306801 | $ | 77.35 | 54170 | 530516616 | $ | 1,430.00 | 83787 | 530627531 | $ | 145.86 |
| 24554 | 530306804 | $ | 108.00 | 54171 | 530516617 | $ | 572.00 | 83788 | 530627533 | $ | 55.29 |
| 24555 | 530306806 | $ | 78.12 | 54172 | 530516620 | $ | 163.02 | 83789 | 530627534 | $ | 572.00 |
| 24556 | 530306807 | $ | 36.00 | 54173 | 530516626 | $ | 5,716.40 | 83790 | 530627537 | $ | 2,062.06 |
| 24557 | 530306808 | $ | 34.80 | 54174 | 530516629 | $ | 1,569.96 | 83791 | 530627541 | $ | 82.94 |
| 24558 | 530306810 | $ | 28.08 | 54175 | 530516634 | $ | 62.92 | 83792 | 530627547 | $ | 2,860.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24559 | 530306813 | $ | 995.28 | 54176 | 530516651 | $ | 1,555.84 | 83793 | 530627548 | $ | 286.00 |
| 24560 | 530306814 | $ | 78.00 | 54177 | 530516653 | $ | 286.00 | 83794 | 530627549 | $ | 102.96 |
| 24561 | 530306815 | $ | 832.82 | 54178 | 530516659 | $ | 795.08 | 83795 | 530627550 | $ | 102.96 |
| 24562 | 530306817 | $ | 645.08 | 54179 | 530516663 | $ | 337.00 | 83796 | 530627551 | $ | 303.16 |
| 24563 | 530306818 | $ | 176.62 | 54180 | 530516668 | $ | 140.14 | 83797 | 530627558 | $ | 1,055.94 |
| 24564 | 530306821 | $ | 64.38 | 54181 | 530516670 | $ | 3,256.00 | 83798 | 530627559 | $ | 1,359.00 |
| 24565 | 530306824 | $ | 17.54 | 54182 | 530516676 | $ | 384.27 | 83799 | 530627560 | $ | 1,017.50 |
| 24566 | 530306825 | $ | 31.80 | 54183 | 530516678 | $ | 73.44 | 83800 | 530627580 | $ | 130.00 |
| 24567 | 530306826 | $ | 46.17 | 54184 | 530516679 | $ | 2.15 | 83801 | 530627581 | $ | 13.58 |
| 24568 | 530306827 | $ | 28.60 | 54185 | 530516681 | $ | 637.78 | 83802 | 530627584 | $ | 277.42 |
| 24569 | 530306830 | $ | 82.08 | 54186 | 530516697 | $ | 1,060.00 | 83803 | 530627598 | $ | 772.20 |
| 24570 | 530306831 | $ | 56.92 | 54187 | 530516699 | $ | 915.20 | 83804 | 530627600 | $ | 137.61 |
| 24571 | 530306832 | $ | 372.40 | 54188 | 530516700 | $ | 524.95 | 83805 | 530627606 | $ | 3,146.00 |
| 24572 | 530306833 | $ | 18.37 | 54189 | 530516703 | $ | 200.33 | 83806 | 530627610 | $ | 286.00 |
| 24573 | 530306835 | $ | 28.94 | 54190 | 530516705 | $ | 211.64 | 83807 | 530627614 | $ | 575.05 |
| 24574 | 530306836 | $ | 68.24 | 54191 | 530516707 | $ | 27.16 | 83808 | 530627618 | $ | 572.00 |
| 24575 | 530306837 | $ | 120.12 | 54192 | 530516721 | $ | 2.66 | 83809 | 530627619 | $ | 487.72 |
| 24576 | 530306838 | $ | 712.40 | 54193 | 530516722 | $ | 311.07 | 83810 | 530627620 | $ | 2,440.16 |
| 24577 | 530306839 | $ | 115.21 | 54194 | 530516725 | $ | 67.64 | 83811 | 530627623 | $ | 71.50 |
| 24578 | 530306840 | $ | 88.35 | 54195 | 530516727 | $ | 2,671.00 | 83812 | 530627624 | $ | 1,430.00 |
| 24579 | 530306841 | $ | 55.37 | 54196 | 530516729 | $ | 560.56 | 83813 | 530627626 | $ | 286.00 |
| 24580 | 530306842 | $ | 23.61 | 54197 | 530516734 | $ | 88.66 | 83814 | 530627628 | $ | 2,073.50 |
| 24581 | 530306843 | $ | 261.14 | 54198 | 530516735 | $ | 1,266.98 | 83815 | 530627654 | $ | 286.00 |
| 24582 | 530306845 | $ | 123.33 | 54199 | 530516742 | $ | 205.92 | 83816 | 530627662 | $ | 231.66 |
| 24583 | 530306848 | $ | 40.94 | 54200 | 530516747 | $ | 5,310.78 | 83817 | 530627664 | $ | 258.38 |
| 24584 | 530306849 | $ | 60.05 | 54201 | 530516754 | $ | 383.24 | 83818 | 530627665 | $ | 80.94 |
| 24585 | 530306850 | $ | 70.75 | 54202 | 530516755 | $ | 5.82 | 83819 | 530627672 | $ | 286.00 |
| 24586 | 530306851 | $ | 5.03 | 54203 | 530516758 | $ | 3.88 | 83820 | 530627677 | $ | 224.61 |
| 24587 | 530306852 | $ | 21.20 | 54204 | 530516764 | $ | 183.17 | 83821 | 530627684 | $ | 643.20 |
| 24588 | 530306854 | $ | 44.64 | 54205 | 530516766 | $ | 302.60 | 83822 | 530627685 | $ | 8.73 |
| 24589 | 530306855 | $ | 12.81 | 54206 | 530516772 | $ | 308.88 | 83823 | 530627687 | $ | 477.62 |
| 24590 | 530306856 | $ | 76.86 | 54207 | 530516776 | $ | 1,144.00 | 83824 | 530627700 | $ | 1,638.43 |
| 24591 | 530306857 | $ | 161.66 | 54208 | 530516778 | $ | 1.82 | 83825 | 530627702 | $ | 669.00 |
| 24592 | 530306861 | $ | 480.48 | 54209 | 530516789 | $ | 31.24 | 83826 | 530627707 | $ | 1,144.00 |
| 24593 | 530306863 | $ | 257.69 | 54210 | 530516793 | $ | 1,430.00 | 83827 | 530627708 | $ | 1,144.00 |
| 24594 | 530306864 | $ | 131.56 | 54211 | 530516794 | $ | 715.00 | 83828 | 530627709 | $ | 789.36 |
| 24595 | 530306874 | $ | 614.46 | 54212 | 530516798 | $ | 61.29 | 83829 | 530627720 | $ | 1,847.92 |
| 24596 | 530306875 | $ | 5,508.36 | 54213 | 530516810 | $ | 251.68 | 83830 | 530627722 | $ | 1,430.00 |
| 24597 | 530306876 | $ | 380.01 | 54214 | 530516816 | $ | 200.76 | 83831 | 530627724 | $ | 732.06 |
| 24598 | 530306881 | $ | 384.16 | 54215 | 530516817 | $ | 2,350.92 | 83832 | 530627725 | $ | 51.27 |
| 24599 | 530306885 | $ | 204.17 | 54216 | 530516820 | $ | 915.96 | 83833 | 530627729 | $ | 1,235.88 |
| 24600 | 530306886 | $ | 34.10 | 54217 | 530516840 | $ | 80.08 | 83834 | 530627732 | $ | 758.87 |
| 24601 | 530306888 | $ | 40.74 | 54218 | 530516843 | $ | 1,716.00 | 83835 | 530627733 | $ | 912.36 |
| 24602 | 530306889 | $ | 27.16 | 54219 | 530516847 | $ | 1,433.23 | 83836 | 530627734 | $ | 200.20 |
| 24603 | 530306890 | $ | 35.25 | 54220 | 530516848 | $ | 117.18 | 83837 | 530627738 | $ | 134.42 |
| 24604 | 530306891 | $ | 249.15 | 54221 | 530516853 | $ | 1,430.00 | 83838 | 530627740 | $ | 2,769.90 |
| 24605 | 530306894 | $ | 37.22 | 54222 | 530516857 | $ | 42.22 | 83839 | 530627743 | $ | 715.00 |
| 24606 | 530306895 | $ | 41.25 | 54223 | 530516860 | $ | 19.40 | 83840 | 530627745 | $ | 386.10 |
| 24607 | 530306897 | $ | 60.42 | 54224 | 530516865 | $ | 764.88 | 83841 | 530627747 | $ | 232.65 |
| 24608 | 530306900 | $ | 112.83 | 54225 | 530516866 | $ | 1,430.00 | 83842 | 530627754 | $ | 715.00 |
| 24609 | 530306901 | $ | 775.06 | 54226 | 530516871 | $ | 105.61 | 83843 | 530627755 | $ | 572.00 |
| 24610 | 530306902 | $ | 37.44 | 54227 | 530516877 | $ | 1,089.43 | 83844 | 530627786 | $ | 5,720.00 |
| 24611 | 530306906 | $ | 400.40 | 54228 | 530516879 | $ | 1,134.62 | 83845 | 530627790 | $ | 612.04 |
| 24612 | 530306907 | $ | 214.50 | 54229 | 530516895 | $ | 111.44 | 83846 | 530627792 | $ | 165.73 |
| 24613 | 530306915 | $ | 25.18 | 54230 | 530516909 | $ | 238.32 | 83847 | 530627793 | $ | 210.16 |
| 24614 | 530306916 | $ | 65.39 | 54231 | 530516910 | $ | 657.21 | 83848 | 530627810 | $ | 2,288.00 |
| 24615 | 530306917 | $ | 11.76 | 54232 | 530516914 | $ | 122.98 | 83849 | 530627817 | $ | 2,288.00 |
| 24616 | 530306920 | $ | 622.99 | 54233 | 530516915 | $ | 261.20 | 83850 | 530627820 | $ | 858.00 |
| 24617 | 530306924 | $ | 54.97 | 54234 | 530516918 | $ | 2,860.00 | 83851 | 530627825 | $ | 4,553.98 |
| 24618 | 530306926 | $ | 46.53 | 54235 | 530516923 | $ | 572.00 | 83852 | 530627828 | $ | 2,860.00 |
| 24619 | 530306927 | $ | 20.40 | 54236 | 530516929 | $ | 5,720.00 | 83853 | 530627829 | $ | 28.24 |
| 24620 | 530306929 | $ | 111.54 | 54237 | 530516930 | $ | 1.83 | 83854 | 530627831 | $ | 1,272.70 |
| 24621 | 530306930 | $ | 32.47 | 54238 | 530516936 | $ | 189.94 | 83855 | 530627834 | $ | 2,650.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24622 | 530306931 | $ | 491.92 | 54239 | 530516937 | $ | 572.00 | 83856 | 530627835 | $ | 71.50 |
| 24623 | 530306934 | $ | 14.25 | 54240 | 530516940 | $ | 40.92 | 83857 | 530627836 | $ | 715.00 |
| 24624 | 530306935 | $ | 506.22 | 54241 | 530516946 | $ | 819.96 | 83858 | 530627846 | $ | 572.00 |
| 24625 | 530306937 | $ | 112.34 | 54242 | 530516951 | $ | 846.56 | 83859 | 530627853 | $ | 48.44 |
| 24626 | 530306941 | $ | 31.04 | 54243 | 530516953 | $ | 301.25 | 83860 | 530627855 | $ | 1,430.00 |
| 24627 | 530306946 | $ | 313.71 | 54244 | 530516954 | $ | 1,130.57 | 83861 | 530627857 | $ | 1,603.70 |
| 24628 | 530306947 | $ | 86.94 | 54245 | 530516956 | $ | 98.95 | 83862 | 530627866 | $ | 11.64 |
| 24629 | 530306948 | $ | 1,026.85 | 54246 | 530516957 | $ | 1,696.60 | 83863 | 530627867 | $ | 9.70 |
| 24630 | 530306949 | $ | 2.20 | 54247 | 530516960 | $ | 1,716.00 | 83864 | 530627870 | $ | 572.00 |
| 24631 | 530306951 | $ | 65.16 | 54248 | 530516968 | $ | 286.00 | 83865 | 530627871 | $ | 2,028.56 |
| 24632 | 530306957 | $ | 8.05 | 54249 | 530516969 | $ | 93.66 | 83866 | 530627873 | $ | 2,366.96 |
| 24633 | 530306958 | $ | 51.66 | 54250 | 530516972 | $ | 18.90 | 83867 | 530627876 | $ | 1,430.00 |
| 24634 | 530306960 | $ | 603.46 | 54251 | 530516975 | $ | 2,455.80 | 83868 | 530627887 | $ | 952.50 |
| 24635 | 530306961 | $ | 234.52 | 54252 | 530516976 | $ | 1,716.00 | 83869 | 530627890 | $ | 700.70 |
| 24636 | 530306963 | $ | 24.16 | 54253 | 530516977 | $ | 1.94 | 83870 | 530627891 | $ | 183.04 |
| 24637 | 530306965 | $ | 54.88 | 54254 | 530516983 | $ | 265.98 | 83871 | 530627901 | $ | 22.67 |
| 24638 | 530306966 | $ | 228.18 | 54255 | 530516986 | $ | 81.63 | 83872 | 530627921 | $ | 1,881.30 |
| 24639 | 530306967 | $ | 327.73 | 54256 | 530516989 | $ | 1,512.94 | 83873 | 530627930 | $ | 103.68 |
| 24640 | 530306968 | $ | 15.56 | 54257 | 530516991 | $ | 351.88 | 83874 | 530627935 | $ | 831.52 |
| 24641 | 530306969 | $ | 216.61 | 54258 | 530516992 | $ | 277.42 | 83875 | 530627942 | $ | 355.25 |
| 24642 | 530306970 | $ | 8.14 | 54259 | 530516997 | $ | 687.48 | 83876 | 530627943 | $ | 760.74 |
| 24643 | 530306972 | $ | 81.67 | 54260 | 530517018 | $ | 1,716.00 | 83877 | 530627948 | $ | 1,773.20 |
| 24644 | 530306973 | $ | 81.11 | 54261 | 530517021 | $ | 974.63 | 83878 | 530627951 | $ | 286.00 |
| 24645 | 530306975 | $ | 144.89 | 54262 | 530517023 | $ | 156.00 | 83879 | 530627954 | $ | 122.31 |
| 24646 | 530306976 | $ | 18.43 | 54263 | 530517029 | $ | 2,002.00 | 83880 | 530627958 | $ | 91.52 |
| 24647 | 530306979 | $ | 60.06 | 54264 | 530517031 | $ | 903.16 | 83881 | 530627959 | $ | 563.96 |
| 24648 | 530306980 | $ | 139.49 | 54265 | 530517038 | $ | 206.61 | 83882 | 530627960 | $ | 986.70 |
| 24649 | 530306982 | $ | 41.25 | 54266 | 530517044 | $ | 4,862.00 | 83883 | 530627962 | $ | 21.34 |
| 24650 | 530306984 | $ | 93.94 | 54267 | 530517052 | $ | 143.00 | 83884 | 530627963 | $ | 1,347.06 |
| 24651 | 530306986 | $ | 211.80 | 54268 | 530517053 | $ | 6,063.20 | 83885 | 530627967 | $ | 2,860.00 |
| 24652 | 530306987 | $ | 20.28 | 54269 | 530517054 | $ | 152.61 | 83886 | 530627968 | $ | 9.70 |
| 24653 | 530306992 | $ | 114,400.00 | 54270 | 530517057 | $ | 906.62 | 83887 | 530627969 | $ | 9.70 |
| 24654 | 530306993 | $ | 2,571.50 | 54271 | 530517059 | $ | 359.32 | 83888 | 530627972 | $ | 843.75 |
| 24655 | 530306994 | $ | 306.52 | 54272 | 530517063 | $ | 143.00 | 83889 | 530627973 | $ | 33.49 |
| 24656 | 530306995 | $ | 50.58 | 54273 | 530517064 | $ | 1,407.50 | 83890 | 530627974 | $ | 1,430.00 |
| 24657 | 530306996 | $ | 480.48 | 54274 | 530517071 | $ | 700.42 | 83891 | 530627976 | $ | 198.05 |
| 24658 | 530307001 | $ | 1,384.24 | 54275 | 530517072 | $ | 845.00 | 83892 | 530627977 | $ | 286.00 |
| 24659 | 530307002 | $ | 506.22 | 54276 | 530517073 | $ | 368.00 | 83893 | 530627978 | $ | 399.98 |
| 24660 | 530307003 | $ | 7,199.20 | 54277 | 530517075 | $ | 288.86 | 83894 | 530627979 | $ | 100.08 |
| 24661 | 530307007 | $ | 47.05 | 54278 | 530517081 | $ | 566.28 | 83895 | 530627983 | $ | 1,716.00 |
| 24662 | 530307008 | $ | 46.46 | 54279 | 530517082 | $ | 429.00 | 83896 | 530627986 | $ | 4.38 |
| 24663 | 530307009 | $ | 740.74 | 54280 | 530517083 | $ | 10.67 | 83897 | 530627987 | $ | 77.22 |
| 24664 | 530307011 | $ | 294.58 | 54281 | 530517091 | $ | 260.26 | 83898 | 530627999 | $ | 2,079.00 |
| 24665 | 530307012 | $ | 20.90 | 54282 | 530517093 | $ | 451.05 | 83899 | 530628002 | $ | 203.06 |
| 24666 | 530307013 | $ | 902.94 | 54283 | 530517100 | $ | 473.78 | 83900 | 530628009 | $ | 2,147.00 |
| 24667 | 530307014 | $ | 674.96 | 54284 | 530517107 | $ | 5.82 | 83901 | 530628013 | $ | 71.50 |
| 24668 | 530307015 | $ | 65.10 | 54285 | 530517111 | $ | 187.49 | 83902 | 530628025 | $ | 526.80 |
| 24669 | 530307017 | $ | 32.16 | 54286 | 530517113 | $ | 143.00 | 83903 | 530628026 | $ | 858.00 |
| 24670 | 530307018 | $ | 26.05 | 54287 | 530517117 | $ | 303.22 | 83904 | 530628033 | $ | 102.96 |
| 24671 | 530307024 | $ | 1,673.10 | 54288 | 530517126 | $ | 1,144.00 | 83905 | 530628046 | $ | 17.46 |
| 24672 | 530307030 | $ | 1,266.98 | 54289 | 530517127 | $ | 223.44 | 83906 | 530628058 | $ | 3,933.40 |
| 24673 | 530307031 | $ | 117.26 | 54290 | 530517135 | $ | 495.00 | 83907 | 530628063 | $ | 217.36 |
| 24674 | 530307036 | $ | 28.93 | 54291 | 530517136 | $ | 423.77 | 83908 | 530628064 | $ | 614.90 |
| 24675 | 530307044 | $ | 96.23 | 54292 | 530517137 | $ | 572.00 | 83909 | 530628080 | $ | 550.56 |
| 24676 | 530307045 | $ | 19.46 | 54293 | 530517138 | $ | 7,436.00 | 83910 | 530628087 | $ | 211.64 |
| 24677 | 530307048 | $ | 33.95 | 54294 | 530517141 | $ | 134.42 | 83911 | 530628092 | $ | 286.00 |
| 24678 | 530307050 | $ | 62.30 | 54295 | 530517144 | $ | 1,545.00 | 83912 | 530628094 | $ | 1,144.00 |
| 24679 | 530307051 | $ | 51.11 | 54296 | 530517145 | $ | 669.24 | 83913 | 530628099 | $ | 66.83 |
| 24680 | 530307055 | $ | 53.05 | 54297 | 530517162 | $ | 165.88 | 83914 | 530628102 | $ | 44.39 |
| 24681 | 530307062 | $ | 111.35 | 54298 | 530517171 | $ | 286.00 | 83915 | 530628111 | $ | 45.76 |
| 24682 | 530307063 | $ | 20.37 | 54299 | 530517175 | $ | 250.99 | 83916 | 530628113 | $ | 357.50 |
| 24683 | 530307064 | $ | 8.31 | 54300 | 530517186 | $ | 2,574.00 | 83917 | 530628122 | $ | 117.81 |
| 24684 | 530307065 | $ | 1,035.32 | 54301 | 530517187 | $ | 2,487.10 | 83918 | 530628123 | $ | 657.80 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24685 | 530307066 | $ | 174.36 | 54302 | 530517188 | $ | 23.28 | 83919 | 530628125 | $ | 2,002.00 |
| 24686 | 530307067 | $ | 15.52 | 54303 | 530517192 | $ | 444.24 | 83920 | 530628136 | $ | 1,430.00 |
| 24687 | 530307069 | $ | 47.34 | 54304 | 530517193 | $ | 444.24 | 83921 | 530628141 | $ | 25.33 |
| 24688 | 530307070 | $ | 7.76 | 54305 | 530517194 | $ | 444.24 | 83922 | 530628143 | $ | 486.92 |
| 24689 | 530307071 | $ | 40.88 | 54306 | 530517197 | $ | 37.18 | 83923 | 530628144 | $ | 572.00 |
| 24690 | 530307073 | $ | 13.57 | 54307 | 530517199 | $ | 251.68 | 83924 | 530628145 | $ | 317.64 |
| 24691 | 530307075 | $ | 157.30 | 54308 | 530517202 | $ | 2,288.00 | 83925 | 530628146 | $ | 1,201.04 |
| 24692 | 530307076 | $ | 18.43 | 54309 | 530517206 | $ | 565.80 | 83926 | 530628149 | $ | 572.00 |
| 24693 | 530307079 | $ | 16.87 | 54310 | 530517217 | $ | 140.14 | 83927 | 530628162 | $ | 252.21 |
| 24694 | 530307084 | $ | 11.64 | 54311 | 530517218 | $ | 140.14 | 83928 | 530628163 | $ | 4,004.00 |
| 24695 | 530307086 | $ | 428.24 | 54312 | 530517224 | $ | 1,432.15 | 83929 | 530628164 | $ | 2,860.00 |
| 24696 | 530307088 | $ | 22.61 | 54313 | 530517225 | $ | 85.80 | 83930 | 530628173 | $ | 1,358.50 |
| 24697 | 530307089 | $ | 30.62 | 54314 | 530517228 | $ | 2,860.00 | 83931 | 530628179 | $ | 15.04 |
| 24698 | 530307090 | $ | 186.59 | 54315 | 530517239 | $ | 2,645.01 | 83932 | 530628184 | $ | 200.20 |
| 24699 | 530307092 | $ | 116.22 | 54316 | 530517240 | $ | 17.46 | 83933 | 530628186 | $ | 41.80 |
| 24700 | 530307097 | $ | 326.04 | 54317 | 530517245 | $ | 10.37 | 83934 | 530628197 | $ | 1,430.00 |
| 24701 | 530307100 | $ | 26,884.00 | 54318 | 530517249 | $ | 1,820.00 | 83935 | 530628201 | $ | 337.48 |
| 24702 | 530307105 | $ | 11,632.85 | 54319 | 530517254 | $ | 111.54 | 83936 | 530628202 | $ | 145.86 |
| 24703 | 530307108 | $ | 36.54 | 54320 | 530517257 | $ | 459.85 | 83937 | 530628204 | $ | 3,379.80 |
| 24704 | 530307109 | $ | 409.16 | 54321 | 530517259 | $ | 277.12 | 83938 | 530628207 | $ | 4,290.00 |
| 24705 | 530307110 | $ | 53.46 | 54322 | 530517263 | $ | 3,611.85 | 83939 | 530628216 | $ | 17.16 |
| 24706 | 530307112 | $ | 29.36 | 54323 | 530517265 | $ | 6,285.46 | 83940 | 530628218 | $ | 72.75 |
| 24707 | 530307114 | $ | 85.80 | 54324 | 530517272 | $ | 5,720.00 | 83941 | 530628219 | $ | 3.88 |
| 24708 | 530307117 | $ | 80.19 | 54325 | 530517286 | $ | 1,144.00 | 83942 | 530628225 | $ | 2,000.00 |
| 24709 | 530307120 | $ | 191.62 | 54326 | 530517288 | $ | 114.40 | 83943 | 530628227 | $ | 120.12 |
| 24710 | 530307122 | $ | 217.36 | 54327 | 530517289 | $ | 737.88 | 83944 | 530628237 | $ | 480.00 |
| 24711 | 530307123 | $ | 102.84 | 54328 | 530517292 | $ | 723.44 | 83945 | 530628238 | $ | 77.22 |
| 24712 | 530307126 | $ | 57.20 | 54329 | 530517298 | $ | 1,001.00 | 83946 | 530628247 | $ | 1,430.00 |
| 24713 | 530307128 | $ | 27.63 | 54330 | 530517300 | $ | 582.39 | 83947 | 530628258 | $ | 409.82 |
| 24714 | 530307131 | $ | 397.54 | 54331 | 530517320 | $ | 520.52 | 83948 | 530628266 | $ | 663.21 |
| 24715 | 530307133 | $ | 32.76 | 54332 | 530517324 | $ | 943.80 | 83949 | 530628267 | $ | 447.11 |
| 24716 | 530307134 | $ | 178.92 | 54333 | 530517325 | $ | 47.07 | 83950 | 530628269 | $ | 487.77 |
| 24717 | 530307136 | $ | 1,026.76 | 54334 | 530517326 | $ | 72.04 | 83951 | 530628272 | $ | 282.15 |
| 24718 | 530307139 | $ | 13.68 | 54335 | 530517329 | $ | 57.20 | 83952 | 530628286 | $ | 3,379.80 |
| 24719 | 530307141 | $ | 50.53 | 54336 | 530517331 | $ | 110.91 | 83953 | 530628290 | $ | 6.24 |
| 24720 | 530307143 | $ | 30.26 | 54337 | 530517333 | $ | 715.00 | 83954 | 530628295 | $ | 572.00 |
| 24721 | 530307144 | $ | 45.28 | 54338 | 530517334 | $ | 727.50 | 83955 | 530628299 | $ | 71.50 |
| 24722 | 530307145 | $ | 237.38 | 54339 | 530517336 | $ | 582.00 | 83956 | 530628300 | $ | 3,146.00 |
| 24723 | 530307146 | $ | 220.22 | 54340 | 530517353 | $ | 2,860.00 | 83957 | 530628302 | $ | 160.00 |
| 24724 | 530307148 | $ | 18.43 | 54341 | 530517354 | $ | 454.74 | 83958 | 530628311 | $ | 286.00 |
| 24725 | 530307150 | $ | 246.18 | 54342 | 530517366 | $ | 1,550.80 | 83959 | 530628317 | $ | 13.08 |
| 24726 | 530307152 | $ | 1,186.90 | 54343 | 530517373 | $ | 229.98 | 83960 | 530628319 | $ | 4,630.50 |
| 24727 | 530307155 | $ | 830.75 | 54344 | 530517374 | $ | 557.70 | 83961 | 530628321 | $ | 3,074.50 |
| 24728 | 530307157 | $ | 3,014.44 | 54345 | 530517376 | $ | 391.82 | 83962 | 530628325 | $ | 63.49 |
| 24729 | 530307158 | $ | 683.54 | 54346 | 530517385 | $ | 949.52 | 83963 | 530628328 | $ | 145.86 |
| 24730 | 530307162 | $ | 632.06 | 54347 | 530517387 | $ | 2,574.00 | 83964 | 530628330 | $ | 409.93 |
| 24731 | 530307164 | $ | 145.46 | 54348 | 530517388 | $ | 4.85 | 83965 | 530628331 | $ | 216.39 |
| 24732 | 530307166 | $ | 78.37 | 54349 | 530517390 | $ | 7.76 | 83966 | 530628334 | $ | 572.00 |
| 24733 | 530307167 | $ | 463.32 | 54350 | 530517399 | $ | 286.00 | 83967 | 530628336 | $ | 62.56 |
| 24734 | 530307169 | $ | 30.66 | 54351 | 530517402 | $ | 529.10 | 83968 | 530628337 | $ | 572.00 |
| 24735 | 530307170 | $ | 32.61 | 54352 | 530517404 | $ | 120.12 | 83969 | 530628339 | $ | 1,347.06 |
| 24736 | 530307173 | $ | 26.46 | 54353 | 530517405 | $ | 637.78 | 83970 | 530628344 | $ | 806.52 |
| 24737 | 530307175 | $ | 34.92 | 54354 | 530517408 | $ | 829.40 | 83971 | 530628348 | $ | 10,010.00 |
| 24738 | 530307176 | $ | 8.73 | 54355 | 530517409 | $ | 2.42 | 83972 | 530628362 | $ | 1,144.00 |
| 24739 | 530307179 | $ | 1,324.05 | 54356 | 530517413 | $ | 2,288.00 | 83973 | 530628365 | $ | 74.69 |
| 24740 | 530307181 | $ | 875.16 | 54357 | 530517415 | $ | 1,405.95 | 83974 | 530628366 | $ | 74.69 |
| 24741 | 530307184 | $ | 282.00 | 54358 | 530517416 | $ | 45.18 | 83975 | 530628367 | $ | 2,288.00 |
| 24742 | 530307187 | $ | 12.45 | 54359 | 530517418 | $ | 23.75 | 83976 | 530628375 | $ | 2,860.00 |
| 24743 | 530307188 | $ | 20,937.06 | 54360 | 530517431 | $ | 1,430.00 | 83977 | 530628380 | $ | 400.40 |
| 24744 | 530307189 | $ | 118.67 | 54361 | 530517433 | $ | 500.50 | 83978 | 530628383 | $ | 1,580.40 |
| 24745 | 530307190 | $ | 112.87 | 54362 | 530517438 | $ | 574.86 | 83979 | 530628384 | $ | 386.49 |
| 24746 | 530307191 | $ | 160.69 | 54363 | 530517441 | $ | 146.32 | 83980 | 530628388 | $ | 1,430.00 |
| 24747 | 530307192 | $ | 184.76 | 54364 | 530517443 | $ | 858.00 | 83981 | 530628390 | $ | 10,459.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24748 | 530307193 | $ | 303.95 | 54365 | 530517445 | $ | 440.44 | 83982 | 530628395 | $ | 42.90 |
| 24749 | 530307196 | $ | 12,203.66 | 54366 | 530517446 | $ | 98.95 | 83983 | 530628396 | $ | 14.30 |
| 24750 | 530307204 | $ | 153.52 | 54367 | 530517481 | $ | 2.86 | 83984 | 530628398 | $ | 5.82 |
| 24751 | 530307207 | $ | 109.06 | 54368 | 530517484 | $ | 836.40 | 83985 | 530628399 | $ | 143.00 |
| 24752 | 530307209 | $ | 33,436.26 | 54369 | 530517498 | $ | 64.77 | 83986 | 530628406 | $ | 1,600.40 |
| 24753 | 530307216 | $ | 42.80 | 54370 | 530517501 | $ | 1,430.00 | 83987 | 530628407 | $ | 1,497.24 |
| 24754 | 530307217 | $ | 165.44 | 54371 | 530517514 | $ | 2,288.00 | 83988 | 530628408 | $ | 592.71 |
| 24755 | 530307218 | $ | 348.92 | 54372 | 530517522 | $ | 725.92 | 83989 | 530628410 | $ | 858.00 |
| 24756 | 530307219 | $ | 57,302.96 | 54373 | 530517528 | $ | 572.00 | 83990 | 530628412 | $ | 200.00 |
| 24757 | 530307225 | $ | 25,454.00 | 54374 | 530517548 | $ | 1,435.72 | 83991 | 530628414 | $ | 3,992.30 |
| 24758 | 530307227 | $ | 2,279.24 | 54375 | 530517554 | $ | 855.14 | 83992 | 530628416 | $ | 1,383.95 |
| 24759 | 530307230 | $ | 768.06 | 54376 | 530517556 | $ | 238.18 | 83993 | 530628417 | $ | 1,490.06 |
| 24760 | 530307231 | $ | 617.70 | 54377 | 530517558 | $ | 95.46 | 83994 | 530628429 | $ | 2,860.00 |
| 24761 | 530307232 | $ | 261.96 | 54378 | 530517566 | $ | 4,352.92 | 83995 | 530628435 | $ | 94.00 |
| 24762 | 530307236 | $ | 40.57 | 54379 | 530517571 | $ | 28.34 | 83996 | 530628437 | $ | 77.22 |
| 24763 | 530307237 | $ | 680.68 | 54380 | 530517582 | $ | 83.34 | 83997 | 530628440 | $ | 59.15 |
| 24764 | 530307239 | $ | 32.44 | 54381 | 530517586 | $ | 1,144.00 | 83998 | 530628441 | $ | 240.21 |
| 24765 | 530307242 | $ | 20.50 | 54382 | 530517589 | $ | 7.76 | 83999 | 530628442 | $ | 942.00 |
| 24766 | 530307250 | $ | 76.22 | 54383 | 530517596 | $ | 286.00 | 84000 | 530628446 | $ | 606.03 |
| 24767 | 530307254 | $ | 36.86 | 54384 | 530517597 | $ | 407.00 | 84001 | 530628448 | $ | 575.34 |
| 24768 | 530307255 | $ | 136.74 | 54385 | 530517598 | $ | 392.96 | 84002 | 530628453 | $ | 102.14 |
| 24769 | 530307256 | $ | 77.91 | 54386 | 530517600 | $ | 65.78 | 84003 | 530628454 | $ | 1,430.00 |
| 24770 | 530307267 | $ | 35.18 | 54387 | 530517609 | $ | 681.74 | 84004 | 530628460 | $ | 7.76 |
| 24771 | 530307268 | $ | 124.00 | 54388 | 530517615 | $ | 612.12 | 84005 | 530628462 | $ | 1,716.00 |
| 24772 | 530307270 | $ | 41.06 | 54389 | 530517626 | $ | 1,038.18 | 84006 | 530628463 | $ | 1,447.84 |
| 24773 | 530307271 | $ | 48.20 | 54390 | 530517629 | $ | 1,195.48 | 84007 | 530628467 | $ | 490.16 |
| 24774 | 530307272 | $ | 26.29 | 54391 | 530517630 | $ | 393.76 | 84008 | 530628469 | $ | 300.30 |
| 24775 | 530307274 | $ | 41.58 | 54392 | 530517631 | $ | 41.94 | 84009 | 530628475 | $ | 70.14 |
| 24776 | 530307275 | $ | 47.25 | 54393 | 530517638 | $ | 9.66 | 84010 | 530628477 | $ | 2,127.21 |
| 24777 | 530307284 | $ | 45.23 | 54394 | 530517639 | $ | 623.48 | 84011 | 530628478 | $ | 48.24 |
| 24778 | 530307290 | $ | 4,290.00 | 54395 | 530517640 | $ | 56.89 | 84012 | 530628481 | $ | 62.03 |
| 24779 | 530307294 | $ | 204.12 | 54396 | 530517644 | $ | 1,158.46 | 84013 | 530628483 | $ | 507.68 |
| 24780 | 530307295 | $ | 2,034.48 | 54397 | 530517645 | $ | 429.00 | 84014 | 530628484 | $ | 1,046.76 |
| 24781 | 530307296 | $ | 573.76 | 54398 | 530517650 | $ | 177.32 | 84015 | 530628491 | $ | 572.00 |
| 24782 | 530307297 | $ | 115,791.93 | 54399 | 530517651 | $ | 223.70 | 84016 | 530628493 | $ | 338.25 |
| 24783 | 530307298 | $ | 112.99 | 54400 | 530517652 | $ | 1,369.94 | 84017 | 530628514 | $ | 8.73 |
| 24784 | 530307299 | $ | 113.89 | 54401 | 530517656 | $ | 114.40 | 84018 | 530628516 | $ | 193.58 |
| 24785 | 530307301 | $ | 672.10 | 54402 | 530517668 | $ | 80.08 | 84019 | 530628519 | $ | 336.76 |
| 24786 | 530307303 | $ | 208.82 | 54403 | 530517675 | $ | 1,716.00 | 84020 | 530628520 | $ | 117.99 |
| 24787 | 530307304 | $ | 143.31 | 54404 | 530517676 | $ | 1,430.00 | 84021 | 530628530 | $ | 2,860.00 |
| 24788 | 530307306 | $ | 151.44 | 54405 | 530517696 | $ | 282.90 | 84022 | 530628531 | $ | 1,425.00 |
| 24789 | 530307308 | $ | 23.37 | 54406 | 530517712 | $ | 0.76 | 84023 | 530628532 | $ | 1,714.55 |
| 24790 | 530307310 | $ | 1,820.62 | 54407 | 530517728 | $ | 2,249.40 | 84024 | 530628542 | $ | 486.20 |
| 24791 | 530307311 | $ | 8,168.16 | 54408 | 530517733 | $ | 454.74 | 84025 | 530628548 | $ | 507.00 |
| 24792 | 530307312 | $ | 18,871.84 | 54409 | 530517740 | $ | 1,058.20 | 84026 | 530628552 | $ | 477.72 |
| 24793 | 530307313 | $ | 428.04 | 54410 | 530517741 | $ | 1,144.00 | 84027 | 530628558 | $ | 197.34 |
| 24794 | 530307314 | $ | 297.60 | 54411 | 530517748 | $ | 429.00 | 84028 | 530628563 | $ | 929.50 |
| 24795 | 530307315 | $ | 277.45 | 54412 | 530517751 | $ | 214.50 | 84029 | 530628565 | $ | 330.31 |
| 24796 | 530307316 | $ | 138.35 | 54413 | 530517752 | $ | 22.88 | 84030 | 530628569 | $ | 3,546.23 |
| 24797 | 530307317 | $ | 629.36 | 54414 | 530517754 | $ | 514.80 | 84031 | 530628577 | $ | 1,269.84 |
| 24798 | 530307318 | $ | 189.70 | 54415 | 530517762 | $ | 586.30 | 84032 | 530628579 | $ | 1,362.14 |
| 24799 | 530307319 | $ | 131.01 | 54416 | 530517789 | $ | 5.72 | 84033 | 530628587 | $ | 160.16 |
| 24800 | 530307320 | $ | 189.70 | 54417 | 530517794 | $ | 172.99 | 84034 | 530628592 | $ | 100.10 |
| 24801 | 530307321 | $ | 1,644.50 | 54418 | 530517797 | $ | 523.74 | 84035 | 530628594 | $ | 65.78 |
| 24802 | 530307322 | $ | 102.96 | 54419 | 530517800 | $ | 2,974.39 | 84036 | 530628595 | $ | 502.63 |
| 24803 | 530307323 | $ | 117.39 | 54420 | 530517801 | $ | 1,292.72 | 84037 | 530628600 | $ | 114.40 |
| 24804 | 530307324 | $ | 108.68 | 54421 | 530517802 | $ | 1,756.04 | 84038 | 530628601 | $ | 572.00 |
| 24805 | 530307325 | $ | 12.16 | 54422 | 530517803 | $ | 10.67 | 84039 | 530628603 | $ | 276.73 |
| 24806 | 530307328 | $ | 74.93 | 54423 | 530517804 | $ | 265.98 | 84040 | 530628604 | $ | 558.51 |
| 24807 | 530307330 | $ | 108.99 | 54424 | 530517811 | $ | 156.00 | 84041 | 530628606 | $ | 79.65 |
| 24808 | 530307331 | $ | 34.32 | 54425 | 530517812 | $ | 572.00 | 84042 | 530628607 | $ | 1,115.40 |
| 24809 | 530307332 | $ | 119.31 | 54426 | 530517813 | $ | 451.88 | 84043 | 530628609 | $ | 307.27 |
| 24810 | 530307335 | $ | 42.03 | 54427 | 530517814 | $ | 5,434.00 | 84044 | 530628611 | $ | 141.75 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24811 | 530307336 | $ | 28.40 | 54428 | 530517815 | $ | 826.54 | 84045 | 530628614 | $ | 105.82 |
| 24812 | 530307337 | $ | 99.61 | 54429 | 530517818 | $ | 2,574.00 | 84046 | 530628617 | $ | 1,926.20 |
| 24813 | 530307338 | $ | 168.74 | 54430 | 530517819 | $ | 191.50 | 84047 | 530628623 | $ | 286.00 |
| 24814 | 530307340 | $ | 168.74 | 54431 | 530517823 | $ | 500.50 | 84048 | 530628624 | $ | 272.50 |
| 24815 | 530307341 | $ | 68.38 | 54432 | 530517828 | $ | 219.46 | 84049 | 530628628 | $ | 5.82 |
| 24816 | 530307342 | $ | 7.95 | 54433 | 530517847 | $ | 1,956.24 | 84050 | 530628630 | $ | 119.48 |
| 24817 | 530307343 | $ | 42.70 | 54434 | 530517848 | $ | 82.56 | 84051 | 530628631 | $ | 303.39 |
| 24818 | 530307344 | $ | 35.97 | 54435 | 530517854 | $ | 2,759.80 | 84052 | 530628634 | $ | 9,434.23 |
| 24819 | 530307345 | $ | 14.39 | 54436 | 530517862 | $ | 709.28 | 84053 | 530628643 | $ | 45.36 |
| 24820 | 530307348 | $ | 17.10 | 54437 | 530517863 | $ | 171.73 | 84054 | 530628645 | $ | 1,562.79 |
| 24821 | 530307350 | $ | 35.51 | 54438 | 530517866 | $ | 1,981.74 | 84055 | 530628655 | $ | 5.72 |
| 24822 | 530307351 | $ | 65.30 | 54439 | 530517867 | $ | 168.74 | 84056 | 530628668 | $ | 100.10 |
| 24823 | 530307354 | $ | 37.49 | 54440 | 530517868 | $ | 389.09 | 84057 | 530628669 | $ | 858.00 |
| 24824 | 530307355 | $ | 43.84 | 54441 | 530517870 | $ | 71.50 | 84058 | 530628678 | $ | 25.74 |
| 24825 | 530307356 | $ | 10,825.10 | 54442 | 530517877 | $ | 520.52 | 84059 | 530628680 | $ | 1,430.00 |
| 24826 | 530307357 | $ | 463.32 | 54443 | 530517879 | $ | 1,144.00 | 84060 | 530628685 | $ | 42.90 |
| 24827 | 530307358 | $ | 134.50 | 54444 | 530517881 | $ | 122.98 | 84061 | 530628686 | $ | 239.74 |
| 24828 | 530307361 | $ | 27.64 | 54445 | 530517888 | $ | 143.00 | 84062 | 530628690 | $ | 5.82 |
| 24829 | 530307362 | $ | 97.16 | 54446 | 530517889 | $ | 4,999.80 | 84063 | 530628692 | $ | 715.00 |
| 24830 | 530307363 | $ | 22.36 | 54447 | 530517909 | $ | 240.41 | 84064 | 530628700 | $ | 99.29 |
| 24831 | 530307364 | $ | 53.51 | 54448 | 530517918 | $ | 1,315.60 | 84065 | 530628703 | $ | 522.83 |
| 24832 | 530307366 | $ | 102.73 | 54449 | 530517934 | $ | 3,997.94 | 84066 | 530628705 | $ | 286.00 |
| 24833 | 530307367 | $ | 36.89 | 54450 | 530517940 | $ | 1,633.52 | 84067 | 530628715 | $ | 211.64 |
| 24834 | 530307368 | $ | 25.81 | 54451 | 530517944 | $ | 486.79 | 84068 | 530628718 | $ | 1.56 |
| 24835 | 530307369 | $ | 23.54 | 54452 | 530517945 | $ | 2,860.00 | 84069 | 530628726 | $ | 858.00 |
| 24836 | 530307370 | $ | 82.94 | 54453 | 530517948 | $ | 283.14 | 84070 | 530628733 | $ | 278.59 |
| 24837 | 530307371 | $ | 44.10 | 54454 | 530517960 | $ | 1,287.00 | 84071 | 530628741 | $ | 50.27 |
| 24838 | 530307372 | $ | 24.94 | 54455 | 530517962 | $ | 1,112.54 | 84072 | 530628743 | $ | 715.00 |
| 24839 | 530307373 | $ | 124.63 | 54456 | 530517964 | $ | 184.36 | 84073 | 530628746 | $ | 185.90 |
| 24840 | 530307374 | $ | 24.18 | 54457 | 530517976 | $ | 572.00 | 84074 | 530628748 | $ | 137.74 |
| 24841 | 530307375 | $ | 32.44 | 54458 | 530517989 | $ | 22,880.00 | 84075 | 530628749 | $ | 272.13 |
| 24842 | 530307376 | $ | 242.87 | 54459 | 530517990 | $ | 1,430.00 | 84076 | 530628750 | $ | 120.12 |
| 24843 | 530307377 | $ | 241.38 | 54460 | 530517999 | $ | 107.63 | 84077 | 530628751 | $ | 357.50 |
| 24844 | 530307378 | $ | 241.38 | 54461 | 530518001 | $ | 572.00 | 84078 | 530628754 | $ | 918.06 |
| 24845 | 530307379 | $ | 324.50 | 54462 | 530518002 | $ | 1,579.90 | 84079 | 530628760 | $ | 544.68 |
| 24846 | 530307380 | $ | 59.15 | 54463 | 530518006 | $ | 483.34 | 84080 | 530628764 | $ | 2,385.30 |
| 24847 | 530307382 | $ | 534.82 | 54464 | 530518015 | $ | 1,144.00 | 84081 | 530628766 | $ | 944.86 |
| 24848 | 530307383 | $ | 534.82 | 54465 | 530518019 | $ | 286.00 | 84082 | 530628767 | $ | 547.07 |
| 24849 | 530307386 | $ | 534.82 | 54466 | 530518030 | $ | 1.82 | 84083 | 530628768 | $ | 82.94 |
| 24850 | 530307387 | $ | 534.82 | 54467 | 530518032 | $ | 390.07 | 84084 | 530628772 | $ | 315.75 |
| 24851 | 530307390 | $ | 13.58 | 54468 | 530518038 | $ | 2,574.00 | 84085 | 530628777 | $ | 91.52 |
| 24852 | 530307390 | $ | 8.73 | 54469 | 530518047 | $ | 1,340.85 | 84086 | 530628791 | $ | 1,636.50 |
| 24853 | 530307392 | $ | 286.59 | 54470 | 530518050 | $ | 1,598.74 | 84087 | 530628794 | $ | 4,042.40 |
| 24854 | 530307395 | $ | 220.22 | 54471 | 530518064 | $ | 14.55 | 84088 | 530628797 | $ | 2,845.70 |
| 24855 | 530307398 | $ | 38.88 | 54472 | 530518065 | $ | 1,613.04 | 84089 | 530628806 | $ | 1,035.30 |
| 24856 | 530307405 | $ | 603.46 | 54473 | 530518070 | $ | 228.52 | 84090 | 530628808 | $ | 858.00 |
| 24857 | 530307407 | $ | 497.98 | 54474 | 530518072 | $ | 286.00 | 84091 | 530628811 | $ | 80.08 |
| 24858 | 530307408 | $ | 168.44 | 54475 | 530518084 | $ | 1,218.79 | 84092 | 530628823 | $ | 2,002.00 |
| 24859 | 530307409 | $ | 786.04 | 54476 | 530518092 | $ | 1,826.00 | 84093 | 530628824 | $ | 4,576.00 |
| 24860 | 530307411 | $ | 29.69 | 54477 | 530518096 | $ | 56.61 | 84094 | 530628827 | $ | 92.38 |
| 24861 | 530307414 | $ | 96.25 | 54478 | 530518103 | $ | 2,431.00 | 84095 | 530628830 | $ | 134.42 |
| 24862 | 530307416 | $ | 5,720.00 | 54479 | 530518116 | $ | 858.00 | 84096 | 530628835 | $ | 8.58 |
| 24863 | 530307419 | $ | 143.00 | 54480 | 530518118 | $ | 858.00 | 84097 | 530628840 | $ | 71.50 |
| 24864 | 530307420 | $ | 164,664.50 | 54481 | 530518119 | $ | 1,149.72 | 84098 | 530628865 | $ | 80.07 |
| 24865 | 530307421 | $ | 791.65 | 54482 | 530518123 | $ | 284.08 | 84099 | 530628866 | $ | 572.00 |
| 24866 | 530307423 | $ | 208.01 | 54483 | 530518127 | $ | 858.00 | 84100 | 530628868 | $ | 305.89 |
| 24867 | 530307427 | $ | 49.47 | 54484 | 530518128 | $ | 1,308.53 | 84101 | 530628871 | $ | 71.50 |
| 24868 | 530307430 | $ | 48.76 | 54485 | 530518129 | $ | 2,436.72 | 84102 | 530628875 | $ | 143.00 |
| 24869 | 530307432 | $ | 25.22 | 54486 | 530518130 | $ | 234.52 | 84103 | 530628876 | $ | 2,288.00 |
| 24870 | 530307433 | $ | 22.31 | 54487 | 530518131 | $ | 114.71 | 84104 | 530628882 | $ | 271.70 |
| 24871 | 530307435 | $ | 88.50 | 54488 | 530518132 | $ | 3,743.74 | 84105 | 530628884 | $ | 2.91 |
| 24872 | 530307436 | $ | 209.04 | 54489 | 530518133 | $ | 4.85 | 84106 | 530628887 | $ | 715.00 |
| 24873 | 530307438 | $ | 5.50 | 54490 | 530518135 | $ | 2,900.04 | 84107 | 530628890 | $ | 2,146.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24874 | 530307439 | $ | 364.32 | 54491 | 530518137 | $ | 572.00 | 84108 | 530628897 | $ | 1,204.06 |
| 24875 | 530307441 | $ | 140.56 | 54492 | 530518138 | $ | 661.50 | 84109 | 530628899 | $ | 62.92 |
| 24876 | 530307445 | $ | 57,185.70 | 54493 | 530518143 | $ | 320.32 | 84110 | 530628900 | $ | 1,859.00 |
| 24877 | 530307447 | $ | 22.50 | 54494 | 530518146 | $ | 100.10 | 84111 | 530628901 | $ | 1,144.00 |
| 24878 | 530307449 | $ | 5,610.87 | 54495 | 530518153 | $ | 10.67 | 84112 | 530628904 | $ | 57.20 |
| 24879 | 530307450 | $ | 5,241.17 | 54496 | 530518160 | $ | 16.84 | 84113 | 530628906 | $ | 119.10 |
| 24880 | 530307453 | $ | 435.42 | 54497 | 530518163 | $ | 1,573.00 | 84114 | 530628928 | $ | 1,430.00 |
| 24881 | 530307454 | $ | 15,911.77 | 54498 | 530518174 | $ | 600.60 | 84115 | 530628930 | $ | 223.08 |
| 24882 | 530307455 | $ | 413.83 | 54499 | 530518183 | $ | 522.92 | 84116 | 530628934 | $ | 1,012.60 |
| 24883 | 530307458 | $ | 18.29 | 54500 | 530518184 | $ | 869.44 | 84117 | 530628935 | $ | 65.78 |
| 24884 | 530307459 | $ | 356.59 | 54501 | 530518185 | $ | 157.30 | 84118 | 530628940 | $ | 278.92 |
| 24885 | 530307462 | $ | 171.60 | 54502 | 530518186 | $ | 486.20 | 84119 | 530628945 | $ | 572.00 |
| 24886 | 530307464 | $ | 296.77 | 54503 | 530518188 | $ | 225.94 | 84120 | 530628947 | $ | 64.48 |
| 24887 | 530307467 | $ | 20.37 | 54504 | 530518189 | $ | 21.10 | 84121 | 530628949 | $ | 1,287.00 |
| 24888 | 530307468 | $ | 363.22 | 54505 | 530518190 | $ | 49.47 | 84122 | 530628950 | $ | 1,644.50 |
| 24889 | 530307469 | $ | 88.66 | 54506 | 530518194 | $ | 128.70 | 84123 | 530628953 | $ | 71.50 |
| 24890 | 530307471 | $ | 6,300.00 | 54507 | 530518196 | $ | 286.00 | 84124 | 530628955 | $ | 1.94 |
| 24891 | 530307472 | $ | 48,213.45 | 54508 | 530518197 | $ | 3,575.00 | 84125 | 530628956 | $ | 395.22 |
| 24892 | 530307473 | $ | 509.08 | 54509 | 530518201 | $ | 400.40 | 84126 | 530628967 | $ | 910.15 |
| 24893 | 530307474 | $ | 2,002.00 | 54510 | 530518203 | $ | 1,430.00 | 84127 | 530628969 | $ | 2,239.92 |
| 24894 | 530307475 | $ | 69,569.50 | 54511 | 530518206 | $ | 715.00 | 84128 | 530628971 | $ | 240.24 |
| 24895 | 530307477 | $ | 506.22 | 54512 | 530518218 | $ | 3,319.28 | 84129 | 530628974 | $ | 363.22 |
| 24896 | 530307479 | $ | 88.24 | 54513 | 530518232 | $ | 1.51 | 84130 | 530628979 | $ | 286.00 |
| 24897 | 530307480 | $ | 144.26 | 54514 | 530518233 | $ | 160.16 | 84131 | 530628980 | $ | 2,431.00 |
| 24898 | 530307481 | $ | 1,390.48 | 54515 | 530518254 | $ | 211.64 | 84132 | 530628981 | $ | 80.08 |
| 24899 | 530307486 | $ | 79.86 | 54516 | 530518257 | $ | 2,686.38 | 84133 | 530628984 | $ | 395.54 |
| 24900 | 530307489 | $ | 200.20 | 54517 | 530518278 | $ | 2,047.76 | 84134 | 530628985 | $ | 3,434.20 |
| 24901 | 530307493 | $ | 585.34 | 54518 | 530518283 | $ | 95.44 | 84135 | 530628992 | $ | 2,546.60 |
| 24902 | 530307496 | $ | 18.93 | 54519 | 530518289 | $ | 495.44 | 84136 | 530629002 | $ | 334.62 |
| 24903 | 530307497 | $ | 39.05 | 54520 | 530518293 | $ | 1,163.56 | 84137 | 530629006 | $ | 62.92 |
| 24904 | 530307498 | $ | 18.43 | 54521 | 530518299 | $ | 457.70 | 84138 | 530629014 | $ | 31.20 |
| 24905 | 530307499 | $ | 119.12 | 54522 | 530518304 | $ | 858.00 | 84139 | 530629023 | $ | 0.97 |
| 24906 | 530307501 | $ | 1,302.39 | 54523 | 530518309 | $ | 517.66 | 84140 | 530629027 | $ | 715.00 |
| 24907 | 530307504 | $ | 4.16 | 54524 | 530518310 | $ | 2,405.93 | 84141 | 530629029 | $ | 352.56 |
| 24908 | 530307505 | $ | 1,217.30 | 54525 | 530518312 | $ | 127.78 | 84142 | 530629030 | $ | 429.00 |
| 24909 | 530307514 | $ | 43.30 | 54526 | 530518317 | $ | 1,970.00 | 84143 | 530629031 | $ | 122.92 |
| 24910 | 530307515 | $ | 70.57 | 54527 | 530518325 | $ | 160.16 | 84144 | 530629032 | $ | 183.04 |
| 24911 | 530307526 | $ | 411.84 | 54528 | 530518334 | $ | 286.00 | 84145 | 530629034 | $ | 547.80 |
| 24912 | 530307527 | $ | 1,927.64 | 54529 | 530518338 | $ | 2,306.68 | 84146 | 530629038 | $ | 171.60 |
| 24913 | 530307528 | $ | 24,310.00 | 54530 | 530518340 | $ | 142.50 | 84147 | 530629041 | $ | 720.96 |
| 24914 | 530307529 | $ | 549.12 | 54531 | 530518341 | $ | 400.40 | 84148 | 530629045 | $ | 172.43 |
| 24915 | 530307540 | $ | 699.80 | 54532 | 530518342 | $ | 286.00 | 84149 | 530629049 | $ | 314.80 |
| 24916 | 530307544 | $ | 557.44 | 54533 | 530518347 | $ | 136.40 | 84150 | 530629059 | $ | 84.17 |
| 24917 | 530307547 | $ | 703.80 | 54534 | 530518351 | $ | 204.50 | 84151 | 530629070 | $ | 108.68 |
| 24918 | 530307549 | $ | 1,095.38 | 54535 | 530518353 | $ | 849.42 | 84152 | 530629075 | $ | 1,129.30 |
| 24919 | 530307550 | $ | 29.22 | 54536 | 530518362 | $ | 286.00 | 84153 | 530629083 | $ | 45.36 |
| 24920 | 530307552 | $ | 151.75 | 54537 | 530518365 | $ | 2,574.00 | 84154 | 530629085 | $ | 1,075.11 |
| 24921 | 530307555 | $ | 8,522.80 | 54538 | 530518368 | $ | 572.00 | 84155 | 530629086 | $ | 63.96 |
| 24922 | 530307556 | $ | 8,522.80 | 54539 | 530518378 | $ | 13,613.18 | 84156 | 530629089 | $ | 60.06 |
| 24923 | 530307560 | $ | 93.02 | 54540 | 530518380 | $ | 108.64 | 84157 | 530629092 | $ | 286.00 |
| 24924 | 530307561 | $ | 164.42 | 54541 | 530518382 | $ | 313.82 | 84158 | 530629100 | $ | 429.00 |
| 24925 | 530307564 | $ | 1,398.53 | 54542 | 530518386 | $ | 94.38 | 84159 | 530629102 | $ | 1,349.92 |
| 24926 | 530307567 | $ | 86.45 | 54543 | 530518389 | $ | 288.47 | 84160 | 530629103 | $ | 457.60 |
| 24927 | 530307569 | $ | 1,176.97 | 54544 | 530518390 | $ | 257.85 | 84161 | 530629104 | $ | 127.43 |
| 24928 | 530307570 | $ | 289.51 | 54545 | 530518393 | $ | 27,049.40 | 84162 | 530629107 | $ | 370.35 |
| 24929 | 530307571 | $ | 153.74 | 54546 | 530518396 | $ | 286.00 | 84163 | 530629110 | $ | 547.07 |
| 24930 | 530307572 | $ | 366.08 | 54547 | 530518397 | $ | 6.79 | 84164 | 530629119 | $ | 1,288.20 |
| 24931 | 530307573 | $ | 369.35 | 54548 | 530518402 | $ | 286.00 | 84165 | 530629120 | $ | 7.76 |
| 24932 | 530307575 | $ | 214.35 | 54549 | 530518410 | $ | 1,573.00 | 84166 | 530629132 | $ | 1,320.00 |
| 24933 | 530307577 | $ | 30,673.50 | 54550 | 530518428 | $ | 2,788.50 | 84167 | 530629132 | $ | 431.97 |
| 24934 | 530307587 | $ | 3,575.00 | 54551 | 530518433 | $ | 308.88 | 84168 | 530629137 | $ | 400.40 |
| 24935 | 530307588 | $ | 22,422.28 | 54552 | 530518447 | $ | 7,624.76 | 84169 | 530629138 | $ | 4,684.80 |
| 24936 | 530307589 | $ | 35,607.00 | 54553 | 530518448 | $ | 592.02 | 84170 | 530629139 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24937 | 530307594 | $ | 219.06 | 54554 | 530518454 | $ | 1,001.00 | 84171 | 530629162 | $ | 411.57 |
| 24938 | 530307598 | $ | 1,950.90 | 54555 | 530518457 | $ | 171.60 | 84172 | 530629164 | $ | 80.08 |
| 24939 | 530307599 | $ | 933.12 | 54556 | 530518474 | $ | 3,718.00 | 84173 | 530629181 | $ | 415.27 |
| 24940 | 530307600 | $ | 122,365.88 | 54557 | 530518476 | $ | 234.52 | 84174 | 530629185 | $ | 107.80 |
| 24941 | 530307602 | $ | 229,776.18 | 54558 | 530518478 | $ | 858.00 | 84175 | 530629190 | $ | 68.64 |
| 24942 | 530307605 | $ | 305.40 | 54559 | 530518485 | $ | 88.66 | 84176 | 530629194 | $ | 1,716.00 |
| 24943 | 530307608 | $ | 279.00 | 54560 | 530518486 | $ | 79.19 | 84177 | 530629198 | $ | 566.28 |
| 24944 | 530307620 | $ | 2,645.50 | 54561 | 530518490 | $ | 2,344.65 | 84178 | 530629200 | $ | 431.96 |
| 24945 | 530307621 | $ | 554.84 | 54562 | 530518491 | $ | 131.56 | 84179 | 530629202 | $ | 276.73 |
| 24946 | 530307625 | $ | 11,270.55 | 54563 | 530518494 | $ | 1,427.59 | 84180 | 530629208 | $ | 899.03 |
| 24947 | 530307626 | $ | 612.04 | 54564 | 530518495 | $ | 9,446.44 | 84181 | 530629219 | $ | 1,144.00 |
| 24948 | 530307627 | $ | 166.65 | 54565 | 530518508 | $ | 858.00 | 84182 | 530629223 | $ | 715.00 |
| 24949 | 530307629 | $ | 47.88 | 54566 | 530518511 | $ | 659.90 | 84183 | 530629230 | $ | 40.74 |
| 24950 | 530307634 | $ | 9,870.00 | 54567 | 530518512 | $ | 58.29 | 84184 | 530629234 | $ | 164.94 |
| 24951 | 530307637 | $ | 13,091.35 | 54568 | 530518513 | $ | 57.20 | 84185 | 530629244 | $ | 2,776.30 |
| 24952 | 530307641 | $ | 554.84 | 54569 | 530518514 | $ | 115.44 | 84186 | 530629247 | $ | 68.64 |
| 24953 | 530307642 | $ | 7,115.68 | 54570 | 530518540 | $ | 97.24 | 84187 | 530629248 | $ | 464.94 |
| 24954 | 530307644 | $ | 480.00 | 54571 | 530518541 | $ | 1,386.58 | 84188 | 530629249 | $ | 69.57 |
| 24955 | 530307647 | $ | 2,020.77 | 54572 | 530518542 | $ | 74.36 | 84189 | 530629250 | $ | 2,860.00 |
| 24956 | 530307652 | $ | 219.13 | 54573 | 530518549 | $ | 449.96 | 84190 | 530629251 | $ | 2,860.00 |
| 24957 | 530307653 | $ | 7.47 | 54574 | 530518550 | $ | 1,716.00 | 84191 | 530629255 | $ | 221.51 |
| 24958 | 530307654 | $ | 100.01 | 54575 | 530518555 | $ | 378.00 | 84192 | 530629257 | $ | 743.60 |
| 24959 | 530307656 | $ | 156.85 | 54576 | 530518562 | $ | 4,290.00 | 84193 | 530629262 | $ | 471.52 |
| 24960 | 530307659 | $ | 60.84 | 54577 | 530518566 | $ | 2,288.00 | 84194 | 530629265 | $ | 500.50 |
| 24961 | 530307660 | $ | 71.50 | 54578 | 530518573 | $ | 858.00 | 84195 | 530629272 | $ | 720.72 |
| 24962 | 530307662 | $ | 5,194.28 | 54579 | 530518578 | $ | 715.00 | 84196 | 530629273 | $ | 1,144.00 |
| 24963 | 530307666 | $ | 102.96 | 54580 | 530518582 | $ | 134.42 | 84197 | 530629276 | $ | 380.79 |
| 24964 | 530307667 | $ | 10.38 | 54581 | 530518586 | $ | 42.90 | 84198 | 530629279 | $ | 85.80 |
| 24965 | 530307668 | $ | 611.67 | 54582 | 530518591 | $ | 1,573.00 | 84199 | 530629280 | $ | 1,023.30 |
| 24966 | 530307669 | $ | 22.06 | 54583 | 530518599 | $ | 1,344.20 | 84200 | 530629284 | $ | 67.10 |
| 24967 | 530307670 | $ | 2,113.54 | 54584 | 530518601 | $ | 443.30 | 84201 | 530629285 | $ | 214.50 |
| 24968 | 530307671 | $ | 87,261.46 | 54585 | 530518608 | $ | 657.00 | 84202 | 530629287 | $ | 312.00 |
| 24969 | 530307674 | $ | 391.82 | 54586 | 530518610 | $ | 6.99 | 84203 | 530629290 | $ | 363.22 |
| 24970 | 530307675 | $ | 900.90 | 54587 | 530518615 | $ | 431.86 | 84204 | 530629294 | $ | 767.17 |
| 24971 | 530307676 | $ | 4,633.20 | 54588 | 530518616 | $ | 2,860.00 | 84205 | 530629295 | $ | 269.09 |
| 24972 | 530307680 | $ | 451.88 | 54589 | 530518619 | $ | 284.48 | 84206 | 530629301 | $ | 126.38 |
| 24973 | 530307682 | $ | 129.22 | 54590 | 530518620 | $ | 163.02 | 84207 | 530629306 | $ | 335.67 |
| 24974 | 530307683 | $ | 82.08 | 54591 | 530518650 | $ | 157.30 | 84208 | 530629308 | $ | 86.55 |
| 24975 | 530307685 | $ | 31,317.00 | 54592 | 530518657 | $ | 1,716.00 | 84209 | 530629323 | $ | 72.01 |
| 24976 | 530307686 | $ | 137.36 | 54593 | 530518663 | $ | 20.02 | 84210 | 530629326 | $ | 1,024.48 |
| 24977 | 530307687 | $ | 177.32 | 54594 | 530518675 | $ | 563.97 | 84211 | 530629340 | $ | 394.68 |
| 24978 | 530307693 | $ | 9.03 | 54595 | 530518680 | $ | 692.96 | 84212 | 530629349 | $ | 1,430.00 |
| 24979 | 530307694 | $ | 9.12 | 54596 | 530518682 | $ | 943.80 | 84213 | 530629358 | $ | 429.00 |
| 24980 | 530307695 | $ | 17.16 | 54597 | 530518692 | $ | 686.40 | 84214 | 530629363 | $ | 572.00 |
| 24981 | 530307696 | $ | 16.77 | 54598 | 530518693 | $ | 786.27 | 84215 | 530629372 | $ | 979.57 |
| 24982 | 530307698 | $ | 805.02 | 54599 | 530518694 | $ | 48.50 | 84216 | 530629373 | $ | 217.24 |
| 24983 | 530307703 | $ | 46.13 | 54600 | 530518701 | $ | 22.68 | 84217 | 530629374 | $ | 216.88 |
| 24984 | 530307710 | $ | 122.45 | 54601 | 530518705 | $ | 729.30 | 84218 | 530629376 | $ | 344.08 |
| 24985 | 530307713 | $ | 7.99 | 54602 | 530518709 | $ | 5,720.00 | 84219 | 530629380 | $ | 858.00 |
| 24986 | 530307714 | $ | 2,099.24 | 54603 | 530518718 | $ | 858.00 | 84220 | 530629381 | $ | 827.97 |
| 24987 | 530307717 | $ | 65.70 | 54604 | 530518732 | $ | 66.93 | 84221 | 530629393 | $ | 858.00 |
| 24988 | 530307718 | $ | 157.78 | 54605 | 530518736 | $ | 910.32 | 84222 | 530629394 | $ | 1,144.00 |
| 24989 | 530307719 | $ | 27,275.00 | 54606 | 530518737 | $ | 679.00 | 84223 | 530629400 | $ | 148.72 |
| 24990 | 530307725 | $ | 146.82 | 54607 | 530518741 | $ | 173.00 | 84224 | 530629403 | $ | 349.32 |
| 24991 | 530307727 | $ | 5,777.20 | 54608 | 530518745 | $ | 466.47 | 84225 | 530629405 | $ | 77,694.30 |
| 24992 | 530307733 | $ | 273.73 | 54609 | 530518746 | $ | 2,860.00 | 84226 | 530629407 | $ | 74.36 |
| 24993 | 530307734 | $ | 1,152.58 | 54610 | 530518752 | $ | 3,954.60 | 84227 | 530629409 | $ | 715.00 |
| 24994 | 530307735 | $ | 1,232.66 | 54611 | 530518755 | $ | 61.64 | 84228 | 530629411 | $ | 5,720.00 |
| 24995 | 530307736 | $ | 7,742.02 | 54612 | 530518756 | $ | 1,069.64 | 84229 | 530629416 | $ | 177.32 |
| 24996 | 530307738 | $ | 119,550.86 | 54613 | 530518760 | $ | 200.20 | 84230 | 530629417 | $ | 57.17 |
| 24997 | 530307740 | $ | 75,414.82 | 54614 | 530518770 | $ | 565.80 | 84231 | 530629424 | $ | 500.50 |
| 24998 | 530307747 | $ | 257.40 | 54615 | 530518771 | $ | 1,144.65 | 84232 | 530629428 | $ | 2,042.04 |
| 24999 | 530307748 | $ | 2,184.51 | 54616 | 530518778 | $ | 454.74 | 84233 | 530629437 | $ | 17.05 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25000 | 530307753 | $ | 8,945.84 | 54617 | 530518779 | $ | 617.97 | 84234 | 530629442 | $ | 120.27 |
| 25001 | 530307755 | $ | 81.48 | 54618 | 530518785 | $ | 133.46 | 84235 | 530629444 | $ | 286.00 |
| 25002 | 530307756 | $ | 2.86 | 54619 | 530518799 | $ | 858.00 | 84236 | 530629453 | $ | 448.75 |
| 25003 | 530307759 | $ | 252.45 | 54620 | 530518801 | $ | 174.46 | 84237 | 530629458 | $ | 640.22 |
| 25004 | 530307762 | $ | 86.76 | 54621 | 530518819 | $ | 214.50 | 84238 | 530629460 | $ | 1,872.80 |
| 25005 | 530307763 | $ | 124.29 | 54622 | 530518826 | $ | 1,600.21 | 84239 | 530629461 | $ | 8.73 |
| 25006 | 530307764 | $ | 896.02 | 54623 | 530518828 | $ | 13,979.68 | 84240 | 530629462 | $ | 572.00 |
| 25007 | 530307769 | $ | 320.32 | 54624 | 530518829 | $ | 718.78 | 84241 | 530629463 | $ | 1,092.52 |
| 25008 | 530307772 | $ | 70.75 | 54625 | 530518830 | $ | 94.38 | 84242 | 530629464 | $ | 1,245.18 |
| 25009 | 530307774 | $ | 57.20 | 54626 | 530518831 | $ | 395.50 | 84243 | 530629467 | $ | 5.82 |
| 25010 | 530307775 | $ | 1,061.26 | 54627 | 530518840 | $ | 251.68 | 84244 | 530629471 | $ | 19.90 |
| 25011 | 530307778 | $ | 589.57 | 54628 | 530518842 | $ | 609.73 | 84245 | 530629474 | $ | 2,002.00 |
| 25012 | 530307779 | $ | 918.06 | 54629 | 530518843 | $ | 858.00 | 84246 | 530629484 | $ | 30.38 |
| 25013 | 530307780 | $ | 54.34 | 54630 | 530518852 | $ | 5.82 | 84247 | 530629485 | $ | 7.76 |
| 25014 | 530307781 | $ | 88.47 | 54631 | 530518853 | $ | 920.19 | 84248 | 530629492 | $ | 19.40 |
| 25015 | 530307786 | $ | 162.54 | 54632 | 530518858 | $ | 309.56 | 84249 | 530629496 | $ | 451.88 |
| 25016 | 530307787 | $ | 102.96 | 54633 | 530518859 | $ | 1,144.00 | 84250 | 530629500 | $ | 5,720.00 |
| 25017 | 530307792 | $ | 26.94 | 54634 | 530518861 | $ | 46.97 | 84251 | 530629507 | $ | 108.68 |
| 25018 | 530307796 | $ | 317.46 | 54635 | 530518864 | $ | 1,001.00 | 84252 | 530629515 | $ | 286.00 |
| 25019 | 530307797 | $ | 59.41 | 54636 | 530518866 | $ | 208.29 | 84253 | 530629518 | $ | 700.44 |
| 25020 | 530307800 | $ | 59.18 | 54637 | 530518874 | $ | 16,588.00 | 84254 | 530629519 | $ | 143.00 |
| 25021 | 530307803 | $ | 3,226.08 | 54638 | 530518881 | $ | 371.80 | 84255 | 530629522 | $ | 7.76 |
| 25022 | 530307804 | $ | 19,225.12 | 54639 | 530518893 | $ | 1,548.20 | 84256 | 530629523 | $ | 514.80 |
| 25023 | 530307810 | $ | 26.53 | 54640 | 530518900 | $ | 223.08 | 84257 | 530629525 | $ | 343.20 |
| 25024 | 530307811 | $ | 63.58 | 54641 | 530518904 | $ | 445.93 | 84258 | 530629531 | $ | 500.50 |
| 25025 | 530307812 | $ | 143.36 | 54642 | 530518920 | $ | 858.00 | 84259 | 530629538 | $ | 225.93 |
| 25026 | 530307816 | $ | 57.20 | 54643 | 530518921 | $ | 38.80 | 84260 | 530629540 | $ | 858.00 |
| 25027 | 530307817 | $ | 15,687.00 | 54644 | 530518938 | $ | 572.00 | 84261 | 530629541 | $ | 805.02 |
| 25028 | 530307819 | $ | 2,290.23 | 54645 | 530518942 | $ | 14,600.00 | 84262 | 530629548 | $ | 554.98 |
| 25029 | 530307821 | $ | 2,053.48 | 54646 | 530518949 | $ | 1,430.00 | 84263 | 530629553 | $ | 763.62 |
| 25030 | 530307822 | $ | 56.33 | 54647 | 530518951 | $ | 52.92 | 84264 | 530629560 | $ | 103.07 |
| 25031 | 530307823 | $ | 649.22 | 54648 | 530518954 | $ | 1,144.00 | 84265 | 530629565 | $ | 2,101.20 |
| 25032 | 530307826 | $ | 187.62 | 54649 | 530518964 | $ | 858.00 | 84266 | 530629567 | $ | 1,716.00 |
| 25033 | 530307830 | $ | 221.81 | 54650 | 530518965 | $ | 1,430.00 | 84267 | 530629569 | $ | 2,860.00 |
| 25034 | 530307831 | $ | 28,713.23 | 54651 | 530518967 | $ | 333.28 | 84268 | 530629572 | $ | 572.00 |
| 25035 | 530307832 | $ | 1,012.60 | 54652 | 530518987 | $ | 45.76 | 84269 | 530629573 | $ | 4,004.00 |
| 25036 | 530307833 | $ | 500.50 | 54653 | 530518988 | $ | 34.31 | 84270 | 530629574 | $ | 2,860.00 |
| 25037 | 530307836 | $ | 415.18 | 54654 | 530518992 | $ | 140.14 | 84271 | 530629580 | $ | 858.00 |
| 25038 | 530307837 | $ | 48.32 | 54655 | 530518993 | $ | 71.00 | 84272 | 530629585 | $ | 1,430.00 |
| 25039 | 530307838 | $ | 8.74 | 54656 | 530518995 | $ | 572.00 | 84273 | 530629591 | $ | 286.00 |
| 25040 | 530307845 | $ | 10.90 | 54657 | 530518997 | $ | 1,716.00 | 84274 | 530629592 | $ | 1,647.36 |
| 25041 | 530307847 | $ | 24.87 | 54658 | 530518998 | $ | 205.92 | 84275 | 530629594 | $ | 143.00 |
| 25042 | 530307851 | $ | 463.59 | 54659 | 530518999 | $ | 346.44 | 84276 | 530629595 | $ | 117.21 |
| 25043 | 530307853 | $ | 408.98 | 54660 | 530519000 | $ | 2,345.20 | 84277 | 530629597 | $ | 145.86 |
| 25044 | 530307854 | $ | 1,118.26 | 54661 | 530519001 | $ | 947.03 | 84278 | 530629598 | $ | 71.50 |
| 25045 | 530307858 | $ | 168,754.72 | 54662 | 530519002 | $ | 26.45 | 84279 | 530629603 | $ | 28.60 |
| 25046 | 530307859 | $ | 7,722.00 | 54663 | 530519020 | $ | 584.46 | 84280 | 530629606 | $ | 57.20 |
| 25047 | 530307861 | $ | 1,246.96 | 54664 | 530519029 | $ | 2,860.00 | 84281 | 530629607 | $ | 80.04 |
| 25048 | 530307862 | $ | 283.41 | 54665 | 530519040 | $ | 334.62 | 84282 | 530629610 | $ | 2,524.50 |
| 25049 | 530307866 | $ | 11.34 | 54666 | 530519045 | $ | 325.00 | 84283 | 530629617 | $ | 572.00 |
| 25050 | 530307867 | $ | 45.12 | 54667 | 530519046 | $ | 1,130.00 | 84284 | 530629618 | $ | 3,711.10 |
| 25051 | 530307868 | $ | 344.81 | 54668 | 530519049 | $ | 858.00 | 84285 | 530629621 | $ | 1,069.72 |
| 25052 | 530307872 | $ | 71.06 | 54669 | 530519056 | $ | 746.46 | 84286 | 530629641 | $ | 89.87 |
| 25053 | 530307873 | $ | 82.53 | 54670 | 530519057 | $ | 2,000.00 | 84287 | 530629644 | $ | 535.92 |
| 25054 | 530336576 | $ | 701.84 | 54671 | 530519059 | $ | 858.00 | 84288 | 530629648 | $ | 1,959.10 |
| 25055 | 530336577 | $ | 133.85 | 54672 | 530519060 | $ | 572.00 | 84289 | 530629651 | $ | 328.49 |
| 25056 | 530336580 | $ | 560.53 | 54673 | 530519063 | $ | 757.90 | 84290 | 530629660 | $ | 286.00 |
| 25057 | 530336581 | $ | 8.35 | 54674 | 530519069 | $ | 1,575.86 | 84291 | 530629664 | $ | 369.99 |
| 25058 | 530336600 | $ | 2,138.76 | 54675 | 530519084 | $ | 433.83 | 84292 | 530629666 | $ | 898.99 |
| 25059 | 530336604 | $ | 926.64 | 54676 | 530519085 | $ | 451.88 | 84293 | 530629668 | $ | 2,860.00 |
| 25060 | 530336607 | $ | 27.34 | 54677 | 530519087 | $ | 1,430.00 | 84294 | 530629672 | $ | 440.58 |
| 25061 | 530336608 | $ | 485.00 | 54678 | 530519088 | $ | 466.18 | 84295 | 530629679 | $ | 7.76 |
| 25062 | 530336611 | $ | 13.14 | 54679 | 530519093 | $ | 729.30 | 84296 | 530629687 | $ | 572.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25063 | 530336616 | $ | 673.95 | 54680 | 530519094 | $ | 196.19 | 84297 | 530629694 | $ | 3,438.05 |
| 25064 | 530336622 | $ | 2,860.00 | 54681 | 530519095 | $ | 863.72 | 84298 | 530629695 | $ | 51.48 |
| 25065 | 530336629 | $ | 2,288.00 | 54682 | 530519096 | $ | 218.40 | 84299 | 530629697 | $ | 1,695.27 |
| 25066 | 530336631 | $ | 21.54 | 54683 | 530519099 | $ | 434.72 | 84300 | 530629698 | $ | 763.97 |
| 25067 | 530336632 | $ | 468.00 | 54684 | 530519101 | $ | 145.86 | 84301 | 530629701 | $ | 168.74 |
| 25068 | 530336641 | $ | 41.07 | 54685 | 530519111 | $ | 1,140.76 | 84302 | 530629706 | $ | 6.79 |
| 25069 | 530336642 | $ | 60.06 | 54686 | 530519118 | $ | 620.62 | 84303 | 530629710 | $ | 1,716.00 |
| 25070 | 530336644 | $ | 103.52 | 54687 | 530519119 | $ | 62.92 | 84304 | 530629714 | $ | 311.74 |
| 25071 | 530336648 | $ | 135.74 | 54688 | 530519120 | $ | 1,054.44 | 84305 | 530629717 | $ | 657.80 |
| 25072 | 530336652 | $ | 7,750.80 | 54689 | 530519122 | $ | 71.50 | 84306 | 530629718 | $ | 2,539.00 |
| 25073 | 530336666 | $ | 291.00 | 54690 | 530519126 | $ | 3,276.71 | 84307 | 530629725 | $ | 1,716.00 |
| 25074 | 530336669 | $ | 381.77 | 54691 | 530519131 | $ | 18.26 | 84308 | 530629727 | $ | 65.78 |
| 25075 | 530336684 | $ | 937.97 | 54692 | 530519138 | $ | 283.16 | 84309 | 530629728 | $ | 40.74 |
| 25076 | 530336687 | $ | 263.95 | 54693 | 530519142 | $ | 2,480.00 | 84310 | 530629732 | $ | 3.88 |
| 25077 | 530336692 | $ | 546.26 | 54694 | 530519154 | $ | 146.43 | 84311 | 530629738 | $ | 765.00 |
| 25078 | 530336693 | $ | 1,456.80 | 54695 | 530519158 | $ | 10.67 | 84312 | 530629744 | $ | 325.17 |
| 25079 | 530336694 | $ | 109.14 | 54696 | 530519165 | $ | 3,335.48 | 84313 | 530629747 | $ | 4,948.75 |
| 25080 | 530336695 | $ | 1,128.45 | 54697 | 530519166 | $ | 551.98 | 84314 | 530629748 | $ | 179.09 |
| 25081 | 530336696 | $ | 295.04 | 54698 | 530519170 | $ | 858.00 | 84315 | 530629750 | $ | 572.00 |
| 25082 | 530336707 | $ | 71.50 | 54699 | 530519172 | $ | 707.04 | 84316 | 530629753 | $ | 1,716.00 |
| 25083 | 530336714 | $ | 701.68 | 54700 | 530519174 | $ | 6,292.00 | 84317 | 530629755 | $ | 564.23 |
| 25084 | 530336720 | $ | 858.00 | 54701 | 530519180 | $ | 1,430.00 | 84318 | 530629758 | $ | 1,041.04 |
| 25085 | 530336724 | $ | 880.88 | 54702 | 530519181 | $ | 2,860.00 | 84319 | 530629759 | $ | 1,358.50 |
| 25086 | 530336726 | $ | 1,887.60 | 54703 | 530519183 | $ | 1,144.00 | 84320 | 530629760 | $ | 1,258.25 |
| 25087 | 530336728 | $ | 1,101.10 | 54704 | 530519185 | $ | 286.00 | 84321 | 530629762 | $ | 6.79 |
| 25088 | 530336731 | $ | 15.36 | 54705 | 530519190 | $ | 237.38 | 84322 | 530629764 | $ | 786.50 |
| 25089 | 530336732 | $ | 312.00 | 54706 | 530519194 | $ | 761.48 | 84323 | 530629766 | $ | 34.32 |
| 25090 | 530336735 | $ | 6.02 | 54707 | 530519196 | $ | 88.17 | 84324 | 530629767 | $ | 572.00 |
| 25091 | 530336740 | $ | 286.00 | 54708 | 530519202 | $ | 446.08 | 84325 | 530629772 | $ | 2,860.00 |
| 25092 | 530336741 | $ | 2,473.90 | 54709 | 530519203 | $ | 80.08 | 84326 | 530629777 | $ | 376.11 |
| 25093 | 530336746 | $ | 346.18 | 54710 | 530519206 | $ | 47.98 | 84327 | 530629782 | $ | 132.19 |
| 25094 | 530336748 | $ | 2,124.24 | 54711 | 530519208 | $ | 1,430.00 | 84328 | 530629787 | $ | 2,288.00 |
| 25095 | 530336755 | $ | 378.35 | 54712 | 530519212 | $ | 1,387.00 | 84329 | 530629789 | $ | 286.00 |
| 25096 | 530336759 | $ | 572.00 | 54713 | 530519215 | $ | 203.06 | 84330 | 530629791 | $ | 858.00 |
| 25097 | 530336761 | $ | 700.70 | 54714 | 530519216 | $ | 274.56 | 84331 | 530629792 | $ | 1,144.00 |
| 25098 | 530336768 | $ | 915.20 | 54715 | 530519218 | $ | 348.92 | 84332 | 530629793 | $ | 1,144.00 |
| 25099 | 530336769 | $ | 5,794.40 | 54716 | 530519222 | $ | 654.94 | 84333 | 530629798 | $ | 2,047.76 |
| 25100 | 530336773 | $ | 549.88 | 54717 | 530519225 | $ | 2,288.00 | 84334 | 530629803 | $ | 1,430.00 |
| 25101 | 530336777 | $ | 225.60 | 54718 | 530519226 | $ | 13.58 | 84335 | 530629806 | $ | 83.80 |
| 25102 | 530336782 | $ | 12,178.00 | 54719 | 530519227 | $ | 187.63 | 84336 | 530629807 | $ | 74.36 |
| 25103 | 530336788 | $ | 74.75 | 54720 | 530519230 | $ | 275.68 | 84337 | 530629808 | $ | 1,430.00 |
| 25104 | 530336793 | $ | 1,826.70 | 54721 | 530519243 | $ | 11,440.00 | 84338 | 530629815 | $ | 194.00 |
| 25105 | 530336795 | $ | 97.00 | 54722 | 530519245 | $ | 1,144.00 | 84339 | 530629818 | $ | 145.05 |
| 25106 | 530336798 | $ | 2,002.00 | 54723 | 530519248 | $ | 3.88 | 84340 | 530629820 | $ | 2,431.00 |
| 25107 | 530336801 | $ | 2,696.98 | 54724 | 530519254 | $ | 113.39 | 84341 | 530629831 | $ | 68.64 |
| 25108 | 530336805 | $ | 58.00 | 54725 | 530519264 | $ | 572.00 | 84342 | 530629838 | $ | 1,144.00 |
| 25109 | 530336809 | $ | 1,430.00 | 54726 | 530519270 | $ | 307.34 | 84343 | 530629841 | $ | 7,436.00 |
| 25110 | 530336817 | $ | 160.16 | 54727 | 530519276 | $ | 1,886.53 | 84344 | 530629844 | $ | 514.80 |
| 25111 | 530336818 | $ | 148.72 | 54728 | 530519278 | $ | 364.49 | 84345 | 530629851 | $ | 60.06 |
| 25112 | 530336820 | $ | 84.45 | 54729 | 530519287 | $ | 1,035.32 | 84346 | 530629852 | $ | 975.26 |
| 25113 | 530336821 | $ | 1,859.00 | 54730 | 530519294 | $ | 200.20 | 84347 | 530629858 | $ | 85.80 |
| 25114 | 530336823 | $ | 858.00 | 54731 | 530519296 | $ | 177.32 | 84348 | 530629859 | $ | 137.28 |
| 25115 | 530336824 | $ | 533.75 | 54732 | 530519303 | $ | 562.83 | 84349 | 530629861 | $ | 3,289.00 |
| 25116 | 530336825 | $ | 34.32 | 54733 | 530519306 | $ | 653.36 | 84350 | 530629862 | $ | 572.00 |
| 25117 | 530336829 | $ | 37.39 | 54734 | 530519310 | $ | 82.61 | 84351 | 530629865 | $ | 231.66 |
| 25118 | 530336832 | $ | 102.62 | 54735 | 530519312 | $ | 457.60 | 84352 | 530629866 | $ | 1,896.50 |
| 25119 | 530336833 | $ | 1,430.00 | 54736 | 530519319 | $ | 154.44 | 84353 | 530629873 | $ | 2,860.00 |
| 25120 | 530336841 | $ | 642.50 | 54737 | 530519329 | $ | 1,035.32 | 84354 | 530629878 | $ | 128.70 |
| 25121 | 530336844 | $ | 371.37 | 54738 | 530519337 | $ | 328.90 | 84355 | 530629882 | $ | 78.54 |
| 25122 | 530336845 | $ | 2,860.00 | 54739 | 530519340 | $ | 2,860.00 | 84356 | 530629890 | $ | 2,222.40 |
| 25123 | 530336850 | $ | 286.00 | 54740 | 530519341 | $ | 1,144.00 | 84357 | 530629892 | $ | 1,102.05 |
| 25124 | 530336857 | $ | 71.50 | 54741 | 530519343 | $ | 572.00 | 84358 | 530629898 | $ | 625.92 |
| 25125 | 530336861 | $ | 16.08 | 54742 | 530519344 | $ | 715.00 | 84359 | 530629909 | $ | 286.00 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25126 | 530336863 | $ | 317.37 | 54743 | 530519352 | $ | 91.52 | 84360 | 530629915 | $ | 220.10 |
| 25127 | 530336867 | $ | 1,662.06 | 54744 | 530519354 | $ | 858.00 | 84361 | 530629925 | $ | 644.88 |
| 25128 | 530336871 | $ | 3,161.00 | 54745 | 530519355 | $ | 7,150.00 | 84362 | 530629932 | $ | 572.00 |
| 25129 | 530336876 | $ | 342.20 | 54746 | 530519360 | $ | 300.30 | 84363 | 530629933 | $ | 742.33 |
| 25130 | 530336878 | $ | 649.75 | 54747 | 530519364 | $ | 2,860.00 | 84364 | 530629934 | $ | 374.35 |
| 25131 | 530336884 | $ | 27.57 | 54748 | 530519369 | $ | 3,862.59 | 84365 | 530629937 | $ | 1,218.10 |
| 25132 | 530336886 | $ | 2,860.00 | 54749 | 530519372 | $ | 176.47 | 84366 | 530629947 | $ | 2,396.50 |
| 25133 | 530336890 | $ | 1,985.90 | 54750 | 530519376 | $ | 52.26 | 84367 | 530629950 | $ | 2,399.90 |
| 25134 | 530336892 | $ | 764.73 | 54751 | 530519377 | $ | 7,395.70 | 84368 | 530629955 | $ | 93.60 |
| 25135 | 530336895 | $ | 1,144.00 | 54752 | 530519380 | $ | 858.00 | 84369 | 530629958 | $ | 412.25 |
| 25136 | 530336898 | $ | 602.14 | 54753 | 530519381 | $ | 1.94 | 84370 | 530629961 | $ | 61.21 |
| 25137 | 530336899 | $ | 572.00 | 54754 | 530519382 | $ | 211.64 | 84371 | 530629965 | $ | 35.64 |
| 25138 | 530336900 | $ | 1,153.00 | 54755 | 530519384 | $ | 2,688.40 | 84372 | 530629968 | $ | 250.55 |
| 25139 | 530336902 | $ | 2,860.00 | 54756 | 530519386 | $ | 674.25 | 84373 | 530629970 | $ | 189.00 |
| 25140 | 530336907 | $ | 1,144.00 | 54757 | 530519393 | $ | 466.18 | 84374 | 530629972 | $ | 157.49 |
| 25141 | 530336913 | $ | 60.06 | 54758 | 530519401 | $ | 6,292.00 | 84375 | 530629983 | $ | 1,430.00 |
| 25142 | 530336915 | $ | 278.36 | 54759 | 530519403 | $ | 551.98 | 84376 | 530629997 | $ | 572.00 |
| 25143 | 530336919 | $ | 286.00 | 54760 | 530519404 | $ | 210.55 | 84377 | 530629998 | $ | 1,144.00 |
| 25144 | 530336920 | $ | 27.23 | 54761 | 530519405 | $ | 269.90 | 84378 | 530630004 | $ | 2,706.10 |
| 25145 | 530336925 | $ | 389.78 | 54762 | 530519408 | $ | 2,947.14 | 84379 | 530630007 | $ | 72.61 |
| 25146 | 530336927 | $ | 377.52 | 54763 | 530519414 | $ | 97.24 | 84380 | 530630008 | $ | 180.89 |
| 25147 | 530336935 | $ | 429.00 | 54764 | 530519415 | $ | 408.98 | 84381 | 530630009 | $ | 8.73 |
| 25148 | 530336936 | $ | 486.20 | 54765 | 530519425 | $ | 338.87 | 84382 | 530630011 | $ | 57.20 |
| 25149 | 530336938 | $ | 1,068.60 | 54766 | 530519428 | $ | 3,754.80 | 84383 | 530630023 | $ | 386.88 |
| 25150 | 530336940 | $ | 666.38 | 54767 | 530519429 | $ | 8.73 | 84384 | 530630025 | $ | 4.85 |
| 25151 | 530336950 | $ | 122.98 | 54768 | 530519443 | $ | 572.00 | 84385 | 530630028 | $ | 113.61 |
| 25152 | 530336952 | $ | 906.62 | 54769 | 530519445 | $ | 540.54 | 84386 | 530630032 | $ | 114.40 |
| 25153 | 530336953 | $ | 1,217.80 | 54770 | 530519452 | $ | 572.00 | 84387 | 530630033 | $ | 68.64 |
| 25154 | 530336954 | $ | 286.00 | 54771 | 530519455 | $ | 572.00 | 84388 | 530630035 | $ | 357.50 |
| 25155 | 530336955 | $ | 529.10 | 54772 | 530519459 | $ | 1,347.14 | 84389 | 530630036 | $ | 23.28 |
| 25156 | 530336956 | $ | 500.50 | 54773 | 530519460 | $ | 197.86 | 84390 | 530630040 | $ | 2,860.00 |
| 25157 | 530336958 | $ | 158.80 | 54774 | 530519462 | $ | 97.24 | 84391 | 530630042 | $ | 286.00 |
| 25158 | 530336960 | $ | 58.72 | 54775 | 530519472 | $ | 286.00 | 84392 | 530630059 | $ | 7.76 |
| 25159 | 530336964 | $ | 572.00 | 54776 | 530519476 | $ | 715.00 | 84393 | 530630063 | $ | 1,430.00 |
| 25160 | 530336970 | $ | 47.80 | 54777 | 530519477 | $ | 1,140.51 | 84394 | 530630064 | $ | 45.76 |
| 25161 | 530336978 | $ | 6,089.00 | 54778 | 530519480 | $ | 261.17 | 84395 | 530630065 | $ | 2,860.00 |
| 25162 | 530336981 | $ | 1,003.86 | 54779 | 530519484 | $ | 2,431.00 | 84396 | 530630067 | $ | 224.07 |
| 25163 | 530336982 | $ | 657.80 | 54780 | 530519490 | $ | 15.52 | 84397 | 530630068 | $ | 102.02 |
| 25164 | 530336986 | $ | 150.68 | 54781 | 530519493 | $ | 57.20 | 84398 | 530630070 | $ | 221.19 |
| 25165 | 530336987 | $ | 485.00 | 54782 | 530519496 | $ | 1,926.20 | 84399 | 530630072 | $ | 532.43 |
| 25166 | 530337005 | $ | 21.14 | 54783 | 530519497 | $ | 1,926.20 | 84400 | 530630077 | $ | 191.39 |
| 25167 | 530337006 | $ | 858.00 | 54784 | 530519498 | $ | 516.50 | 84401 | 530630081 | $ | 53.99 |
| 25168 | 530337014 | $ | 68.64 | 54785 | 530519499 | $ | 5,674.75 | 84402 | 530630084 | $ | 614.90 |
| 25169 | 530337019 | $ | 1,315.60 | 54786 | 530519505 | $ | 383.24 | 84403 | 530630104 | $ | 115.18 |
| 25170 | 530337026 | $ | 204.79 | 54787 | 530519508 | $ | 11.64 | 84404 | 530630106 | $ | 277.12 |
| 25171 | 530337027 | $ | 210.54 | 54788 | 530519514 | $ | 1,430.00 | 84405 | 530630107 | $ | 840.84 |
| 25172 | 530337028 | $ | 286.00 | 54789 | 530519519 | $ | 751.06 | 84406 | 530630119 | $ | 1,716.00 |
| 25173 | 530337029 | $ | 271.70 | 54790 | 530519522 | $ | 429.00 | 84407 | 530630121 | $ | 572.00 |
| 25174 | 530337031 | $ | 85.74 | 54791 | 530519524 | $ | 270.57 | 84408 | 530630122 | $ | 31.46 |
| 25175 | 530337042 | $ | 8,943.20 | 54792 | 530519525 | $ | 2,288.00 | 84409 | 530630124 | $ | 257.40 |
| 25176 | 530337045 | $ | 245.96 | 54793 | 530519527 | $ | 13,446.30 | 84410 | 530630127 | $ | 236.04 |
| 25177 | 530337046 | $ | 397.54 | 54794 | 530519528 | $ | 179.87 | 84411 | 530630130 | $ | 572.00 |
| 25178 | 530337055 | $ | 468.00 | 54795 | 530519529 | $ | 906.37 | 84412 | 530630131 | $ | 113.86 |
| 25179 | 530337061 | $ | 123.26 | 54796 | 530519533 | $ | 2,016.48 | 84413 | 530630132 | $ | 65.25 |
| 25180 | 530337065 | $ | 211.64 | 54797 | 530519534 | $ | 2,574.00 | 84414 | 530630139 | $ | 685.49 |
| 25181 | 530337066 | $ | 191.35 | 54798 | 530519539 | $ | 86.77 | 84415 | 530630141 | $ | 197.43 |
| 25182 | 530337070 | $ | 621.11 | 54799 | 530519544 | $ | 1,144.00 | 84416 | 530630145 | $ | 286.00 |
| 25183 | 530337077 | $ | 74.16 | 54800 | 530519546 | $ | 165.88 | 84417 | 530630146 | $ | 266.76 |
| 25184 | 530337086 | $ | 817.96 | 54801 | 530519551 | $ | 1,287.00 | 84418 | 530630148 | $ | 1,144.00 |
| 25185 | 530337089 | $ | 1,072.50 | 54802 | 530519555 | $ | 2,288.00 | 84419 | 530630151 | $ | 865.87 |
| 25186 | 530337094 | $ | 383.76 | 54803 | 530519567 | $ | 1,303.95 | 84420 | 530630154 | $ | 314.60 |
| 25187 | 530337097 | $ | 858.00 | 54804 | 530519573 | $ | 406.12 | 84421 | 530630155 | $ | 858.00 |
| 25188 | 530337098 | $ | 1,144.00 | 54805 | 530519574 | $ | 2,465.32 | 84422 | 530630160 | $ | 65.78 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25189 | 530337100 | $ | 76.22 | 54806 | 530519576 | $ | 328.90 | 84423 | 530630165 | $ | 433.01 |
| 25190 | 530337101 | $ | 804.00 | 54807 | 530519577 | $ | 11.44 | 84424 | 530630170 | $ | 343.20 |
| 25191 | 530337110 | $ | 357.50 | 54808 | 530519580 | $ | 2,527.20 | 84425 | 530630173 | $ | 954.89 |
| 25192 | 530337114 | $ | 2,002.00 | 54809 | 530519581 | $ | 1,273.60 | 84426 | 530630174 | $ | 343.20 |
| 25193 | 530337124 | $ | 2,150.00 | 54810 | 530519585 | $ | 122.98 | 84427 | 530630176 | $ | 380.46 |
| 25194 | 530337127 | $ | 130.73 | 54811 | 530519587 | $ | 2,198.84 | 84428 | 530630180 | $ | 1,351.87 |
| 25195 | 530337132 | $ | 20.71 | 54812 | 530519594 | $ | 645.42 | 84429 | 530630182 | $ | 721.29 |
| 25196 | 530337134 | $ | 3,862.68 | 54813 | 530519595 | $ | 9.70 | 84430 | 530630183 | $ | 191.18 |
| 25197 | 530337140 | $ | 134.42 | 54814 | 530519608 | $ | 1,327.20 | 84431 | 530630186 | $ | 1,716.00 |
| 25198 | 530337141 | $ | 1,430.00 | 54815 | 530519612 | $ | 60.45 | 84432 | 530630187 | $ | 5,720.00 |
| 25199 | 530337142 | $ | 391.36 | 54816 | 530519613 | $ | 60.45 | 84433 | 530630188 | $ | 1,716.00 |
| 25200 | 530337148 | $ | 473.53 | 54817 | 530519620 | $ | 31.46 | 84434 | 530630192 | $ | 429.00 |
| 25201 | 530337161 | $ | 1,217.80 | 54818 | 530519621 | $ | 884.00 | 84435 | 530630196 | $ | 263.12 |
| 25202 | 530337165 | $ | 4,004.00 | 54819 | 530519623 | $ | 12.13 | 84436 | 530630197 | $ | 572.00 |
| 25203 | 530337167 | $ | 4,290.00 | 54820 | 530519626 | $ | 172.90 | 84437 | 530630198 | $ | 998.68 |
| 25204 | 530337168 | $ | 357.50 | 54821 | 530519635 | $ | 572.00 | 84438 | 530630204 | $ | 404.25 |
| 25205 | 530337169 | $ | 243.10 | 54822 | 530519637 | $ | 65.78 | 84439 | 530630205 | $ | 426.28 |
| 25206 | 530337170 | $ | 1,573.00 | 54823 | 530519653 | $ | 506.62 | 84440 | 530630207 | $ | 434.72 |
| 25207 | 530337173 | $ | 40.04 | 54824 | 530519664 | $ | 443.65 | 84441 | 530630208 | $ | 254.27 |
| 25208 | 530337174 | $ | 133.74 | 54825 | 530519675 | $ | 1,354.98 | 84442 | 530630212 | $ | 1,028.46 |
| 25209 | 530337175 | $ | 217.33 | 54826 | 530519681 | $ | 5,720.00 | 84443 | 530630216 | $ | 30.07 |
| 25210 | 530337177 | $ | 163.02 | 54827 | 530519692 | $ | 68.64 | 84444 | 530630217 | $ | 403.26 |
| 25211 | 530337183 | $ | 39.07 | 54828 | 530519699 | $ | 31.46 | 84445 | 530630227 | $ | 2,616.50 |
| 25212 | 530337184 | $ | 251.68 | 54829 | 530519706 | $ | 151.58 | 84446 | 530630228 | $ | 403.26 |
| 25213 | 530337187 | $ | 10,010.00 | 54830 | 530519709 | $ | 305.38 | 84447 | 530630229 | $ | 74.36 |
| 25214 | 530337192 | $ | 1,512.05 | 54831 | 530519717 | $ | 750.00 | 84448 | 530630231 | $ | 113.62 |
| 25215 | 530337193 | $ | 1,430.00 | 54832 | 530519723 | $ | 992.65 | 84449 | 530630239 | $ | 4.85 |
| 25216 | 530337196 | $ | 1,740.88 | 54833 | 530519725 | $ | 863.40 | 84450 | 530630240 | $ | 858.00 |
| 25217 | 530337198 | $ | 530.59 | 54834 | 530519726 | $ | 4,290.00 | 84451 | 530630253 | $ | 243.10 |
| 25218 | 530337201 | $ | 443.29 | 54835 | 530519729 | $ | 215.46 | 84452 | 530630254 | $ | 42.90 |
| 25219 | 530337203 | $ | 243.10 | 54836 | 530519732 | $ | 286.00 | 84453 | 530630255 | $ | 154.44 |
| 25220 | 530337209 | $ | 1,430.00 | 54837 | 530519737 | $ | 3,861.00 | 84454 | 530630261 | $ | 1,430.00 |
| 25221 | 530337212 | $ | 1,122.50 | 54838 | 530519745 | $ | 858.00 | 84455 | 530630269 | $ | 540.50 |
| 25222 | 530337213 | $ | 62.92 | 54839 | 530519747 | $ | 259.78 | 84456 | 530630275 | $ | 120.76 |
| 25223 | 530337216 | $ | 1,256.97 | 54840 | 530519748 | $ | 14.55 | 84457 | 530630276 | $ | 122.33 |
| 25224 | 530337225 | $ | 262.14 | 54841 | 530519768 | $ | 2,799.36 | 84458 | 530630279 | $ | 154.44 |
| 25225 | 530337226 | $ | 4.55 | 54842 | 530519770 | $ | 465.72 | 84459 | 530630282 | $ | 1,085.56 |
| 25226 | 530337228 | $ | 1,936.22 | 54843 | 530519781 | $ | 729.30 | 84460 | 530630285 | $ | 1,914.50 |
| 25227 | 530337233 | $ | 26,821.20 | 54844 | 530519796 | $ | 1,186.90 | 84461 | 530630288 | $ | 229.95 |
| 25228 | 530337245 | $ | 199.90 | 54845 | 530519797 | $ | 20.37 | 84462 | 530630293 | $ | 522.00 |
| 25229 | 530337250 | $ | 214.50 | 54846 | 530519808 | $ | 1,365.40 | 84463 | 530630294 | $ | 429.00 |
| 25230 | 530337255 | $ | 286.00 | 54847 | 530519811 | $ | 85.80 | 84464 | 530630297 | $ | 1,085.94 |
| 25231 | 530337257 | $ | 388.00 | 54848 | 530519812 | $ | 483.55 | 84465 | 530630302 | $ | 2,860.00 |
| 25232 | 530337260 | $ | 345.55 | 54849 | 530519814 | $ | 1,144.00 | 84466 | 530630307 | $ | 85.00 |
| 25233 | 530337262 | $ | 400.51 | 54850 | 530519815 | $ | 858.00 | 84467 | 530630309 | $ | 858.00 |
| 25234 | 530337263 | $ | 752.50 | 54851 | 530519820 | $ | 0.34 | 84468 | 530630311 | $ | 286.00 |
| 25235 | 530337264 | $ | 1,144.00 | 54852 | 530519825 | $ | 114.40 | 84469 | 530630315 | $ | 15.52 |
| 25236 | 530337265 | $ | 105.82 | 54853 | 530519834 | $ | 461.48 | 84470 | 530630316 | $ | 572.00 |
| 25237 | 530337267 | $ | 7,111.80 | 54854 | 530519835 | $ | 1,144.00 | 84471 | 530630318 | $ | 1,149.50 |
| 25238 | 530337268 | $ | 28.80 | 54855 | 530519841 | $ | 2,763.95 | 84472 | 530630326 | $ | 997.85 |
| 25239 | 530337274 | $ | 159.76 | 54856 | 530519845 | $ | 1.00 | 84473 | 530630334 | $ | 6.79 |
| 25240 | 530337275 | $ | 254.08 | 54857 | 530519846 | $ | 6.79 | 84474 | 530630335 | $ | 2,688.40 |
| 25241 | 530337276 | $ | 220.22 | 54858 | 530519848 | $ | 138.90 | 84475 | 530630342 | $ | 8,269.62 |
| 25242 | 530337281 | $ | 471.90 | 54859 | 530519850 | $ | 924.80 | 84476 | 530630344 | $ | 41.50 |
| 25243 | 530337285 | $ | 331.76 | 54860 | 530519853 | $ | 71.29 | 84477 | 530630347 | $ | 329.28 |
| 25244 | 530337286 | $ | 1,374.36 | 54861 | 530519873 | $ | 91.24 | 84478 | 530630353 | $ | 1,144.00 |
| 25245 | 530337287 | $ | 654.94 | 54862 | 530519878 | $ | 995.49 | 84479 | 530630355 | $ | 7.76 |
| 25246 | 530337288 | $ | 34.08 | 54863 | 530519883 | $ | 2,860.00 | 84480 | 530630360 | $ | 1,144.00 |
| 25247 | 530337291 | $ | 90.49 | 54864 | 530519888 | $ | 286.00 | 84481 | 530630370 | $ | 225.94 |
| 25248 | 530337292 | $ | 5,965.54 | 54865 | 530519889 | $ | 1,716.00 | 84482 | 530630372 | $ | 206.62 |
| 25249 | 530337293 | $ | 8.58 | 54866 | 530519893 | $ | 849.00 | 84483 | 530630373 | $ | 1,001.00 |
| 25250 | 530337295 | $ | 440.44 | 54867 | 530519906 | $ | 54.34 | 84484 | 530630375 | $ | 1,133.20 |
| 25251 | 530337297 | $ | 7,734.70 | 54868 | 530519910 | $ | 2,860.00 | 84485 | 530630381 | $ | 391.38 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25252 | 530337305 | $ | 1,086.80 | 54869 | 530519914 | $ | 165.88 | 84486 | 530630386 | $ | 209.87 |
| 25253 | 530337307 | $ | 7.88 | 54870 | 530519919 | $ | 569.14 | 84487 | 530630387 | $ | 395.66 |
| 25254 | 530337308 | $ | 1,144.00 | 54871 | 530519922 | $ | 8.73 | 84488 | 530630392 | $ | 823.68 |
| 25255 | 530337309 | $ | 139.91 | 54872 | 530519924 | $ | 264.24 | 84489 | 530630394 | $ | 541.81 |
| 25256 | 530337310 | $ | 3,231.68 | 54873 | 530519925 | $ | 386.10 | 84490 | 530630395 | $ | 413.54 |
| 25257 | 530337315 | $ | 3,575.40 | 54874 | 530519927 | $ | 1,063.92 | 84491 | 530630399 | $ | 85.80 |
| 25258 | 530337317 | $ | 33.60 | 54875 | 530519930 | $ | 3,431.50 | 84492 | 530630403 | $ | 11.64 |
| 25259 | 530337318 | $ | 858.00 | 54876 | 530519931 | $ | 1,144.00 | 84493 | 530630415 | $ | 858.00 |
| 25260 | 530337327 | $ | 858.00 | 54877 | 530519933 | $ | 2,000.00 | 84494 | 530630418 | $ | 867.96 |
| 25261 | 530337351 | $ | 572.00 | 54878 | 530519947 | $ | 876.30 | 84495 | 530630423 | $ | 1,059.30 |
| 25262 | 530337353 | $ | 2,269.70 | 54879 | 530519952 | $ | 572.00 | 84496 | 530630428 | $ | 52.93 |
| 25263 | 530337360 | $ | 417.00 | 54880 | 530519954 | $ | 2,145.00 | 84497 | 530630429 | $ | 2,860.00 |
| 25264 | 530337361 | $ | 363.32 | 54881 | 530519975 | $ | 854.61 | 84498 | 530630431 | $ | 910.47 |
| 25265 | 530337366 | $ | 715.06 | 54882 | 530519977 | $ | 17.46 | 84499 | 530630433 | $ | 201.28 |
| 25266 | 530337367 | $ | 477.40 | 54883 | 530519979 | $ | 2.00 | 84500 | 530630437 | $ | 6,154.68 |
| 25267 | 530337370 | $ | 572.00 | 54884 | 530519981 | $ | 1,144.00 | 84501 | 530630443 | $ | 429.00 |
| 25268 | 530337377 | $ | 434.72 | 54885 | 530519983 | $ | 4.85 | 84502 | 530630445 | $ | 81.97 |
| 25269 | 530337380 | $ | 375.45 | 54886 | 530519994 | $ | 429.00 | 84503 | 530630448 | $ | 609.18 |
| 25270 | 530337381 | $ | 2,431.00 | 54887 | 530519998 | $ | 293.98 | 84504 | 530630458 | $ | 2,860.00 |
| 25271 | 530337382 | $ | 286.00 | 54888 | 530520004 | $ | 291.72 | 84505 | 530630459 | $ | 1,144.00 |
| 25272 | 530337391 | $ | 2,125.44 | 54889 | 530520006 | $ | 174.46 | 84506 | 530630460 | $ | 1,716.00 |
| 25273 | 530337394 | $ | 1,430.00 | 54890 | 530520007 | $ | 2,002.00 | 84507 | 530630465 | $ | 4.85 |
| 25274 | 530337395 | $ | 945.00 | 54891 | 530520009 | $ | 1,430.00 | 84508 | 530630469 | $ | 1,058.20 |
| 25275 | 530337398 | $ | 677.82 | 54892 | 530520011 | $ | 2,619.80 | 84509 | 530630484 | $ | 140.14 |
| 25276 | 530337400 | $ | 2,002.00 | 54893 | 530520016 | $ | 212.16 | 84510 | 530630486 | $ | 205.90 |
| 25277 | 530337409 | $ | 3,432.00 | 54894 | 530520018 | $ | 16.49 | 84511 | 530630494 | $ | 1,144.00 |
| 25278 | 530337410 | $ | 11,440.00 | 54895 | 530520021 | $ | 1,076.00 | 84512 | 530630495 | $ | 51.96 |
| 25279 | 530337413 | $ | 12,983.93 | 54896 | 530520022 | $ | 5.82 | 84513 | 530630497 | $ | 1,518.54 |
| 25280 | 530337421 | $ | 500.50 | 54897 | 530520033 | $ | 900.90 | 84514 | 530630500 | $ | 2,431.00 |
| 25281 | 530337423 | $ | 1,360.00 | 54898 | 530520039 | $ | 114.40 | 84515 | 530630502 | $ | 217.97 |
| 25282 | 530337424 | $ | 22.00 | 54899 | 530520040 | $ | 523.38 | 84516 | 530630503 | $ | 1,275.56 |
| 25283 | 530337426 | $ | 157.97 | 54900 | 530520042 | $ | 6,913.00 | 84517 | 530630504 | $ | 40.04 |
| 25284 | 530337437 | $ | 334.62 | 54901 | 530520043 | $ | 1,690.26 | 84518 | 530630523 | $ | 165.88 |
| 25285 | 530337438 | $ | 308.00 | 54902 | 530520044 | $ | 143.00 | 84519 | 530630526 | $ | 1,172.60 |
| 25286 | 530337439 | $ | 2,002.00 | 54903 | 530520045 | $ | 1,430.00 | 84520 | 530630531 | $ | 1,144.29 |
| 25287 | 530337440 | $ | 416.61 | 54904 | 530520046 | $ | 429.00 | 84521 | 530630532 | $ | 97.00 |
| 25288 | 530337442 | $ | 102.96 | 54905 | 530520047 | $ | 1,049.62 | 84522 | 530630534 | $ | 1,002.68 |
| 25289 | 530337448 | $ | 312.00 | 54906 | 530520048 | $ | 553.93 | 84523 | 530630535 | $ | 1,006.68 |
| 25290 | 530337450 | $ | 355.70 | 54907 | 530520058 | $ | 1,078.22 | 84524 | 530630537 | $ | 233.09 |
| 25291 | 530337451 | $ | 155.27 | 54908 | 530520060 | $ | 1,144.00 | 84525 | 530630540 | $ | 73.64 |
| 25292 | 530337455 | $ | 111.54 | 54909 | 530520065 | $ | 286.00 | 84526 | 530630546 | $ | 1,215.50 |
| 25293 | 530337458 | $ | 8,377.50 | 54910 | 530520069 | $ | 260.26 | 84527 | 530630552 | $ | 2,059.20 |
| 25294 | 530337460 | $ | 572.00 | 54911 | 530520070 | $ | 2,717.00 | 84528 | 530630559 | $ | 2,249.90 |
| 25295 | 530337469 | $ | 289.86 | 54912 | 530520071 | $ | 560.61 | 84529 | 530630561 | $ | 319.37 |
| 25296 | 530337471 | $ | 418.50 | 54913 | 530520072 | $ | 574.86 | 84530 | 530630574 | $ | 100,100.00 |
| 25297 | 530337472 | $ | 135.63 | 54914 | 530520083 | $ | 429.00 | 84531 | 530630575 | $ | 1,568.88 |
| 25298 | 530337475 | $ | 918.06 | 54915 | 530520087 | $ | 51.48 | 84532 | 530630579 | $ | 1,462.50 |
| 25299 | 530337485 | $ | 666.96 | 54916 | 530520088 | $ | 2,708.85 | 84533 | 530630581 | $ | 97.24 |
| 25300 | 530337486 | $ | 3,044.50 | 54917 | 530520090 | $ | 2,288.00 | 84534 | 530630583 | $ | 1,756.00 |
| 25301 | 530337494 | $ | 14.33 | 54918 | 530520092 | $ | 88.66 | 84535 | 530630587 | $ | 32.98 |
| 25302 | 530337501 | $ | 746.98 | 54919 | 530520094 | $ | 148.72 | 84536 | 530630589 | $ | 1,101.15 |
| 25303 | 530337504 | $ | 815.10 | 54920 | 530520102 | $ | 3,231.80 | 84537 | 530630590 | $ | 58.48 |
| 25304 | 530337508 | $ | 572.00 | 54921 | 530520103 | $ | 13,324.74 | 84538 | 530630591 | $ | 131.99 |
| 25305 | 530337513 | $ | 117.54 | 54922 | 530520118 | $ | 1,430.00 | 84539 | 530630598 | $ | 2,860.00 |
| 25306 | 530337514 | $ | 37.18 | 54923 | 530520128 | $ | 145.86 | 84540 | 530630600 | $ | 1,144.00 |
| 25307 | 530337515 | $ | 117.26 | 54924 | 530520131 | $ | 212.03 | 84541 | 530630601 | $ | 677.40 |
| 25308 | 530337517 | $ | 280.45 | 54925 | 530520133 | $ | 858.00 | 84542 | 530630603 | $ | 2,339.73 |
| 25309 | 530337527 | $ | 826.54 | 54926 | 530520134 | $ | 496.23 | 84543 | 530630604 | $ | 1,827.09 |
| 25310 | 530337531 | $ | 388.00 | 54927 | 530520137 | $ | 65.93 | 84544 | 530630605 | $ | 286.00 |
| 25311 | 530337533 | $ | 91.52 | 54928 | 530520144 | $ | 572.00 | 84545 | 530630606 | $ | 360.36 |
| 25312 | 530337540 | $ | 715.00 | 54929 | 530520148 | $ | 2,860.00 | 84546 | 530630619 | $ | 1,914.50 |
| 25313 | 530337546 | $ | 429.00 | 54930 | 530520153 | $ | 1,430.00 | 84547 | 530630625 | $ | 11.64 |
| 25314 | 530337548 | $ | 425.16 | 54931 | 530520156 | $ | 4,122.50 | 84548 | 530630632 | $ | 12.61 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25315 | 530337550 | $ 677.40 | 54932 | 530520157 | $ 3,053.46 | 84549 | 530630633 | $ 5.82 |
| 25316 | 530337551 | $ 11.88 | 54933 | 530520159 | $ 572.00 | 84550 | 530630638 | $ 57.20 |
| 25317 | 530337554 | $ 308.88 | 54934 | 530520160 | $ 80.08 | 84551 | 530630640 | $ 2,574.00 |
| 25318 | 530337564 | $ 532.67 | 54935 | 530520163 | $ 1,716.00 | 84552 | 530630642 | $ 2,083.63 |
| 25319 | 530337565 | $ 0.22 | 54936 | 530520164 | $ 37.83 | 84553 | 530630654 | $ 2,860.00 |
| 25320 | 530337569 | $ 562.60 | 54937 | 530520168 | $ 5,496.60 | 84554 | 530630655 | $ 536.00 |
| 25321 | 530337575 | $ 623.85 | 54938 | 530520179 | $ 317.31 | 84555 | 530630665 | $ 858.00 |
| 25322 | 530337591 | $ 849.42 | 54939 | 530520180 | $ 2,288.00 | 84556 | 530630667 | $ 286.00 |
| 25323 | 530337593 | $ 1,473.78 | 54940 | 530520181 | $ 1,041.66 | 84557 | 530630671 | $ 979.70 |
| 25324 | 530337601 | $ 2,145.00 | 54941 | 530520183 | $ 340.34 | 84558 | 530630675 | $ 572.00 |
| 25325 | 530337602 | $ 437.96 | 54942 | 530520187 | $ 434.00 | 84559 | 530630679 | $ 858.00 |
| 25326 | 530337609 | $ 37.18 | 54943 | 530520197 | $ 790.65 | 84560 | 530630681 | $ 8,580.00 |
| 25327 | 530337611 | $ 18.85 | 54944 | 530520198 | $ 2,256.54 | 84561 | 530630684 | $ 1,859.00 |
| 25328 | 530337613 | $ 1,430.00 | 54945 | 530520199 | $ 998.14 | 84562 | 530630685 | $ 858.00 |
| 25329 | 530337615 | $ 2,860.00 | 54946 | 530520201 | $ 216.06 | 84563 | 530630694 | $ 858.00 |
| 25330 | 530337616 | $ 36.39 | 54947 | 530520202 | $ 1,215.50 | 84564 | 530630698 | $ 354.64 |
| 25331 | 530337626 | $ 858.00 | 54948 | 530520205 | $ 2,549.85 | 84565 | 530630707 | $ 2,000.00 |
| 25332 | 530337634 | $ 451.88 | 54949 | 530520208 | $ 114.40 | 84566 | 530630710 | $ 3.88 |
| 25333 | 530337635 | $ 64.83 | 54950 | 530520212 | $ 2,860.00 | 84567 | 530630714 | $ 2,288.00 |
| 25334 | 530337637 | $ 109.06 | 54951 | 530520215 | $ 1,035.32 | 84568 | 530630715 | $ 443.30 |
| 25335 | 530337640 | $ 913.35 | 54952 | 530520216 | $ 240.24 | 84569 | 530630716 | $ 429.00 |
| 25336 | 530337646 | $ 449.50 | 54953 | 530520217 | $ 286.00 | 84570 | 530630723 | $ 357.50 |
| 25337 | 530337653 | $ 614.90 | 54954 | 530520224 | $ 852.19 | 84571 | 530630726 | $ 166.97 |
| 25338 | 530337655 | $ 811.20 | 54955 | 530520227 | $ 2,482.48 | 84572 | 530630733 | $ 243.10 |
| 25339 | 530337658 | $ 1,657.40 | 54956 | 530520228 | $ 1,001.00 | 84573 | 530630738 | $ 319.35 |
| 25340 | 530337676 | $ 193.60 | 54957 | 530520229 | $ 53.35 | 84574 | 530630741 | $ 370.35 |
| 25341 | 530337677 | $ 81.71 | 54958 | 530520230 | $ 91.20 | 84575 | 530630752 | $ 457.60 |
| 25342 | 530337678 | $ 71.50 | 54959 | 530520232 | $ 489.18 | 84576 | 530630756 | $ 286.00 |
| 25343 | 530337683 | $ 1,430.00 | 54960 | 530520235 | $ 1,335.50 | 84577 | 530630764 | $ 4,062.02 |
| 25344 | 530337684 | $ 5,720.00 | 54961 | 530520239 | $ 119.69 | 84578 | 530630766 | $ 1,000.38 |
| 25345 | 530337686 | $ 42.09 | 54962 | 530520245 | $ 858.00 | 84579 | 530630769 | $ 10.67 |
| 25346 | 530337687 | $ 389.51 | 54963 | 530520248 | $ 1,430.00 | 84580 | 530630770 | $ 185.90 |
| 25347 | 530337689 | $ 506.10 | 54964 | 530520255 | $ 106.31 | 84581 | 530630771 | $ 274.19 |
| 25348 | 530337697 | $ 111.72 | 54965 | 530520256 | $ 40.04 | 84582 | 530630772 | $ 270.17 |
| 25349 | 530337701 | $ 4,481.91 | 54966 | 530520282 | $ 127.27 | 84583 | 530630774 | $ 1,309.90 |
| 25350 | 530337702 | $ 284.07 | 54967 | 530520283 | $ 286.00 | 84584 | 530630782 | $ 270.11 |
| 25351 | 530337708 | $ 98.67 | 54968 | 530520284 | $ 286.00 | 84585 | 530630783 | $ 270.11 |
| 25352 | 530337710 | $ 858.00 | 54969 | 530520288 | $ 1,367.08 | 84586 | 530630784 | $ 44.58 |
| 25353 | 530337712 | $ 2,574.00 | 54970 | 530520296 | $ 64.50 | 84587 | 530630785 | $ 985.91 |
| 25354 | 530337714 | $ 286.00 | 54971 | 530520298 | $ 715.00 | 84588 | 530630786 | $ 905.98 |
| 25355 | 530337715 | $ 711.16 | 54972 | 530520302 | $ 772.20 | 84589 | 530630787 | $ 191.59 |
| 25356 | 530337730 | $ 236.61 | 54973 | 530520303 | $ 2,002.00 | 84590 | 530630791 | $ 1,430.00 |
| 25357 | 530337731 | $ 1,144.00 | 54974 | 530520304 | $ 1,144.00 | 84591 | 530630792 | $ 2,860.00 |
| 25358 | 530337732 | $ 415.38 | 54975 | 530520306 | $ 121.57 | 84592 | 530630794 | $ 388.52 |
| 25359 | 530337736 | $ 128.40 | 54976 | 530520309 | $ 572.00 | 84593 | 530630796 | $ 117.26 |
| 25360 | 530337741 | $ 943.80 | 54977 | 530520313 | $ 3,752.57 | 84594 | 530630800 | $ 337.48 |
| 25361 | 530337745 | $ 672.10 | 54978 | 530520314 | $ 299.67 | 84595 | 530630801 | $ 2,876.00 |
| 25362 | 530337748 | $ 268.84 | 54979 | 530520324 | $ 184.30 | 84596 | 530630806 | $ 65.78 |
| 25363 | 530337751 | $ 417.09 | 54980 | 530520326 | $ 572.00 | 84597 | 530630807 | $ 491.92 |
| 25364 | 530337753 | $ 223.08 | 54981 | 530520332 | $ 1,430.00 | 84598 | 530630814 | $ 137.28 |
| 25365 | 530337755 | $ 63.08 | 54982 | 530520334 | $ 37.41 | 84599 | 530630816 | $ 60.06 |
| 25366 | 530337759 | $ 34.20 | 54983 | 530520336 | $ 439.57 | 84600 | 530630819 | $ 62.87 |
| 25367 | 530337762 | $ 2,574.00 | 54984 | 530520341 | $ 10.67 | 84601 | 530630823 | $ 429.00 |
| 25368 | 530337763 | $ 858.00 | 54985 | 530520342 | $ 276.69 | 84602 | 530630824 | $ 561.44 |
| 25369 | 530337764 | $ 174.12 | 54986 | 530520351 | $ 429.00 | 84603 | 530630840 | $ 96.81 |
| 25370 | 530337765 | $ 183.08 | 54987 | 530520353 | $ 10.67 | 84604 | 530630845 | $ 1,813.24 |
| 25371 | 530337766 | $ 260.26 | 54988 | 530520358 | $ 305.23 | 84605 | 530630849 | $ 1,374.42 |
| 25372 | 530337767 | $ 2,980.12 | 54989 | 530520359 | $ 1,063.87 | 84606 | 530630858 | $ 598.61 |
| 25373 | 530337773 | $ 149.29 | 54990 | 530520366 | $ 328.90 | 84607 | 530630865 | $ 463.50 |
| 25374 | 530337777 | $ 216.06 | 54991 | 530520368 | $ 1,144.00 | 84608 | 530630866 | $ 243.10 |
| 25375 | 530337780 | $ 131.62 | 54992 | 530520371 | $ 62.92 | 84609 | 530630867 | $ 321.63 |
| 25376 | 530337781 | $ 4,290.00 | 54993 | 530520373 | $ 2,107.64 | 84610 | 530630870 | $ 2,860.00 |
| 25377 | 530337785 | $ 29.35 | 54994 | 530520374 | $ 858.00 | 84611 | 530630876 | $ 186.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25378 | 530337789 | $ | 508.85 | 54995 | 530520375 | $ | 8.73 | 84612 | 530630878 | $ | 1,716.00 |
| 25379 | 530337790 | $ | 268.84 | 54996 | 530520376 | $ | 1,058.20 | 84613 | 530630879 | $ | 100.10 |
| 25380 | 530337792 | $ | 35.38 | 54997 | 530520381 | $ | 185.90 | 84614 | 530630882 | $ | 234.52 |
| 25381 | 530337795 | $ | 82.30 | 54998 | 530520382 | $ | 28,600.00 | 84615 | 530630893 | $ | 1,949.50 |
| 25382 | 530337808 | $ | 572.00 | 54999 | 530520384 | $ | 59.04 | 84616 | 530630900 | $ | 8.73 |
| 25383 | 530337810 | $ | 137.28 | 55000 | 530520391 | $ | 343.20 | 84617 | 530630914 | $ | 1,800.96 |
| 25384 | 530337811 | $ | 20.02 | 55001 | 530520397 | $ | 1,144.00 | 84618 | 530630916 | $ | 541.98 |
| 25385 | 530337815 | $ | 32.54 | 55002 | 530520399 | $ | 17,160.00 | 84619 | 530630920 | $ | 371.80 |
| 25386 | 530337816 | $ | 22.31 | 55003 | 530520400 | $ | 1,350.00 | 84620 | 530630921 | $ | 14.55 |
| 25387 | 530337819 | $ | 111.85 | 55004 | 530520403 | $ | 860.86 | 84621 | 530630923 | $ | 1,399.32 |
| 25388 | 530337820 | $ | 6.06 | 55005 | 530520404 | $ | 1,026.74 | 84622 | 530630925 | $ | 95.35 |
| 25389 | 530337822 | $ | 149.72 | 55006 | 530520405 | $ | 858.00 | 84623 | 530630937 | $ | 31.46 |
| 25390 | 530337827 | $ | 2,860.00 | 55007 | 530520409 | $ | 2,860.00 | 84624 | 530630939 | $ | 17,160.00 |
| 25391 | 530337828 | $ | 74.70 | 55008 | 530520414 | $ | 1,430.00 | 84625 | 530630941 | $ | 94.38 |
| 25392 | 530337829 | $ | 2,934.10 | 55009 | 530520420 | $ | 2,860.00 | 84626 | 530630944 | $ | 522.83 |
| 25393 | 530337834 | $ | 1,144.00 | 55010 | 530520424 | $ | 15.22 | 84627 | 530630946 | $ | 1,115.40 |
| 25394 | 530337837 | $ | 1,144.00 | 55011 | 530520428 | $ | 572.00 | 84628 | 530630947 | $ | 2,288.00 |
| 25395 | 530337838 | $ | 664.76 | 55012 | 530520432 | $ | 858.00 | 84629 | 530630952 | $ | 3,146.00 |
| 25396 | 530337842 | $ | 20.02 | 55013 | 530520433 | $ | 5.44 | 84630 | 530630957 | $ | 347.08 |
| 25397 | 530337847 | $ | 2,196.70 | 55014 | 530520434 | $ | 62.92 | 84631 | 530630958 | $ | 2,860.00 |
| 25398 | 530337848 | $ | 202.68 | 55015 | 530520437 | $ | 6,998.42 | 84632 | 530630970 | $ | 100.10 |
| 25399 | 530337853 | $ | 890.00 | 55016 | 530520446 | $ | 4,969.72 | 84633 | 530630971 | $ | 88.66 |
| 25400 | 530337854 | $ | 22.88 | 55017 | 530520447 | $ | 5.82 | 84634 | 530630975 | $ | 702.40 |
| 25401 | 530337863 | $ | 82.02 | 55018 | 530520448 | $ | 15.52 | 84635 | 530630989 | $ | 37.18 |
| 25402 | 530337871 | $ | 1,257.26 | 55019 | 530520449 | $ | 46.56 | 84636 | 530630990 | $ | 2,860.00 |
| 25403 | 530337872 | $ | 1,573.00 | 55020 | 530520453 | $ | 107.02 | 84637 | 530630993 | $ | 2,860.00 |
| 25404 | 530337877 | $ | 1,092.05 | 55021 | 530520455 | $ | 2,860.00 | 84638 | 530630999 | $ | 786.50 |
| 25405 | 530337878 | $ | 480.48 | 55022 | 530520458 | $ | 969.54 | 84639 | 530631003 | $ | 858.00 |
| 25406 | 530337885 | $ | 143.00 | 55023 | 530520468 | $ | 895.18 | 84640 | 530631004 | $ | 2,912.78 |
| 25407 | 530337887 | $ | 114.94 | 55024 | 530520469 | $ | 257.40 | 84641 | 530631006 | $ | 37.83 |
| 25408 | 530337893 | $ | 346.06 | 55025 | 530520470 | $ | 943.80 | 84642 | 530631009 | $ | 1,529.59 |
| 25409 | 530337899 | $ | 179.40 | 55026 | 530520471 | $ | 720.72 | 84643 | 530631016 | $ | 3,400.00 |
| 25410 | 530337904 | $ | 1,166.88 | 55027 | 530520472 | $ | 1,730.30 | 84644 | 530631017 | $ | 858.00 |
| 25411 | 530337905 | $ | 27.48 | 55028 | 530520474 | $ | 737.07 | 84645 | 530631018 | $ | 286.00 |
| 25412 | 530337906 | $ | 75.53 | 55029 | 530520479 | $ | 211.64 | 84646 | 530631024 | $ | 12.61 |
| 25413 | 530337908 | $ | 554.84 | 55030 | 530520483 | $ | 286.00 | 84647 | 530631028 | $ | 187.53 |
| 25414 | 530337910 | $ | 995.00 | 55031 | 530520485 | $ | 1,144.00 | 84648 | 530631040 | $ | 2,002.00 |
| 25415 | 530337920 | $ | 72.08 | 55032 | 530520500 | $ | 60.49 | 84649 | 530631042 | $ | 715.00 |
| 25416 | 530337924 | $ | 260.62 | 55033 | 530520502 | $ | 228.80 | 84650 | 530631049 | $ | 37.80 |
| 25417 | 530337925 | $ | 13.49 | 55034 | 530520513 | $ | 220.22 | 84651 | 530631052 | $ | 1,692.50 |
| 25418 | 530337929 | $ | 77.22 | 55035 | 530520519 | $ | 1.05 | 84652 | 530631053 | $ | 29.10 |
| 25419 | 530337930 | $ | 608.90 | 55036 | 530520523 | $ | 4,576.00 | 84653 | 530631057 | $ | 108.68 |
| 25420 | 530337933 | $ | 4,235.41 | 55037 | 530520536 | $ | 858.00 | 84654 | 530631058 | $ | 145.86 |
| 25421 | 530337935 | $ | 429.00 | 55038 | 530520540 | $ | 26.45 | 84655 | 530631061 | $ | 3,830.00 |
| 25422 | 530337936 | $ | 2,860.00 | 55039 | 530520553 | $ | 1,144.00 | 84656 | 530631062 | $ | 2,779.80 |
| 25423 | 530337942 | $ | 111.54 | 55040 | 530520555 | $ | 271.70 | 84657 | 530631066 | $ | 286.00 |
| 25424 | 530337943 | $ | 8.69 | 55041 | 530520560 | $ | 5,720.00 | 84658 | 530631074 | $ | 2,674.10 |
| 25425 | 530337945 | $ | 303.36 | 55042 | 530520564 | $ | 129.35 | 84659 | 530631079 | $ | 11,365.90 |
| 25426 | 530337946 | $ | 338.62 | 55043 | 530520568 | $ | 2,518.50 | 84660 | 530631081 | $ | 7,304.44 |
| 25427 | 530337948 | $ | 893.34 | 55044 | 530520569 | $ | 13.58 | 84661 | 530631082 | $ | 236.25 |
| 25428 | 530337953 | $ | 858.00 | 55045 | 530520571 | $ | 2,860.00 | 84662 | 530631083 | $ | 6.79 |
| 25429 | 530337957 | $ | 1,144.00 | 55046 | 530520578 | $ | 403.79 | 84663 | 530631086 | $ | 4.85 |
| 25430 | 530337958 | $ | 761.81 | 55047 | 530520580 | $ | 1,716.00 | 84664 | 530631095 | $ | 1,144.00 |
| 25431 | 530337962 | $ | 68.06 | 55048 | 530520585 | $ | 80.57 | 84665 | 530631100 | $ | 194.00 |
| 25432 | 530337973 | $ | 572.00 | 55049 | 530520586 | $ | 201.30 | 84666 | 530631110 | $ | 371.25 |
| 25433 | 530337975 | $ | 858.00 | 55050 | 530520590 | $ | 323.18 | 84667 | 530631113 | $ | 1,505.50 |
| 25434 | 530337979 | $ | 377.71 | 55051 | 530520592 | $ | 40.74 | 84668 | 530631115 | $ | 46.55 |
| 25435 | 530337984 | $ | 2,002.00 | 55052 | 530520600 | $ | 6.53 | 84669 | 530631120 | $ | 886.92 |
| 25436 | 530337986 | $ | 4,290.00 | 55053 | 530520603 | $ | 1,716.00 | 84670 | 530631127 | $ | 4.02 |
| 25437 | 530337987 | $ | 429.00 | 55054 | 530520606 | $ | 2,860.00 | 84671 | 530631135 | $ | 1,878.65 |
| 25438 | 530337989 | $ | 187.39 | 55055 | 530520609 | $ | 943.80 | 84672 | 530631144 | $ | 4,027.90 |
| 25439 | 530337990 | $ | 858.00 | 55056 | 530520612 | $ | 654.81 | 84673 | 530631149 | $ | 3,474.90 |
| 25440 | 530337991 | $ | 162.07 | 55057 | 530520613 | $ | 2,828.50 | 84674 | 530631157 | $ | 140.14 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25441 | 530337993 | $ | 1,716.00 | 55058 | 530520615 | $ | 214.90 | 84675 | 530631161 | $ | 1,530.10 |
| 25442 | 530337996 | $ | 286.00 | 55059 | 530520623 | $ | 960.70 | 84676 | 530631163 | $ | 29.93 |
| 25443 | 530337999 | $ | 858.00 | 55060 | 530520627 | $ | 282.45 | 84677 | 530631164 | $ | 1,029.60 |
| 25444 | 530338000 | $ | 104.44 | 55061 | 530520633 | $ | 48.50 | 84678 | 530631169 | $ | 5,720.00 |
| 25445 | 530338005 | $ | 411.00 | 55062 | 530520637 | $ | 100.91 | 84679 | 530631181 | $ | 108.68 |
| 25446 | 530338008 | $ | 788.15 | 55063 | 530520638 | $ | 1,101.76 | 84680 | 530631182 | $ | 537.68 |
| 25447 | 530338010 | $ | 33.66 | 55064 | 530520639 | $ | 19.40 | 84681 | 530631192 | $ | 5,406.88 |
| 25448 | 530338012 | $ | 88.66 | 55065 | 530520640 | $ | 309.42 | 84682 | 530631197 | $ | 572.00 |
| 25449 | 530338014 | $ | 53.89 | 55066 | 530520646 | $ | 2,860.00 | 84683 | 530631198 | $ | 1,430.00 |
| 25450 | 530338015 | $ | 54.32 | 55067 | 530520647 | $ | 1,150.36 | 84684 | 530631200 | $ | 2,159.80 |
| 25451 | 530338025 | $ | 158.79 | 55068 | 530520648 | $ | 6,529.20 | 84685 | 530631213 | $ | 33.10 |
| 25452 | 530338029 | $ | 1,430.00 | 55069 | 530520652 | $ | 494.78 | 84686 | 530631220 | $ | 572.00 |
| 25453 | 530338030 | $ | 261.32 | 55070 | 530520654 | $ | 1,144.00 | 84687 | 530631226 | $ | 214.50 |
| 25454 | 530338039 | $ | 1,144.00 | 55071 | 530520656 | $ | 9.70 | 84688 | 530631227 | $ | 1,079.90 |
| 25455 | 530338044 | $ | 572.00 | 55072 | 530520657 | $ | 572.00 | 84689 | 530631230 | $ | 2,717.00 |
| 25456 | 530338050 | $ | 264.02 | 55073 | 530520658 | $ | 323.18 | 84690 | 530631238 | $ | 269.12 |
| 25457 | 530338052 | $ | 265.08 | 55074 | 530520667 | $ | 858.00 | 84691 | 530631254 | $ | 157.49 |
| 25458 | 530338060 | $ | 77.22 | 55075 | 530520670 | $ | 1,787.50 | 84692 | 530631259 | $ | 7,150.00 |
| 25459 | 530338061 | $ | 203.80 | 55076 | 530520673 | $ | 2,109.30 | 84693 | 530631261 | $ | 726.44 |
| 25460 | 530338064 | $ | 3,968.50 | 55077 | 530520679 | $ | 2,860.00 | 84694 | 530631262 | $ | 71.50 |
| 25461 | 530338065 | $ | 477.49 | 55078 | 530520680 | $ | 4,576.00 | 84695 | 530631270 | $ | 286.00 |
| 25462 | 530338070 | $ | 117.26 | 55079 | 530520684 | $ | 429.00 | 84696 | 530631275 | $ | 4,290.00 |
| 25463 | 530338071 | $ | 75.36 | 55080 | 530520685 | $ | 729.75 | 84697 | 530631284 | $ | 392.87 |
| 25464 | 530338074 | $ | 108.68 | 55081 | 530520691 | $ | 8.67 | 84698 | 530631285 | $ | 91.52 |
| 25465 | 530338078 | $ | 124.64 | 55082 | 530520693 | $ | 151.31 | 84699 | 530631286 | $ | 70.13 |
| 25466 | 530338079 | $ | 92.04 | 55083 | 530520697 | $ | 11.44 | 84700 | 530631290 | $ | 346.47 |
| 25467 | 530338091 | $ | 2,861.83 | 55084 | 530520699 | $ | 572.00 | 84701 | 530631296 | $ | 564.23 |
| 25468 | 530338093 | $ | 1,101.10 | 55085 | 530520701 | $ | 9,673.09 | 84702 | 530631309 | $ | 5.72 |
| 25469 | 530338096 | $ | 536.97 | 55086 | 530520702 | $ | 71.80 | 84703 | 530631312 | $ | 28.38 |
| 25470 | 530338097 | $ | 902.87 | 55087 | 530520706 | $ | 514.80 | 84704 | 530631319 | $ | 65.78 |
| 25471 | 530338100 | $ | 12.88 | 55088 | 530520707 | $ | 609.96 | 84705 | 530631324 | $ | 1,144.00 |
| 25472 | 530338101 | $ | 227.60 | 55089 | 530520709 | $ | 194.12 | 84706 | 530631331 | $ | 3,432.00 |
| 25473 | 530338102 | $ | 860.86 | 55090 | 530520711 | $ | 446.16 | 84707 | 530631333 | $ | 200.20 |
| 25474 | 530338104 | $ | 1,716.00 | 55091 | 530520718 | $ | 148.72 | 84708 | 530631334 | $ | 2,431.00 |
| 25475 | 530338105 | $ | 71.50 | 55092 | 530520724 | $ | 234.00 | 84709 | 530631338 | $ | 14.82 |
| 25476 | 530338107 | $ | 608.90 | 55093 | 530520726 | $ | 564.90 | 84710 | 530631340 | $ | 99.75 |
| 25477 | 530338110 | $ | 286.00 | 55094 | 530520732 | $ | 15.52 | 84711 | 530631341 | $ | 68.64 |
| 25478 | 530338114 | $ | 2,860.00 | 55095 | 530520733 | $ | 374.66 | 84712 | 530631342 | $ | 431.51 |
| 25479 | 530338116 | $ | 886.60 | 55096 | 530520734 | $ | 114.52 | 84713 | 530631343 | $ | 263.12 |
| 25480 | 530338117 | $ | 272.80 | 55097 | 530520740 | $ | 715.00 | 84714 | 530631366 | $ | 7.76 |
| 25481 | 530338122 | $ | 608.90 | 55098 | 530520741 | $ | 945.51 | 84715 | 530631379 | $ | 546.26 |
| 25482 | 530338123 | $ | 66.15 | 55099 | 530520742 | $ | 192.00 | 84716 | 530631382 | $ | 5,720.00 |
| 25483 | 530338124 | $ | 2.91 | 55100 | 530520747 | $ | 858.00 | 84717 | 530631388 | $ | 1,144.00 |
| 25484 | 530338126 | $ | 850.00 | 55101 | 530520750 | $ | 982.14 | 84718 | 530631389 | $ | 117.37 |
| 25485 | 530338133 | $ | 235.38 | 55102 | 530520752 | $ | 5,720.00 | 84719 | 530631395 | $ | 1,560.00 |
| 25486 | 530338135 | $ | 1,919.06 | 55103 | 530520753 | $ | 1,112.54 | 84720 | 530631401 | $ | 863.72 |
| 25487 | 530338137 | $ | 3,337.62 | 55104 | 530520756 | $ | 1,512.94 | 84721 | 530631404 | $ | 708.03 |
| 25488 | 530338138 | $ | 8.31 | 55105 | 530520759 | $ | 1,144.00 | 84722 | 530631408 | $ | 544.74 |
| 25489 | 530338141 | $ | 1,121.38 | 55106 | 530520760 | $ | 1,716.00 | 84723 | 530631409 | $ | 1,109.68 |
| 25490 | 530338144 | $ | 62.92 | 55107 | 530520761 | $ | 929.50 | 84724 | 530631412 | $ | 65.89 |
| 25491 | 530338145 | $ | 82.29 | 55108 | 530520762 | $ | 1,716.00 | 84725 | 530631418 | $ | 74.36 |
| 25492 | 530338147 | $ | 151.23 | 55109 | 530520769 | $ | 2,288.00 | 84726 | 530631423 | $ | 89.78 |
| 25493 | 530338149 | $ | 291.80 | 55110 | 530520770 | $ | 763.62 | 84727 | 530631425 | $ | 383.00 |
| 25494 | 530338151 | $ | 0.97 | 55111 | 530520785 | $ | 366.00 | 84728 | 530631429 | $ | 120.12 |
| 25495 | 530338153 | $ | 7.99 | 55112 | 530520791 | $ | 4,290.00 | 84729 | 530631435 | $ | 187.23 |
| 25496 | 530338154 | $ | 61.72 | 55113 | 530520793 | $ | 1,430.00 | 84730 | 530631439 | $ | 572.00 |
| 25497 | 530338159 | $ | 1,522.25 | 55114 | 530520797 | $ | 148.72 | 84731 | 530631443 | $ | 389.14 |
| 25498 | 530338161 | $ | 286.00 | 55115 | 530520808 | $ | 57.20 | 84732 | 530631445 | $ | 1,287.00 |
| 25499 | 530338165 | $ | 2,797.20 | 55116 | 530520821 | $ | 2,288.00 | 84733 | 530631446 | $ | 572.00 |
| 25500 | 530338167 | $ | 8.92 | 55117 | 530520834 | $ | 639.99 | 84734 | 530631447 | $ | 19.90 |
| 25501 | 530338168 | $ | 572.00 | 55118 | 530520844 | $ | 420.42 | 84735 | 530631449 | $ | 143.00 |
| 25502 | 530338176 | $ | 680.23 | 55119 | 530520850 | $ | 1,844.70 | 84736 | 530631450 | $ | 3,146.00 |
| 25503 | 530338184 | $ | 1,430.00 | 55120 | 530520851 | $ | 8.73 | 84737 | 530631451 | $ | 807.96 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25504 | 530338188 | $ | 37.18 | 55121 | 530520857 | $ | 94.38 | 84738 | 530631457 | $ | 694.46 |
| 25505 | 530338189 | $ | 229.67 | 55122 | 530520860 | $ | 506.22 | 84739 | 530631466 | $ | 1,205.70 |
| 25506 | 530338191 | $ | 17.05 | 55123 | 530520863 | $ | 2,860.00 | 84740 | 530631474 | $ | 1,144.00 |
| 25507 | 530338193 | $ | 572.00 | 55124 | 530520871 | $ | 13,539.86 | 84741 | 530631477 | $ | 858.00 |
| 25508 | 530338196 | $ | 39.98 | 55125 | 530520872 | $ | 13,540.58 | 84742 | 530631478 | $ | 9.70 |
| 25509 | 530338198 | $ | 297.06 | 55126 | 530520874 | $ | 1,607.20 | 84743 | 530631480 | $ | 283.83 |
| 25510 | 530338200 | $ | 286.00 | 55127 | 530520875 | $ | 572.00 | 84744 | 530631481 | $ | 829.40 |
| 25511 | 530338202 | $ | 140.92 | 55128 | 530520881 | $ | 52.89 | 84745 | 530631485 | $ | 317.19 |
| 25512 | 530338210 | $ | 408.48 | 55129 | 530520882 | $ | 429.00 | 84746 | 530631487 | $ | 1,692.56 |
| 25513 | 530338213 | $ | 214.26 | 55130 | 530520905 | $ | 1,029.60 | 84747 | 530631490 | $ | 715.00 |
| 25514 | 530338214 | $ | 24.30 | 55131 | 530520906 | $ | 181.67 | 84748 | 530631492 | $ | 304.13 |
| 25515 | 530338215 | $ | 44.16 | 55132 | 530520910 | $ | 474.76 | 84749 | 530631494 | $ | 2,059.20 |
| 25516 | 530338216 | $ | 3,017.30 | 55133 | 530520915 | $ | 105.78 | 84750 | 530631497 | $ | 286.00 |
| 25517 | 530338219 | $ | 1,072.50 | 55134 | 530520917 | $ | 74.36 | 84751 | 530631498 | $ | 245.96 |
| 25518 | 530338220 | $ | 8.42 | 55135 | 530520918 | $ | 829.22 | 84752 | 530631501 | $ | 17.46 |
| 25519 | 530338223 | $ | 858.00 | 55136 | 530520920 | $ | 669.24 | 84753 | 530631502 | $ | 286.00 |
| 25520 | 530338225 | $ | 12.30 | 55137 | 530520931 | $ | 742.78 | 84754 | 530631505 | $ | 858.00 |
| 25521 | 530338229 | $ | 471.90 | 55138 | 530520936 | $ | 363.22 | 84755 | 530631510 | $ | 1,001.00 |
| 25522 | 530338238 | $ | 245.96 | 55139 | 530520944 | $ | 566.28 | 84756 | 530631513 | $ | 2,519.66 |
| 25523 | 530338239 | $ | 75.89 | 55140 | 530520948 | $ | 127.27 | 84757 | 530631514 | $ | 108.68 |
| 25524 | 530338240 | $ | 572.00 | 55141 | 530520959 | $ | 59.42 | 84758 | 530631515 | $ | 160.16 |
| 25525 | 530338241 | $ | 25.78 | 55142 | 530520960 | $ | 57.20 | 84759 | 530631517 | $ | 1,701.70 |
| 25526 | 530338244 | $ | 1,430.00 | 55143 | 530520962 | $ | 92.64 | 84760 | 530631521 | $ | 1,404.80 |
| 25527 | 530338248 | $ | 3,044.50 | 55144 | 530520963 | $ | 454.67 | 84761 | 530631522 | $ | 211.64 |
| 25528 | 530338256 | $ | 34.25 | 55145 | 530520964 | $ | 286.00 | 84762 | 530631525 | $ | 213.00 |
| 25529 | 530338259 | $ | 285.97 | 55146 | 530520965 | $ | 57.20 | 84763 | 530631531 | $ | 53.34 |
| 25530 | 530338261 | $ | 623.85 | 55147 | 530520969 | $ | 216.80 | 84764 | 530631537 | $ | 29.13 |
| 25531 | 530338264 | $ | 36.55 | 55148 | 530520975 | $ | 733.21 | 84765 | 530631547 | $ | 40.51 |
| 25532 | 530338270 | $ | 2,002.00 | 55149 | 530520976 | $ | 743.60 | 84766 | 530631551 | $ | 437.58 |
| 25533 | 530338274 | $ | 3,003.00 | 55150 | 530520985 | $ | 49.58 | 84767 | 530631556 | $ | 491.92 |
| 25534 | 530338278 | $ | 1,124.40 | 55151 | 530520990 | $ | 2,145.00 | 84768 | 530631560 | $ | 1,830.40 |
| 25535 | 530338279 | $ | 74.26 | 55152 | 530520991 | $ | 4,061.20 | 84769 | 530631561 | $ | 380.38 |
| 25536 | 530338282 | $ | 1,430.00 | 55153 | 530520997 | $ | 1,045.74 | 84770 | 530631567 | $ | 398.25 |
| 25537 | 530338284 | $ | 111.54 | 55154 | 530521007 | $ | 37.68 | 84771 | 530631570 | $ | 286.00 |
| 25538 | 530338286 | $ | 57.20 | 55155 | 530521008 | $ | 370.51 | 84772 | 530631571 | $ | 62.92 |
| 25539 | 530338291 | $ | 1,392.82 | 55156 | 530521013 | $ | 995.59 | 84773 | 530631574 | $ | 97.24 |
| 25540 | 530338300 | $ | 261.07 | 55157 | 530521018 | $ | 894.88 | 84774 | 530631578 | $ | 572.00 |
| 25541 | 530338303 | $ | 563.18 | 55158 | 530521032 | $ | 308.88 | 84775 | 530631580 | $ | 572.00 |
| 25542 | 530338309 | $ | 2,860.00 | 55159 | 530521041 | $ | 265.98 | 84776 | 530631594 | $ | 858.00 |
| 25543 | 530338310 | $ | 1,522.25 | 55160 | 530521042 | $ | 572.00 | 84777 | 530631599 | $ | 120.12 |
| 25544 | 530338321 | $ | 62.20 | 55161 | 530521046 | $ | 1,430.00 | 84778 | 530631600 | $ | 71.50 |
| 25545 | 530338322 | $ | 21.28 | 55162 | 530521049 | $ | 241.97 | 84779 | 530631603 | $ | 245.00 |
| 25546 | 530338326 | $ | 12,151.58 | 55163 | 530521051 | $ | 368.94 | 84780 | 530631606 | $ | 288.86 |
| 25547 | 530338328 | $ | 1,430.00 | 55164 | 530521053 | $ | 185.90 | 84781 | 530631609 | $ | 643.50 |
| 25548 | 530338329 | $ | 8,368.36 | 55165 | 530521058 | $ | 457.60 | 84782 | 530631610 | $ | 5,406.88 |
| 25549 | 530338340 | $ | 992.08 | 55166 | 530521069 | $ | 1,229.80 | 84783 | 530631613 | $ | 2,182.28 |
| 25550 | 530338342 | $ | 83.66 | 55167 | 530521074 | $ | 94.00 | 84784 | 530631616 | $ | 150.45 |
| 25551 | 530338347 | $ | 460.46 | 55168 | 530521081 | $ | 87.94 | 84785 | 530631617 | $ | 1,430.00 |
| 25552 | 530338349 | $ | 4,047.97 | 55169 | 530521085 | $ | 2,860.00 | 84786 | 530631627 | $ | 62.00 |
| 25553 | 530338354 | $ | 200.79 | 55170 | 530521086 | $ | 1,430.00 | 84787 | 530631630 | $ | 572.00 |
| 25554 | 530338357 | $ | 1,096.02 | 55171 | 530521088 | $ | 715.00 | 84788 | 530631632 | $ | 131.56 |
| 25555 | 530338358 | $ | 2,860.00 | 55172 | 530521094 | $ | 140.14 | 84789 | 530631634 | $ | 2,359.50 |
| 25556 | 530338369 | $ | 314.82 | 55173 | 530521096 | $ | 2,279.60 | 84790 | 530631636 | $ | 59.25 |
| 25557 | 530338370 | $ | 283.14 | 55174 | 530521107 | $ | 11,011.00 | 84791 | 530631642 | $ | 491.92 |
| 25558 | 530338372 | $ | 371.80 | 55175 | 530521111 | $ | 1,012.50 | 84792 | 530631646 | $ | 2,484.00 |
| 25559 | 530338373 | $ | 286.00 | 55176 | 530521114 | $ | 23.28 | 84793 | 530631650 | $ | 98.29 |
| 25560 | 530338377 | $ | 351.78 | 55177 | 530521115 | $ | 4,290.00 | 84794 | 530631652 | $ | 1,215.50 |
| 25561 | 530338378 | $ | 20.71 | 55178 | 530521117 | $ | 2.91 | 84795 | 530631657 | $ | 65.78 |
| 25562 | 530338380 | $ | 735.26 | 55179 | 530521124 | $ | 1,264.12 | 84796 | 530631660 | $ | 42,900.00 |
| 25563 | 530338381 | $ | 679.00 | 55180 | 530521126 | $ | 274.26 | 84797 | 530631667 | $ | 8,275.60 |
| 25564 | 530338382 | $ | 913.35 | 55181 | 530521127 | $ | 424.53 | 84798 | 530631679 | $ | 3,211.52 |
| 25565 | 530338385 | $ | 286.00 | 55182 | 530521128 | $ | 1,134.00 | 84799 | 530631682 | $ | 1,048.33 |
| 25566 | 530338387 | $ | 34.32 | 55183 | 530521132 | $ | 269.86 | 84800 | 530631686 | $ | 224.91 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25567 | 530338391 | $ 1,278.55 | 55184 | 530521133 | $ 572.00 | 84801 | 530631687 | $ 2,003.65 |
| 25568 | 530338392 | $ 114.03 | 55185 | 530521136 | $ 4,004.00 | 84802 | 530631689 | $ 858.00 |
| 25569 | 530338395 | $ 2,145.00 | 55186 | 530521140 | $ 69.19 | 84803 | 530631690 | $ 2,860.00 |
| 25570 | 530338396 | $ 1,178.96 | 55187 | 530521141 | $ 572.00 | 84804 | 530631692 | $ 277.78 |
| 25571 | 530338399 | $ 72.44 | 55188 | 530521143 | $ 557.00 | 84805 | 530631699 | $ 23.67 |
| 25572 | 530338404 | $ 173.91 | 55189 | 530521144 | $ 1,215.00 | 84806 | 530631700 | $ 74.36 |
| 25573 | 530338406 | $ 180.18 | 55190 | 530521146 | $ 1,072.50 | 84807 | 530631703 | $ 57.47 |
| 25574 | 530338408 | $ 7.85 | 55191 | 530521149 | $ 48.69 | 84808 | 530631704 | $ 572.00 |
| 25575 | 530338409 | $ 5,528.38 | 55192 | 530521152 | $ 545.22 | 84809 | 530631706 | $ 46.98 |
| 25576 | 530338410 | $ 879.60 | 55193 | 530521180 | $ 2,860.00 | 84810 | 530631707 | $ 664.91 |
| 25577 | 530338412 | $ 239.11 | 55194 | 530521186 | $ 434.64 | 84811 | 530631711 | $ 858.00 |
| 25578 | 530338414 | $ 85.35 | 55195 | 530521193 | $ 858.00 | 84812 | 530631723 | $ 300.30 |
| 25579 | 530338415 | $ 1,687.40 | 55196 | 530521195 | $ 211.64 | 84813 | 530631725 | $ 715.00 |
| 25580 | 530338418 | $ 1,132.86 | 55197 | 530521203 | $ 1,716.00 | 84814 | 530631729 | $ 1,144.00 |
| 25581 | 530338420 | $ 37.18 | 55198 | 530521208 | $ 2,574.00 | 84815 | 530631734 | $ 8,123.40 |
| 25582 | 530338421 | $ 23,109.12 | 55199 | 530521209 | $ 5,660.00 | 84816 | 530631736 | $ 486.20 |
| 25583 | 530338425 | $ 429.00 | 55200 | 530521211 | $ 710.00 | 84817 | 530631739 | $ 244.05 |
| 25584 | 530338430 | $ 53.76 | 55201 | 530521216 | $ 780.78 | 84818 | 530631744 | $ 21.12 |
| 25585 | 530338436 | $ 1,029.88 | 55202 | 530521224 | $ 2,860.00 | 84819 | 530631745 | $ 797.94 |
| 25586 | 530338442 | $ 3,173.30 | 55203 | 530521235 | $ 1,001.00 | 84820 | 530631753 | $ 2,860.00 |
| 25587 | 530338446 | $ 572.00 | 55204 | 530521237 | $ 71.50 | 84821 | 530631755 | $ 215.59 |
| 25588 | 530338456 | $ 525.44 | 55205 | 530521244 | $ 20.02 | 84822 | 530631756 | $ 396.48 |
| 25589 | 530338463 | $ 286.00 | 55206 | 530521245 | $ 1,705.48 | 84823 | 530631758 | $ 374.66 |
| 25590 | 530338464 | $ 286.00 | 55207 | 530521249 | $ 169.61 | 84824 | 530631760 | $ 708.00 |
| 25591 | 530338465 | $ 572.00 | 55208 | 530521252 | $ 959.10 | 84825 | 530631767 | $ 1,430.00 |
| 25592 | 530338467 | $ 117.26 | 55209 | 530521253 | $ 429.00 | 84826 | 530631772 | $ 1,075.96 |
| 25593 | 530338468 | $ 2,431.00 | 55210 | 530521257 | $ 1,713.14 | 84827 | 530631774 | $ 2,288.00 |
| 25594 | 530338472 | $ 1,573.00 | 55211 | 530521258 | $ 10,010.00 | 84828 | 530631777 | $ 1,387.10 |
| 25595 | 530338474 | $ 1,430.00 | 55212 | 530521260 | $ 57.20 | 84829 | 530631779 | $ 2,574.00 |
| 25596 | 530338475 | $ 62.92 | 55213 | 530521265 | $ 1,930.50 | 84830 | 530631785 | $ 329.87 |
| 25597 | 530338476 | $ 82.27 | 55214 | 530521266 | $ 2,860.00 | 84831 | 530631786 | $ 15.52 |
| 25598 | 530338480 | $ 32.76 | 55215 | 530521269 | $ 112.56 | 84832 | 530631799 | $ 103.43 |
| 25599 | 530338486 | $ 231.49 | 55216 | 530521270 | $ 2,574.00 | 84833 | 530631803 | $ 491.92 |
| 25600 | 530338487 | $ 858.00 | 55217 | 530521273 | $ 4,290.00 | 84834 | 530631804 | $ 42.90 |
| 25601 | 530338492 | $ 340.00 | 55218 | 530521274 | $ 228.95 | 84835 | 530631806 | $ 752.46 |
| 25602 | 530338493 | $ 486.41 | 55219 | 530521276 | $ 397.54 | 84836 | 530631809 | $ 14,300.00 |
| 25603 | 530338495 | $ 427.46 | 55220 | 530521279 | $ 286.00 | 84837 | 530631812 | $ 124.19 |
| 25604 | 530338496 | $ 1,522.25 | 55221 | 530521281 | $ 140.14 | 84838 | 530631813 | $ 858.00 |
| 25605 | 530338497 | $ 1,348.50 | 55222 | 530521283 | $ 222.47 | 84839 | 530631814 | $ 7.76 |
| 25606 | 530338500 | $ 286.00 | 55223 | 530521286 | $ 1,144.00 | 84840 | 530631834 | $ 715.00 |
| 25607 | 530338502 | $ 858.00 | 55224 | 530521288 | $ 112.24 | 84841 | 530631851 | $ 322.87 |
| 25608 | 530338507 | $ 2,002.00 | 55225 | 530521290 | $ 46.19 | 84842 | 530631852 | $ 572.00 |
| 25609 | 530338508 | $ 5,720.00 | 55226 | 530521292 | $ 1,323.00 | 84843 | 530631869 | $ 42.84 |
| 25610 | 530338510 | $ 429.00 | 55227 | 530521295 | $ 2,860.00 | 84844 | 530631875 | $ 1,052.48 |
| 25611 | 530338525 | $ 51.48 | 55228 | 530521297 | $ 715.00 | 84845 | 530631878 | $ 2,679.80 |
| 25612 | 530338530 | $ 686.40 | 55229 | 530521301 | $ 922.81 | 84846 | 530631884 | $ 305.30 |
| 25613 | 530338534 | $ 73.32 | 55230 | 530521304 | $ 259.50 | 84847 | 530631886 | $ 108.68 |
| 25614 | 530338535 | $ 1,344.20 | 55231 | 530521306 | $ 858.00 | 84848 | 530631891 | $ 65.78 |
| 25615 | 530338543 | $ 2,346.60 | 55232 | 530521312 | $ 0.50 | 84849 | 530631892 | $ 727.60 |
| 25616 | 530338543 | $ 49.93 | 55233 | 530521317 | $ 59.25 | 84850 | 530631896 | $ 191.20 |
| 25617 | 530338546 | $ 632.06 | 55234 | 530521318 | $ 387.54 | 84851 | 530631899 | $ 645.78 |
| 25618 | 530338555 | $ 2,145.00 | 55235 | 530521319 | $ 572.00 | 84852 | 530631900 | $ 177.06 |
| 25619 | 530338556 | $ 286.00 | 55236 | 530521320 | $ 1,974.08 | 84853 | 530631902 | $ 2,196.50 |
| 25620 | 530338557 | $ 120.12 | 55237 | 530521321 | $ 1,371.50 | 84854 | 530631903 | $ 858.00 |
| 25621 | 530338558 | $ 74.36 | 55238 | 530521325 | $ 515.95 | 84855 | 530631910 | $ 38.19 |
| 25622 | 530338560 | $ 858.00 | 55239 | 530521326 | $ 1,299.00 | 84856 | 530631914 | $ 276.06 |
| 25623 | 530338568 | $ 505.44 | 55240 | 530521327 | $ 1,716.00 | 84857 | 530631915 | $ 22.31 |
| 25624 | 530338580 | $ 28.45 | 55241 | 530521329 | $ 1,001.00 | 84858 | 530631919 | $ 25.22 |
| 25625 | 530338581 | $ 13,319.52 | 55242 | 530521330 | $ 802.35 | 84859 | 530631921 | $ 257.40 |
| 25626 | 530338582 | $ 608.90 | 55243 | 530521331 | $ 2,047.15 | 84860 | 530631922 | $ 146.59 |
| 25627 | 530338587 | $ 3,062.03 | 55244 | 530521336 | $ 68.64 | 84861 | 530631933 | $ 97.24 |
| 25628 | 530338592 | $ 8.58 | 55245 | 530521337 | $ 22.88 | 84862 | 530631944 | $ 7,436.00 |
| 25629 | 530338596 | $ 2,912.52 | 55246 | 530521339 | $ 223.86 | 84863 | 530631948 | $ 2,574.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25630 | 530338600 | $ 4,708.90 | 55247 | 530521341 | $ 9.70 | 84864 | 530631950 | $ 273.37 |
| 25631 | 530338604 | $ 60.06 | 55248 | 530521350 | $ 157.30 | 84865 | 530631958 | $ 43,329.00 |
| 25632 | 530338612 | $ 286.00 | 55249 | 530521352 | $ 248.82 | 84866 | 530631970 | $ 437.98 |
| 25633 | 530338615 | $ 2,717.00 | 55250 | 530521353 | $ 105.82 | 84867 | 530631974 | $ 411.84 |
| 25634 | 530338620 | $ 48.36 | 55251 | 530521355 | $ 212.18 | 84868 | 530631977 | $ 282.45 |
| 25635 | 530338625 | $ 257.40 | 55252 | 530521365 | $ 858.00 | 84869 | 530631978 | $ 572.00 |
| 25636 | 530338631 | $ 864.24 | 55253 | 530521367 | $ 55.41 | 84870 | 530631982 | $ 121.14 |
| 25637 | 530338632 | $ 942.00 | 55254 | 530521372 | $ 281.30 | 84871 | 530631986 | $ 572.00 |
| 25638 | 530338635 | $ 858.00 | 55255 | 530521373 | $ 357.50 | 84872 | 530631988 | $ 2,860.00 |
| 25639 | 530338638 | $ 9.70 | 55256 | 530521375 | $ 1,997.00 | 84873 | 530631990 | $ 1,096.00 |
| 25640 | 530338640 | $ 2,969.05 | 55257 | 530521377 | $ 2,860.00 | 84874 | 530631993 | $ 286.00 |
| 25641 | 530338642 | $ 8,843.50 | 55258 | 530521384 | $ 553.38 | 84875 | 530632004 | $ 137.28 |
| 25642 | 530338643 | $ 1,387.10 | 55259 | 530521386 | $ 572.00 | 84876 | 530632016 | $ 151.58 |
| 25643 | 530338644 | $ 105.82 | 55260 | 530521391 | $ 600.60 | 84877 | 530632020 | $ 1,144.00 |
| 25644 | 530338645 | $ 697.84 | 55261 | 530521393 | $ 572.00 | 84878 | 530632023 | $ 400.40 |
| 25645 | 530338646 | $ 49.70 | 55262 | 530521395 | $ 291.72 | 84879 | 530632024 | $ 572.00 |
| 25646 | 530338647 | $ 1,767.48 | 55263 | 530521398 | $ 65.78 | 84880 | 530632029 | $ 6,006.00 |
| 25647 | 530338648 | $ 468.00 | 55264 | 530521404 | $ 2,860.00 | 84881 | 530632040 | $ 36.67 |
| 25648 | 530338649 | $ 892.46 | 55265 | 530521406 | $ 4,592.40 | 84882 | 530632044 | $ 119.40 |
| 25649 | 530338651 | $ 25.74 | 55266 | 530521411 | $ 2,860.00 | 84883 | 530632045 | $ 1,001.00 |
| 25650 | 530338652 | $ 434.72 | 55267 | 530521412 | $ 572.00 | 84884 | 530632047 | $ 210.16 |
| 25651 | 530338657 | $ 17.16 | 55268 | 530521414 | $ 37.80 | 84885 | 530632058 | $ 429.00 |
| 25652 | 530338664 | $ 96.35 | 55269 | 530521415 | $ 1,430.00 | 84886 | 530632061 | $ 2,603.07 |
| 25653 | 530338666 | $ 61.22 | 55270 | 530521418 | $ 19.29 | 84887 | 530632063 | $ 306.02 |
| 25654 | 530338667 | $ 5.15 | 55271 | 530521428 | $ 2,015.20 | 84888 | 530632064 | $ 297.44 |
| 25655 | 530338670 | $ 1,370.00 | 55272 | 530521437 | $ 1,144.00 | 84889 | 530632066 | $ 77.22 |
| 25656 | 530338675 | $ 22.82 | 55273 | 530521440 | $ 2,860.00 | 84890 | 530632073 | $ 572.00 |
| 25657 | 530338677 | $ 1,156.84 | 55274 | 530521442 | $ 15.69 | 84891 | 530632076 | $ 2,967.00 |
| 25658 | 530338678 | $ 34.10 | 55275 | 530521446 | $ 1,430.00 | 84892 | 530632077 | $ 1,195.48 |
| 25659 | 530338680 | $ 283.14 | 55276 | 530521452 | $ 5.82 | 84893 | 530632099 | $ 812.24 |
| 25660 | 530338685 | $ 575.15 | 55277 | 530521454 | $ 225.94 | 84894 | 530632107 | $ 1,307.94 |
| 25661 | 530338691 | $ 357.50 | 55278 | 530521458 | $ 495.05 | 84895 | 530632109 | $ 572.00 |
| 25662 | 530338692 | $ 109.82 | 55279 | 530521459 | $ 304.20 | 84896 | 530632112 | $ 131.56 |
| 25663 | 530338693 | $ 4,334.61 | 55280 | 530521466 | $ 265.99 | 84897 | 530632113 | $ 345.48 |
| 25664 | 530338699 | $ 123.39 | 55281 | 530521468 | $ 360.98 | 84898 | 530632122 | $ 288.96 |
| 25665 | 530338702 | $ 572.00 | 55282 | 530521471 | $ 970.43 | 84899 | 530632128 | $ 0.73 |
| 25666 | 530338707 | $ 286.00 | 55283 | 530521473 | $ 8,615.84 | 84900 | 530632144 | $ 286.79 |
| 25667 | 530338708 | $ 286.00 | 55284 | 530521483 | $ 1,144.00 | 84901 | 530632149 | $ 48.75 |
| 25668 | 530338709 | $ 1,430.00 | 55285 | 530521484 | $ 858.00 | 84902 | 530632152 | $ 75.16 |
| 25669 | 530338710 | $ 1,144.00 | 55286 | 530521489 | $ 858.00 | 84903 | 530632158 | $ 1,430.00 |
| 25670 | 530338712 | $ 281.20 | 55287 | 530521493 | $ 629.20 | 84904 | 530632161 | $ 100.10 |
| 25671 | 530338713 | $ 332.90 | 55288 | 530521498 | $ 114.40 | 84905 | 530632178 | $ 2,288.00 |
| 25672 | 530338716 | $ 1,058.20 | 55289 | 530521501 | $ 229.82 | 84906 | 530632191 | $ 297.27 |
| 25673 | 530338717 | $ 367.95 | 55290 | 530521506 | $ 5,720.00 | 84907 | 530632198 | $ 1,001.00 |
| 25674 | 530338718 | $ 65.37 | 55291 | 530521507 | $ 1,430.00 | 84908 | 530632200 | $ 430.00 |
| 25675 | 530338720 | $ 101.16 | 55292 | 530521516 | $ 858.00 | 84909 | 530632206 | $ 4,667.52 |
| 25676 | 530338725 | $ 3,718.00 | 55293 | 530521526 | $ 929.50 | 84910 | 530632208 | $ 610.22 |
| 25677 | 530338726 | $ 2,303.20 | 55294 | 530521527 | $ 62.92 | 84911 | 530632209 | $ 1,391.97 |
| 25678 | 530338728 | $ 2,860.00 | 55295 | 530521528 | $ 431.86 | 84912 | 530632211 | $ 51.57 |
| 25679 | 530338729 | $ 1,097.13 | 55296 | 530521531 | $ 1,430.00 | 84913 | 530632213 | $ 98.82 |
| 25680 | 530338730 | $ 1,031.03 | 55297 | 530521532 | $ 100.10 | 84914 | 530632216 | $ 185.83 |
| 25681 | 530338731 | $ 123.97 | 55298 | 530521536 | $ 9,904.78 | 84915 | 530632221 | $ 37.18 |
| 25682 | 530338736 | $ 572.00 | 55299 | 530521539 | $ 189.00 | 84916 | 530632225 | $ 414.59 |
| 25683 | 530338738 | $ 7.49 | 55300 | 530521542 | $ 179.91 | 84917 | 530632228 | $ 572.00 |
| 25684 | 530338744 | $ 1,753.31 | 55301 | 530521549 | $ 2,690.58 | 84918 | 530632231 | $ 23.07 |
| 25685 | 530338745 | $ 860.86 | 55302 | 530521550 | $ 858.00 | 84919 | 530632234 | $ 157.30 |
| 25686 | 530338750 | $ 272.64 | 55303 | 530521553 | $ 46.20 | 84920 | 530632243 | $ 501.48 |
| 25687 | 530338752 | $ 707.62 | 55304 | 530521554 | $ 1,358.50 | 84921 | 530632244 | $ 105.87 |
| 25688 | 530338756 | $ 35.08 | 55305 | 530521555 | $ 3,700.59 | 84922 | 530632251 | $ 2,426.50 |
| 25689 | 530338757 | $ 248.82 | 55306 | 530521560 | $ 9.18 | 84923 | 530632254 | $ 1,001.00 |
| 25690 | 530338759 | $ 684.10 | 55307 | 530521561 | $ 17.16 | 84924 | 530632259 | $ 39.54 |
| 25691 | 530338764 | $ 138.61 | 55308 | 530521562 | $ 9.16 | 84925 | 530632263 | $ 388.96 |
| 25692 | 530338775 | $ 718.64 | 55309 | 530521563 | $ 286.00 | 84926 | 530632266 | $ 526.24 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25693 | 530338776 | $ | 1,430.00 | 55310 | 530521564 | $ | 572.00 | 84927 | 530632269 | $ | 87.91 |
| 25694 | 530338781 | $ | 723.58 | 55311 | 530521574 | $ | 28.25 | 84928 | 530632272 | $ | 163.86 |
| 25695 | 530338786 | $ | 4,290.00 | 55312 | 530521577 | $ | 179.73 | 84929 | 530632275 | $ | 289.50 |
| 25696 | 530338788 | $ | 4,290.00 | 55313 | 530521591 | $ | 223.73 | 84930 | 530632280 | $ | 225.94 |
| 25697 | 530338794 | $ | 2,002.00 | 55314 | 530521593 | $ | 380.38 | 84931 | 530632284 | $ | 1,155.79 |
| 25698 | 530338801 | $ | 297.44 | 55315 | 530521599 | $ | 217.36 | 84932 | 530632288 | $ | 1,716.00 |
| 25699 | 530338802 | $ | 8,580.00 | 55316 | 530521600 | $ | 157.28 | 84933 | 530632296 | $ | 2,699.95 |
| 25700 | 530338805 | $ | 608.90 | 55317 | 530521601 | $ | 73.20 | 84934 | 530632300 | $ | 37.92 |
| 25701 | 530338806 | $ | 1,158.25 | 55318 | 530521602 | $ | 154.44 | 84935 | 530632302 | $ | 167.12 |
| 25702 | 530338807 | $ | 1,522.25 | 55319 | 530521603 | $ | 3,128.84 | 84936 | 530632304 | $ | 173.89 |
| 25703 | 530338810 | $ | 786.50 | 55320 | 530521605 | $ | 111.54 | 84937 | 530632308 | $ | 2,279.22 |
| 25704 | 530338811 | $ | 180.77 | 55321 | 530521617 | $ | 2,002.00 | 84938 | 530632313 | $ | 30.07 |
| 25705 | 530338814 | $ | 2,574.00 | 55322 | 530521623 | $ | 115.80 | 84939 | 530632317 | $ | 74.80 |
| 25706 | 530338815 | $ | 443.80 | 55323 | 530521624 | $ | 4.66 | 84940 | 530632321 | $ | 414.70 |
| 25707 | 530338819 | $ | 2,002.00 | 55324 | 530521625 | $ | 194.61 | 84941 | 530632322 | $ | 248.82 |
| 25708 | 530338820 | $ | 858.00 | 55325 | 530521638 | $ | 795.61 | 84942 | 530632328 | $ | 2,245.00 |
| 25709 | 530338822 | $ | 1,662.92 | 55326 | 530521639 | $ | 1,555.91 | 84943 | 530632333 | $ | 104.39 |
| 25710 | 530338824 | $ | 321.30 | 55327 | 530521646 | $ | 503.11 | 84944 | 530632336 | $ | 1,176.38 |
| 25711 | 530338833 | $ | 286.00 | 55328 | 530521648 | $ | 171.60 | 84945 | 530632338 | $ | 572.00 |
| 25712 | 530338835 | $ | 322.29 | 55329 | 530521657 | $ | 698.68 | 84946 | 530632345 | $ | 2,574.00 |
| 25713 | 530338839 | $ | 1,670.24 | 55330 | 530521658 | $ | 2,176.11 | 84947 | 530632346 | $ | 30.18 |
| 25714 | 530338844 | $ | 140.40 | 55331 | 530521664 | $ | 1,430.00 | 84948 | 530632368 | $ | 920.92 |
| 25715 | 530338849 | $ | 105.05 | 55332 | 530521665 | $ | 401.89 | 84949 | 530632370 | $ | 1,430.00 |
| 25716 | 530338856 | $ | 569.14 | 55333 | 530521674 | $ | 3,432.00 | 84950 | 530632371 | $ | 1,108.10 |
| 25717 | 530338857 | $ | 7,150.00 | 55334 | 530521675 | $ | 2,378.05 | 84951 | 530632389 | $ | 1,144.00 |
| 25718 | 530338859 | $ | 3,432.00 | 55335 | 530521681 | $ | 1,716.00 | 84952 | 530632394 | $ | 1,009.58 |
| 25719 | 530338861 | $ | 4,290.00 | 55336 | 530521687 | $ | 429.00 | 84953 | 530632404 | $ | 15.52 |
| 25720 | 530338862 | $ | 103.92 | 55337 | 530521688 | $ | 224.42 | 84954 | 530632406 | $ | 203.21 |
| 25721 | 530338867 | $ | 4,576.00 | 55338 | 530521698 | $ | 2,442.81 | 84955 | 530632407 | $ | 744.35 |
| 25722 | 530338868 | $ | 233.14 | 55339 | 530521703 | $ | 1,744.60 | 84956 | 530632410 | $ | 286.00 |
| 25723 | 530338869 | $ | 11,440.00 | 55340 | 530521705 | $ | 1,430.00 | 84957 | 530632411 | $ | 1,224.08 |
| 25724 | 530338870 | $ | 2,860.00 | 55341 | 530521713 | $ | 858.00 | 84958 | 530632433 | $ | 69.88 |
| 25725 | 530338872 | $ | 1,716.00 | 55342 | 530521716 | $ | 572.00 | 84959 | 530632435 | $ | 6.59 |
| 25726 | 530338873 | $ | 572.00 | 55343 | 530521719 | $ | 145.86 | 84960 | 530632437 | $ | 230.22 |
| 25727 | 530338874 | $ | 1,039.50 | 55344 | 530521720 | $ | 105.82 | 84961 | 530632438 | $ | 226.69 |
| 25728 | 530338877 | $ | 37.18 | 55345 | 530521723 | $ | 215.34 | 84962 | 530632445 | $ | 85.80 |
| 25729 | 530338887 | $ | 856.30 | 55346 | 530521724 | $ | 108.00 | 84963 | 530632452 | $ | 600.60 |
| 25730 | 530338888 | $ | 6,538.75 | 55347 | 530521737 | $ | 1,973.40 | 84964 | 530632456 | $ | 300.30 |
| 25731 | 530338889 | $ | 1,430.00 | 55348 | 530521739 | $ | 1,035.18 | 84965 | 530632467 | $ | 340.34 |
| 25732 | 530338896 | $ | 94.38 | 55349 | 530521741 | $ | 193.70 | 84966 | 530632469 | $ | 139.86 |
| 25733 | 530338902 | $ | 11.64 | 55350 | 530521743 | $ | 572.00 | 84967 | 530632470 | $ | 3,875.05 |
| 25734 | 530338904 | $ | 37.81 | 55351 | 530521747 | $ | 123.95 | 84968 | 530632474 | $ | 85.80 |
| 25735 | 530338911 | $ | 913.35 | 55352 | 530521755 | $ | 43.70 | 84969 | 530632479 | $ | 429.00 |
| 25736 | 530338912 | $ | 1,003.86 | 55353 | 530521761 | $ | 123.95 | 84970 | 530632484 | $ | 6.79 |
| 25737 | 530338921 | $ | 572.00 | 55354 | 530521762 | $ | 108.29 | 84971 | 530632485 | $ | 286,000.00 |
| 25738 | 530338925 | $ | 5,720.00 | 55355 | 530521765 | $ | 5,454.02 | 84972 | 530632486 | $ | 4,290.00 |
| 25739 | 530338927 | $ | 79.78 | 55356 | 530521770 | $ | 858.00 | 84973 | 530632487 | $ | 858.00 |
| 25740 | 530338928 | $ | 603.98 | 55357 | 530521778 | $ | 2,033.51 | 84974 | 530632505 | $ | 486.20 |
| 25741 | 530338930 | $ | 158.04 | 55358 | 530521780 | $ | 4,339.37 | 84975 | 530632512 | $ | 2,860.00 |
| 25742 | 530338933 | $ | 2,002.00 | 55359 | 530521782 | $ | 228.80 | 84976 | 530632516 | $ | 11.64 |
| 25743 | 530338934 | $ | 3,044.50 | 55360 | 530521784 | $ | 781.89 | 84977 | 530632517 | $ | 858.00 |
| 25744 | 530338940 | $ | 910.64 | 55361 | 530521786 | $ | 194.00 | 84978 | 530632519 | $ | 123.81 |
| 25745 | 530338943 | $ | 1,041.10 | 55362 | 530521792 | $ | 143.00 | 84979 | 530632527 | $ | 477.62 |
| 25746 | 530338944 | $ | 34.32 | 55363 | 530521802 | $ | 53.56 | 84980 | 530632529 | $ | 514.80 |
| 25747 | 530338945 | $ | 572.00 | 55364 | 530521804 | $ | 1,206.38 | 84981 | 530632534 | $ | 846.00 |
| 25748 | 530338946 | $ | 1,184.04 | 55365 | 530521807 | $ | 1,144.00 | 84982 | 530632535 | $ | 294.58 |
| 25749 | 530338947 | $ | 58.79 | 55366 | 530521810 | $ | 136.21 | 84983 | 530632544 | $ | 209.00 |
| 25750 | 530338953 | $ | 50.40 | 55367 | 530521811 | $ | 5,720.00 | 84984 | 530632547 | $ | 1.44 |
| 25751 | 530338957 | $ | 32.98 | 55368 | 530521820 | $ | 858.00 | 84985 | 530632548 | $ | 314.60 |
| 25752 | 530338962 | $ | 509.48 | 55369 | 530521825 | $ | 45.59 | 84986 | 530632549 | $ | 88.66 |
| 25753 | 530338963 | $ | 22.93 | 55370 | 530521828 | $ | 325.32 | 84987 | 530632565 | $ | 113.06 |
| 25754 | 530338964 | $ | 81.85 | 55371 | 530521835 | $ | 421.85 | 84988 | 530632567 | $ | 715.00 |
| 25755 | 530338972 | $ | 48.43 | 55372 | 530521840 | $ | 9.33 | 84989 | 530632570 | $ | 1,137.98 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25756 | 530338977 | $ 2,839.80 | 55373 | 530521841 | $ 1,144.00 | 84990 | 530632575 | $ 85.04 |
| 25757 | 530338980 | $ 702.62 | 55374 | 530521843 | $ 85.94 | 84991 | 530632579 | $ 806.52 |
| 25758 | 530338981 | $ 1,573.00 | 55375 | 530521844 | $ 21.50 | 84992 | 530632582 | $ 286.79 |
| 25759 | 530338984 | $ 22.39 | 55376 | 530521845 | $ 171.60 | 84993 | 530632583 | $ 4,385.00 |
| 25760 | 530338986 | $ 429.00 | 55377 | 530521847 | $ 31.46 | 84994 | 530632589 | $ 2,002.00 |
| 25761 | 530338987 | $ 78.18 | 55378 | 530521851 | $ 183.04 | 84995 | 530632596 | $ 2,574.00 |
| 25762 | 530338988 | $ 2,645.57 | 55379 | 530521855 | $ 485.00 | 84996 | 530632600 | $ 340.34 |
| 25763 | 530338991 | $ 143.23 | 55380 | 530521869 | $ 102.96 | 84997 | 530632607 | $ 572.00 |
| 25764 | 530338992 | $ 47.02 | 55381 | 530521872 | $ 98.21 | 84998 | 530632617 | $ 148.72 |
| 25765 | 530338995 | $ 2,431.00 | 55382 | 530521873 | $ 467.97 | 84999 | 530632619 | $ 185.90 |
| 25766 | 530338996 | $ 2,386.30 | 55383 | 530521875 | $ 152.59 | 85000 | 530632620 | $ 583.83 |
| 25767 | 530338997 | $ 307.30 | 55384 | 530521877 | $ 286.00 | 85001 | 530632633 | $ 2,216.50 |
| 25768 | 530339004 | $ 29.06 | 55385 | 530521879 | $ 343.19 | 85002 | 530632640 | $ 6,292.00 |
| 25769 | 530339008 | $ 2,644.90 | 55386 | 530521889 | $ 6.92 | 85003 | 530632641 | $ 1,206.03 |
| 25770 | 530339013 | $ 4,004.00 | 55387 | 530521893 | $ 237.38 | 85004 | 530632644 | $ 163.86 |
| 25771 | 530339015 | $ 364.98 | 55388 | 530521894 | $ 386.10 | 85005 | 530632654 | $ 972.40 |
| 25772 | 530339022 | $ 1,144.00 | 55389 | 530521896 | $ 572.00 | 85006 | 530632666 | $ 1,430.00 |
| 25773 | 530339025 | $ 77.22 | 55390 | 530521900 | $ 11.64 | 85007 | 530632672 | $ 800.80 |
| 25774 | 530339030 | $ 649.75 | 55391 | 530521901 | $ 306.02 | 85008 | 530632675 | $ 62.92 |
| 25775 | 530339039 | $ 897.00 | 55392 | 530521904 | $ 323.38 | 85009 | 530632676 | $ 1,015.30 |
| 25776 | 530339040 | $ 89.30 | 55393 | 530521910 | $ 858.00 | 85010 | 530632687 | $ 385.52 |
| 25777 | 530339043 | $ 77.22 | 55394 | 530521920 | $ 1,144.00 | 85011 | 530632691 | $ 858.00 |
| 25778 | 530339046 | $ 194.00 | 55395 | 530521927 | $ 429.00 | 85012 | 530632696 | $ 148.72 |
| 25779 | 530339047 | $ 1,280.13 | 55396 | 530521938 | $ 1,292.72 | 85013 | 530632700 | $ 5,720.00 |
| 25780 | 530339050 | $ 237.75 | 55397 | 530521939 | $ 60.49 | 85014 | 530632701 | $ 1,126.84 |
| 25781 | 530339053 | $ 3,432.00 | 55398 | 530521940 | $ 400.40 | 85015 | 530632702 | $ 191.62 |
| 25782 | 530339055 | $ 75.45 | 55399 | 530521941 | $ 80.08 | 85016 | 530632703 | $ 3,123.12 |
| 25783 | 530339060 | $ 1,488.76 | 55400 | 530521943 | $ 572.00 | 85017 | 530632705 | $ 196.49 |
| 25784 | 530339066 | $ 486.20 | 55401 | 530521944 | $ 1,041.05 | 85018 | 530632716 | $ 7.76 |
| 25785 | 530339071 | $ 1,001.00 | 55402 | 530521947 | $ 1,184.50 | 85019 | 530632719 | $ 1,430.00 |
| 25786 | 530339076 | $ 623.00 | 55403 | 530521958 | $ 22.88 | 85020 | 530632721 | $ 4.85 |
| 25787 | 530339077 | $ 6.75 | 55404 | 530521959 | $ 40.04 | 85021 | 530632734 | $ 6.79 |
| 25788 | 530339078 | $ 468.00 | 55405 | 530521963 | $ 815.88 | 85022 | 530632735 | $ 2,860.00 |
| 25789 | 530339082 | $ 34.32 | 55406 | 530521964 | $ 572.00 | 85023 | 530632736 | $ 286.00 |
| 25790 | 530339083 | $ 71.50 | 55407 | 530521977 | $ 28.60 | 85024 | 530632742 | $ 572.00 |
| 25791 | 530339093 | $ 95.42 | 55408 | 530521978 | $ 326.04 | 85025 | 530632745 | $ 1,430.00 |
| 25792 | 530339104 | $ 1,644.50 | 55409 | 530521979 | $ 134.80 | 85026 | 530632750 | $ 0.15 |
| 25793 | 530339105 | $ 29.34 | 55410 | 530521989 | $ 1,144.00 | 85027 | 530632754 | $ 674.24 |
| 25794 | 530339113 | $ 543.20 | 55411 | 530521990 | $ 1,744.60 | 85028 | 530632755 | $ 965.94 |
| 25795 | 530339119 | $ 1,339.58 | 55412 | 530521991 | $ 98.26 | 85029 | 530632764 | $ 2,860.00 |
| 25796 | 530339120 | $ 2,860.00 | 55413 | 530521992 | $ 98.26 | 85030 | 530632766 | $ 1,512.94 |
| 25797 | 530339126 | $ 1,430.00 | 55414 | 530521995 | $ 3,431.43 | 85031 | 530632770 | $ 543.40 |
| 25798 | 530339128 | $ 600.60 | 55415 | 530522001 | $ 2,574.00 | 85032 | 530632772 | $ 13.58 |
| 25799 | 530339129 | $ 97.96 | 55416 | 530522002 | $ 763.62 | 85033 | 530632775 | $ 3.61 |
| 25800 | 530339130 | $ 286.00 | 55417 | 530522008 | $ 5.83 | 85034 | 530632785 | $ 413.99 |
| 25801 | 530339136 | $ 1,560.00 | 55418 | 530522012 | $ 156.00 | 85035 | 530632787 | $ 2,860.00 |
| 25802 | 530339139 | $ 36.40 | 55419 | 530522016 | $ 8,337.97 | 85036 | 530632788 | $ 141.94 |
| 25803 | 530339142 | $ 196.91 | 55420 | 530522023 | $ 858.00 | 85037 | 530632790 | $ 469.04 |
| 25804 | 530339148 | $ 286.00 | 55421 | 530522024 | $ 231.61 | 85038 | 530632795 | $ 1,716.00 |
| 25805 | 530339151 | $ 354.90 | 55422 | 530522025 | $ 546.26 | 85039 | 530632797 | $ 1,447.83 |
| 25806 | 530339152 | $ 273.22 | 55423 | 530522026 | $ 128.58 | 85040 | 530632815 | $ 6,578.00 |
| 25807 | 530339153 | $ 292.89 | 55424 | 530522027 | $ 3,010.10 | 85041 | 530632820 | $ 268.84 |
| 25808 | 530339158 | $ 1,522.25 | 55425 | 530522030 | $ 835.09 | 85042 | 530632828 | $ 30.07 |
| 25809 | 530339160 | $ 91.52 | 55426 | 530522034 | $ 529.10 | 85043 | 530632832 | $ 180.18 |
| 25810 | 530339161 | $ 1,901.90 | 55427 | 530522035 | $ 2,860.00 | 85044 | 530632837 | $ 26.90 |
| 25811 | 530339162 | $ 270.85 | 55428 | 530522039 | $ 958.10 | 85045 | 530632838 | $ 188.19 |
| 25812 | 530339163 | $ 4.97 | 55429 | 530522042 | $ 597.92 | 85046 | 530632843 | $ 171.60 |
| 25813 | 530339164 | $ 2,293.00 | 55430 | 530522044 | $ 306.02 | 85047 | 530632844 | $ 137.28 |
| 25814 | 530339167 | $ 21.67 | 55431 | 530522050 | $ 1,430.00 | 85048 | 530632851 | $ 91.52 |
| 25815 | 530339169 | $ 1,007.50 | 55432 | 530522052 | $ 220.71 | 85049 | 530632853 | $ 2,774.20 |
| 25816 | 530339170 | $ 946.76 | 55433 | 530522055 | $ 84.84 | 85050 | 530632854 | $ 69.93 |
| 25817 | 530339171 | $ 1,430.00 | 55434 | 530522068 | $ 4,775.00 | 85051 | 530632860 | $ 2,288.00 |
| 25818 | 530339173 | $ 37.02 | 55435 | 530522075 | $ 163.74 | 85052 | 530632864 | $ 1,161.16 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25819 | 530339175 | $ | 775.06 | 55436 | 530522078 | $ | 276.45 | 85053 | 530632870 | $ | 611.51 |
| 25820 | 530339176 | $ | 1,573.00 | 55437 | 530522080 | $ | 386.10 | 85054 | 530632873 | $ | 10,010.00 |
| 25821 | 530339179 | $ | 3,008.00 | 55438 | 530522083 | $ | 380.38 | 85055 | 530632875 | $ | 1,144.00 |
| 25822 | 530339187 | $ | 32.44 | 55439 | 530522088 | $ | 752.18 | 85056 | 530632877 | $ | 426.14 |
| 25823 | 530339200 | $ | 506.22 | 55440 | 530522096 | $ | 122.98 | 85057 | 530632883 | $ | 98.48 |
| 25824 | 530339201 | $ | 412.25 | 55441 | 530522097 | $ | 1,361.36 | 85058 | 530632887 | $ | 16.49 |
| 25825 | 530339217 | $ | 1,007.86 | 55442 | 530522098 | $ | 11.64 | 85059 | 530632888 | $ | 1,522.28 |
| 25826 | 530339220 | $ | 1,086.80 | 55443 | 530522102 | $ | 274.56 | 85060 | 530632894 | $ | 963.95 |
| 25827 | 530339229 | $ | 2,125.00 | 55444 | 530522109 | $ | 74.36 | 85061 | 530632896 | $ | 17.69 |
| 25828 | 530339235 | $ | 231.66 | 55445 | 530522111 | $ | 331.76 | 85062 | 530632899 | $ | 859.60 |
| 25829 | 530339238 | $ | 13.81 | 55446 | 530522113 | $ | 11,433.31 | 85063 | 530632906 | $ | 785.97 |
| 25830 | 530339240 | $ | 5,148.00 | 55447 | 530522118 | $ | 750.99 | 85064 | 530632907 | $ | 95.35 |
| 25831 | 530339241 | $ | 458.01 | 55448 | 530522119 | $ | 12.61 | 85065 | 530632910 | $ | 583.83 |
| 25832 | 530339244 | $ | 858.00 | 55449 | 530522120 | $ | 802.87 | 85066 | 530632917 | $ | 1,430.00 |
| 25833 | 530339249 | $ | 167.42 | 55450 | 530522121 | $ | 317.97 | 85067 | 530632925 | $ | 1,160.96 |
| 25834 | 530339250 | $ | 715.00 | 55451 | 530522122 | $ | 3,623.65 | 85068 | 530632927 | $ | 1,461.28 |
| 25835 | 530339251 | $ | 1,103.96 | 55452 | 530522123 | $ | 477.43 | 85069 | 530632938 | $ | 1,292.72 |
| 25836 | 530339252 | $ | 2,860.00 | 55453 | 530522127 | $ | 417.56 | 85070 | 530632940 | $ | 2,288.00 |
| 25837 | 530339254 | $ | 255.14 | 55454 | 530522141 | $ | 17.65 | 85071 | 530632945 | $ | 1,533.96 |
| 25838 | 530339259 | $ | 312.00 | 55455 | 530522143 | $ | 2,590.00 | 85072 | 530632947 | $ | 397.54 |
| 25839 | 530339262 | $ | 60,890.00 | 55456 | 530522151 | $ | 2,813.03 | 85073 | 530632956 | $ | 1,701.70 |
| 25840 | 530339263 | $ | 130.90 | 55457 | 530522152 | $ | 292.50 | 85074 | 530632959 | $ | 2,502.50 |
| 25841 | 530339266 | $ | 1,581.67 | 55458 | 530522158 | $ | 243.10 | 85075 | 530632960 | $ | 237.38 |
| 25842 | 530339268 | $ | 858.00 | 55459 | 530522160 | $ | 80.84 | 85076 | 530632962 | $ | 62.92 |
| 25843 | 530339271 | $ | 45.76 | 55460 | 530522191 | $ | 1,495.00 | 85077 | 530632963 | $ | 1,248.85 |
| 25844 | 530339272 | $ | 3,565.00 | 55461 | 530522199 | $ | 2,860.00 | 85078 | 530632964 | $ | 2,339.55 |
| 25845 | 530339278 | $ | 572.00 | 55462 | 530522202 | $ | 62.92 | 85079 | 530632966 | $ | 2,288.00 |
| 25846 | 530339279 | $ | 429.00 | 55463 | 530522205 | $ | 98.73 | 85080 | 530632972 | $ | 929.50 |
| 25847 | 530339284 | $ | 91.52 | 55464 | 530522207 | $ | 760.76 | 85081 | 530632978 | $ | 101.27 |
| 25848 | 530339285 | $ | 28.60 | 55465 | 530522210 | $ | 286.00 | 85082 | 530632989 | $ | 429.00 |
| 25849 | 530339286 | $ | 110.27 | 55466 | 530522213 | $ | 2.45 | 85083 | 530632990 | $ | 253.26 |
| 25850 | 530339288 | $ | 2,215.40 | 55467 | 530522214 | $ | 1,371.15 | 85084 | 530632992 | $ | 19,585.00 |
| 25851 | 530339294 | $ | 37.32 | 55468 | 530522222 | $ | 1,246.54 | 85085 | 530632994 | $ | 91.52 |
| 25852 | 530339296 | $ | 1,430.00 | 55469 | 530522237 | $ | 80.08 | 85086 | 530632996 | $ | 2,284.10 |
| 25853 | 530339299 | $ | 1,107.02 | 55470 | 530522240 | $ | 11.64 | 85087 | 530632998 | $ | 4,862.00 |
| 25854 | 530339303 | $ | 286.00 | 55471 | 530522245 | $ | 494.78 | 85088 | 530633002 | $ | 11.64 |
| 25855 | 530339304 | $ | 2,414.00 | 55472 | 530522276 | $ | 68.64 | 85089 | 530633009 | $ | 82.94 |
| 25856 | 530339306 | $ | 74.36 | 55473 | 530522282 | $ | 274.56 | 85090 | 530633018 | $ | 42.50 |
| 25857 | 530339311 | $ | 202.93 | 55474 | 530522285 | $ | 106.08 | 85091 | 530633019 | $ | 785.97 |
| 25858 | 530339312 | $ | 7.41 | 55475 | 530522288 | $ | 140.14 | 85092 | 530633022 | $ | 1,430.00 |
| 25859 | 530339315 | $ | 191.62 | 55476 | 530522298 | $ | 179.20 | 85093 | 530633028 | $ | 5.82 |
| 25860 | 530339319 | $ | 674.96 | 55477 | 530522305 | $ | 2,002.00 | 85094 | 530633039 | $ | 197.24 |
| 25861 | 530339321 | $ | 780.00 | 55478 | 530522306 | $ | 9.70 | 85095 | 530633059 | $ | 9,983.90 |
| 25862 | 530339323 | $ | 77.60 | 55479 | 530522308 | $ | 1,169.74 | 85096 | 530633062 | $ | 286.00 |
| 25863 | 530339326 | $ | 624.65 | 55480 | 530522311 | $ | 15.52 | 85097 | 530633067 | $ | 65.78 |
| 25864 | 530339335 | $ | 85.80 | 55481 | 530522317 | $ | 132.37 | 85098 | 530633068 | $ | 240.24 |
| 25865 | 530339335 | $ | 140.14 | 55482 | 530522327 | $ | 212.36 | 85099 | 530633069 | $ | 28.60 |
| 25866 | 530339337 | $ | 3,432.00 | 55483 | 530522339 | $ | 2,636.99 | 85100 | 530633083 | $ | 1,511.22 |
| 25867 | 530339340 | $ | 3,091.66 | 55484 | 530522343 | $ | 65.78 | 85101 | 530633091 | $ | 2,860.00 |
| 25868 | 530339346 | $ | 101.12 | 55485 | 530522345 | $ | 137.28 | 85102 | 530633096 | $ | 244.02 |
| 25869 | 530339346 | $ | 335.00 | 55486 | 530522348 | $ | 399.77 | 85103 | 530633103 | $ | 317.03 |
| 25870 | 530339349 | $ | 100.10 | 55487 | 530522351 | $ | 1,144.00 | 85104 | 530633104 | $ | 57.20 |
| 25871 | 530339351 | $ | 3,197.48 | 55488 | 530522352 | $ | 72.79 | 85105 | 530633105 | $ | 858.00 |
| 25872 | 530339354 | $ | 21.12 | 55489 | 530522356 | $ | 4.85 | 85106 | 530633110 | $ | 75.62 |
| 25873 | 530339355 | $ | 509.08 | 55490 | 530522362 | $ | 2,860.00 | 85107 | 530633113 | $ | 149.07 |
| 25874 | 530339358 | $ | 385.96 | 55491 | 530522363 | $ | 10.67 | 85108 | 530633117 | $ | 862.54 |
| 25875 | 530339360 | $ | 72.04 | 55492 | 530522371 | $ | 650.00 | 85109 | 530633123 | $ | 77.22 |
| 25876 | 530339361 | $ | 2,637.64 | 55493 | 530522391 | $ | 13.58 | 85110 | 530633124 | $ | 2,288.00 |
| 25877 | 530339363 | $ | 1,707.42 | 55494 | 530522398 | $ | 1,653.75 | 85111 | 530633127 | $ | 572.00 |
| 25878 | 530339364 | $ | 562.40 | 55495 | 530522411 | $ | 145.86 | 85112 | 530633128 | $ | 923.78 |
| 25879 | 530339365 | $ | 183.04 | 55496 | 530522426 | $ | 56.51 | 85113 | 530633130 | $ | 2,860.00 |
| 25880 | 530339369 | $ | 3,559.80 | 55497 | 530522432 | $ | 320.32 | 85114 | 530633140 | $ | 2,593.25 |
| 25881 | 530339370 | $ | 1,430.00 | 55498 | 530522433 | $ | 46.27 | 85115 | 530633142 | $ | 723.58 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25882 | 530339373 | $ | 71.50 | 55499 | 530522434 | $ | 572.00 | 85116 | 530633145 | $ | 827.91 |
| 25883 | 530339374 | $ | 602.54 | 55500 | 530522437 | $ | 2,003.97 | 85117 | 530633146 | $ | 858.00 |
| 25884 | 530339378 | $ | 5,720.00 | 55501 | 530522439 | $ | 286.00 | 85118 | 530633153 | $ | 858.00 |
| 25885 | 530339380 | $ | 2,860.00 | 55502 | 530522440 | $ | 45.76 | 85119 | 530633157 | $ | 108.88 |
| 25886 | 530339386 | $ | 7.66 | 55503 | 530522442 | $ | 1,626.50 | 85120 | 530633161 | $ | 7.76 |
| 25887 | 530339387 | $ | 32.10 | 55504 | 530522444 | $ | 1,713.14 | 85121 | 530633162 | $ | 224.39 |
| 25888 | 530339388 | $ | 218.71 | 55505 | 530522445 | $ | 829.40 | 85122 | 530633163 | $ | 166.50 |
| 25889 | 530339390 | $ | 62.92 | 55506 | 530522449 | $ | 549.12 | 85123 | 530633165 | $ | 117.26 |
| 25890 | 530339396 | $ | 936.76 | 55507 | 530522457 | $ | 2,538.00 | 85124 | 530633169 | $ | 66.57 |
| 25891 | 530339397 | $ | 45.19 | 55508 | 530522462 | $ | 4,179.80 | 85125 | 530633173 | $ | 1,144.00 |
| 25892 | 530339398 | $ | 858.00 | 55509 | 530522473 | $ | 2,145.00 | 85126 | 530633179 | $ | 321.98 |
| 25893 | 530339399 | $ | 1,742.93 | 55510 | 530522481 | $ | 1,430.00 | 85127 | 530633189 | $ | 2,028.09 |
| 25894 | 530339406 | $ | 572.00 | 55511 | 530522483 | $ | 735.02 | 85128 | 530633199 | $ | 4,558.84 |
| 25895 | 530339407 | $ | 163.27 | 55512 | 530522490 | $ | 3,157.44 | 85129 | 530633201 | $ | 1,430.00 |
| 25896 | 530339410 | $ | 31.46 | 55513 | 530522491 | $ | 24.57 | 85130 | 530633203 | $ | 1,609.79 |
| 25897 | 530339418 | $ | 584.68 | 55514 | 530522493 | $ | 572.00 | 85131 | 530633204 | $ | 32.98 |
| 25898 | 530339419 | $ | 1,430.00 | 55515 | 530522496 | $ | 11.64 | 85132 | 530633205 | $ | 1,029.60 |
| 25899 | 530339420 | $ | 1,573.00 | 55516 | 530522510 | $ | 42.32 | 85133 | 530633206 | $ | 167.92 |
| 25900 | 530339421 | $ | 769.34 | 55517 | 530522517 | $ | 715.00 | 85134 | 530633213 | $ | 898.04 |
| 25901 | 530339422 | $ | 87.18 | 55518 | 530522524 | $ | 137.00 | 85135 | 530633223 | $ | 286.00 |
| 25902 | 530339423 | $ | 679.50 | 55519 | 530522532 | $ | 280.28 | 85136 | 530633224 | $ | 65.78 |
| 25903 | 530339426 | $ | 515.88 | 55520 | 530522541 | $ | 1,244.33 | 85137 | 530633226 | $ | 151.12 |
| 25904 | 530339427 | $ | 114.40 | 55521 | 530522549 | $ | 892.32 | 85138 | 530633230 | $ | 14,300.00 |
| 25905 | 530339431 | $ | 70.21 | 55522 | 530522551 | $ | 6.79 | 85139 | 530633240 | $ | 2,585.54 |
| 25906 | 530339433 | $ | 1,122.58 | 55523 | 530522552 | $ | 230.61 | 85140 | 530633241 | $ | 30,728.10 |
| 25907 | 530339439 | $ | 115.09 | 55524 | 530522557 | $ | 30.42 | 85141 | 530633250 | $ | 9,440.00 |
| 25908 | 530339440 | $ | 686.40 | 55525 | 530522562 | $ | 581.62 | 85142 | 530633253 | $ | 572.00 |
| 25909 | 530339441 | $ | 780.00 | 55526 | 530522567 | $ | 268.99 | 85143 | 530633257 | $ | 105.82 |
| 25910 | 530339442 | $ | 73.22 | 55527 | 530522571 | $ | 111.54 | 85144 | 530633258 | $ | 1,430.00 |
| 25911 | 530339451 | $ | 74.56 | 55528 | 530522572 | $ | 972.40 | 85145 | 530633265 | $ | 111.54 |
| 25912 | 530339453 | $ | 128.40 | 55529 | 530522583 | $ | 115.88 | 85146 | 530633269 | $ | 1,010.54 |
| 25913 | 530339463 | $ | 141.22 | 55530 | 530522586 | $ | 6.79 | 85147 | 530633274 | $ | 912.34 |
| 25914 | 530339467 | $ | 7,150.00 | 55531 | 530522594 | $ | 756.00 | 85148 | 530633284 | $ | 114.40 |
| 25915 | 530339478 | $ | 2,233.66 | 55532 | 530522597 | $ | 1,876.16 | 85149 | 530633291 | $ | 140,214.60 |
| 25916 | 530339486 | $ | 7.31 | 55533 | 530522602 | $ | 111.72 | 85150 | 530633292 | $ | 1,430.00 |
| 25917 | 530339491 | $ | 482.24 | 55534 | 530522609 | $ | 572.00 | 85151 | 530633293 | $ | 20.37 |
| 25918 | 530339509 | $ | 113.56 | 55535 | 530522612 | $ | 454.50 | 85152 | 530633298 | $ | 2,860.00 |
| 25919 | 530339511 | $ | 1,832.33 | 55536 | 530522617 | $ | 286.00 | 85153 | 530633299 | $ | 9,550.00 |
| 25920 | 530339516 | $ | 572.00 | 55537 | 530522622 | $ | 519.75 | 85154 | 530633302 | $ | 1,430.00 |
| 25921 | 530339517 | $ | 231.75 | 55538 | 530522623 | $ | 348.92 | 85155 | 530633303 | $ | 4,290.00 |
| 25922 | 530339518 | $ | 41.44 | 55539 | 530522624 | $ | 331.76 | 85156 | 530633304 | $ | 45.40 |
| 25923 | 530339520 | $ | 1,716.00 | 55540 | 530522626 | $ | 757.90 | 85157 | 530633305 | $ | 1,320.80 |
| 25924 | 530339533 | $ | 11.44 | 55541 | 530522648 | $ | 145.86 | 85158 | 530633322 | $ | 1,823.98 |
| 25925 | 530339534 | $ | 307.25 | 55542 | 530522654 | $ | 337.34 | 85159 | 530633325 | $ | 12.61 |
| 25926 | 530339535 | $ | 37.18 | 55543 | 530522660 | $ | 350.29 | 85160 | 530633328 | $ | 2,207.00 |
| 25927 | 530339536 | $ | 49.90 | 55544 | 530522665 | $ | 2,860.00 | 85161 | 530633336 | $ | 1,997.20 |
| 25928 | 530339537 | $ | 1,948.48 | 55545 | 530522671 | $ | 1,430.00 | 85162 | 530633339 | $ | 417.56 |
| 25929 | 530339543 | $ | 15.59 | 55546 | 530522675 | $ | 2,997.28 | 85163 | 530633349 | $ | 429.00 |
| 25930 | 530339546 | $ | 166.49 | 55547 | 530522679 | $ | 260.26 | 85164 | 530633356 | $ | 1,930.50 |
| 25931 | 530339550 | $ | 114.25 | 55548 | 530522684 | $ | 429.00 | 85165 | 530633360 | $ | 31.04 |
| 25932 | 530339556 | $ | 1,041.04 | 55549 | 530522687 | $ | 2,002.00 | 85166 | 530633364 | $ | 104.10 |
| 25933 | 530339558 | $ | 34.52 | 55550 | 530522689 | $ | 317.46 | 85167 | 530633366 | $ | 1,629.12 |
| 25934 | 530339564 | $ | 143.00 | 55551 | 530522694 | $ | 412.00 | 85168 | 530633368 | $ | 926.64 |
| 25935 | 530339566 | $ | 2,482.48 | 55552 | 530522695 | $ | 412.00 | 85169 | 530633376 | $ | 917.72 |
| 25936 | 530339583 | $ | 415.68 | 55553 | 530522699 | $ | 1,144.00 | 85170 | 530633377 | $ | 992.42 |
| 25937 | 530339590 | $ | 3,506.94 | 55554 | 530522711 | $ | 780.78 | 85171 | 530633382 | $ | 1,430.00 |
| 25938 | 530339593 | $ | 1,920.06 | 55555 | 530522716 | $ | 1,344.20 | 85172 | 530633384 | $ | 58.56 |
| 25939 | 530339595 | $ | 614.90 | 55556 | 530522720 | $ | 1,032.46 | 85173 | 530633386 | $ | 2,871.34 |
| 25940 | 530339608 | $ | 2,288.00 | 55557 | 530522723 | $ | 1,430.00 | 85174 | 530633397 | $ | 436.03 |
| 25941 | 530339614 | $ | 85.80 | 55558 | 530522726 | $ | 573.90 | 85175 | 530633399 | $ | 978.12 |
| 25942 | 530339618 | $ | 715.00 | 55559 | 530522728 | $ | 1,430.00 | 85176 | 530633403 | $ | 939.25 |
| 25943 | 530339620 | $ | 600.60 | 55560 | 530522731 | $ | 2,860.00 | 85177 | 530633406 | $ | 799.98 |
| 25944 | 530339625 | $ | 2,002.00 | 55561 | 530522732 | $ | 1,287.00 | 85178 | 530633407 | $ | 6,006.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25945 | 530339627 | $ | 2,145.00 | 55562 | 530522735 | $ | 692.17 | 85179 | 530633408 | $ | 4,576.00 |
| 25946 | 530339628 | $ | 286.00 | 55563 | 530522736 | $ | 171.60 | 85180 | 530633409 | $ | 286.00 |
| 25947 | 530339633 | $ | 286.00 | 55564 | 530522745 | $ | 105.82 | 85181 | 530633419 | $ | 179.93 |
| 25948 | 530339636 | $ | 2,860.00 | 55565 | 530522748 | $ | 1,144.00 | 85182 | 530633420 | $ | 5.82 |
| 25949 | 530339638 | $ | 56.86 | 55566 | 530522750 | $ | 1,348.41 | 85183 | 530633427 | $ | 89.24 |
| 25950 | 530339641 | $ | 234.52 | 55567 | 530522756 | $ | 74.36 | 85184 | 530633429 | $ | 49.84 |
| 25951 | 530339642 | $ | 330.04 | 55568 | 530522763 | $ | 7.76 | 85185 | 530633430 | $ | 5,720.00 |
| 25952 | 530339644 | $ | 178.35 | 55569 | 530522769 | $ | 1,181.18 | 85186 | 530633434 | $ | 48.62 |
| 25953 | 530339656 | $ | 91.52 | 55570 | 530522777 | $ | 429.00 | 85187 | 530633439 | $ | 900.90 |
| 25954 | 530339661 | $ | 858.00 | 55571 | 530522782 | $ | 82.04 | 85188 | 530633440 | $ | 586.30 |
| 25955 | 530339663 | $ | 32.11 | 55572 | 530522786 | $ | 88.88 | 85189 | 530633443 | $ | 858.00 |
| 25956 | 530339667 | $ | 858.00 | 55573 | 530522789 | $ | 286.00 | 85190 | 530633444 | $ | 3,419.25 |
| 25957 | 530339672 | $ | 286.00 | 55574 | 530522791 | $ | 1,015.30 | 85191 | 530633450 | $ | 572.00 |
| 25958 | 530339675 | $ | 791.94 | 55575 | 530522813 | $ | 283.14 | 85192 | 530633451 | $ | 105.82 |
| 25959 | 530339678 | $ | 2,640.00 | 55576 | 530522817 | $ | 572.00 | 85193 | 530633459 | $ | 486.20 |
| 25960 | 530339680 | $ | 286.00 | 55577 | 530522821 | $ | 286.00 | 85194 | 530633465 | $ | 429.00 |
| 25961 | 530339681 | $ | 125.62 | 55578 | 530522837 | $ | 858.00 | 85195 | 530633468 | $ | 858.00 |
| 25962 | 530339683 | $ | 572.00 | 55579 | 530522839 | $ | 2,860.00 | 85196 | 530633469 | $ | 320.32 |
| 25963 | 530339684 | $ | 1.89 | 55580 | 530522841 | $ | 2,715.40 | 85197 | 530633470 | $ | 1,677.00 |
| 25964 | 530339691 | $ | 1,155.65 | 55581 | 530522843 | $ | 858.00 | 85198 | 530633473 | $ | 2,339.55 |
| 25965 | 530339692 | $ | 220.22 | 55582 | 530522844 | $ | 572.00 | 85199 | 530633476 | $ | 105.82 |
| 25966 | 530339694 | $ | 5,434.00 | 55583 | 530522846 | $ | 843.70 | 85200 | 530633480 | $ | 858.00 |
| 25967 | 530339696 | $ | 3,120.00 | 55584 | 530522858 | $ | 787.74 | 85201 | 530633481 | $ | 1,349.92 |
| 25968 | 530339697 | $ | 420.42 | 55585 | 530522861 | $ | 804.10 | 85202 | 530633483 | $ | 26.64 |
| 25969 | 530339698 | $ | 1,430.00 | 55586 | 530522886 | $ | 6.79 | 85203 | 530633487 | $ | 477.62 |
| 25970 | 530339701 | $ | 867.45 | 55587 | 530522899 | $ | 269.92 | 85204 | 530633489 | $ | 14.55 |
| 25971 | 530339702 | $ | 572.00 | 55588 | 530522920 | $ | 200.17 | 85205 | 530633492 | $ | 1,756.00 |
| 25972 | 530339703 | $ | 94.18 | 55589 | 530522929 | $ | 1,152.58 | 85206 | 530633495 | $ | 492.79 |
| 25973 | 530339706 | $ | 1,787.50 | 55590 | 530522933 | $ | 3,043.98 | 85207 | 530633496 | $ | 1,292.52 |
| 25974 | 530339708 | $ | 1,527.24 | 55591 | 530522937 | $ | 1,144.00 | 85208 | 530633500 | $ | 406.12 |
| 25975 | 530339712 | $ | 1,272.70 | 55592 | 530522941 | $ | 791.01 | 85209 | 530633503 | $ | 429.00 |
| 25976 | 530339713 | $ | 572.00 | 55593 | 530522942 | $ | 128.70 | 85210 | 530633504 | $ | 1,716.00 |
| 25977 | 530339716 | $ | 4,004.00 | 55594 | 530522944 | $ | 2,002.00 | 85211 | 530633505 | $ | 3.89 |
| 25978 | 530339718 | $ | 1,755.25 | 55595 | 530522948 | $ | 1,206.28 | 85212 | 530633513 | $ | 3,084.75 |
| 25979 | 530339720 | $ | 280.85 | 55596 | 530522953 | $ | 100.10 | 85213 | 530633515 | $ | 795.08 |
| 25980 | 530339722 | $ | 286.00 | 55597 | 530522956 | $ | 458.32 | 85214 | 530633517 | $ | 397.54 |
| 25981 | 530339729 | $ | 36.90 | 55598 | 530522958 | $ | 9.70 | 85215 | 530633518 | $ | 286.00 |
| 25982 | 530339734 | $ | 33.75 | 55599 | 530522964 | $ | 25.00 | 85216 | 530633519 | $ | 143.00 |
| 25983 | 530339735 | $ | 336.93 | 55600 | 530522973 | $ | 9.70 | 85217 | 530633520 | $ | 11.64 |
| 25984 | 530339747 | $ | 494.78 | 55601 | 530522980 | $ | 779.97 | 85218 | 530633522 | $ | 39.41 |
| 25985 | 530339748 | $ | 189.00 | 55602 | 530522986 | $ | 237.38 | 85219 | 530633526 | $ | 143.00 |
| 25986 | 530339750 | $ | 216.24 | 55603 | 530522987 | $ | 2,574.00 | 85220 | 530633534 | $ | 130.55 |
| 25987 | 530339752 | $ | 3,693.40 | 55604 | 530522988 | $ | 886.60 | 85221 | 530633535 | $ | 5,720.00 |
| 25988 | 530339753 | $ | 66.24 | 55605 | 530522991 | $ | 2.86 | 85222 | 530633540 | $ | 5,627.56 |
| 25989 | 530339754 | $ | 978.12 | 55606 | 530523000 | $ | 199.49 | 85223 | 530633542 | $ | 1,430.00 |
| 25990 | 530339760 | $ | 20.37 | 55607 | 530523006 | $ | 939.41 | 85224 | 530633544 | $ | 247.61 |
| 25991 | 530339768 | $ | 1,400.47 | 55608 | 530523025 | $ | 254.54 | 85225 | 530633553 | $ | 932.20 |
| 25992 | 530339772 | $ | 48.66 | 55609 | 530523032 | $ | 131.53 | 85226 | 530633555 | $ | 792.22 |
| 25993 | 530339775 | $ | 261.88 | 55610 | 530523040 | $ | 577.70 | 85227 | 530633556 | $ | 62.79 |
| 25994 | 530339776 | $ | 1,144.00 | 55611 | 530523043 | $ | 308.88 | 85228 | 530633562 | $ | 249.35 |
| 25995 | 530339783 | $ | 48.24 | 55612 | 530523045 | $ | 776.88 | 85229 | 530633563 | $ | 2,002.00 |
| 25996 | 530339786 | $ | 2,860.00 | 55613 | 530523046 | $ | 10,495.00 | 85230 | 530633564 | $ | 629.92 |
| 25997 | 530339802 | $ | 663.52 | 55614 | 530523053 | $ | 837.98 | 85231 | 530633566 | $ | 117.26 |
| 25998 | 530339805 | $ | 910.30 | 55615 | 530523054 | $ | 928.38 | 85232 | 530633567 | $ | 2,860.00 |
| 25999 | 530339809 | $ | 755.04 | 55616 | 530523060 | $ | 214.50 | 85233 | 530633572 | $ | 200.20 |
| 26000 | 530339811 | $ | 887.76 | 55617 | 530523066 | $ | 886.60 | 85234 | 530633573 | $ | 1,144.00 |
| 26001 | 530339812 | $ | 2,078.68 | 55618 | 530523070 | $ | 13.58 | 85235 | 530633574 | $ | 626.34 |
| 26002 | 530339816 | $ | 1,144.00 | 55619 | 530523071 | $ | 1,430.00 | 85236 | 530633575 | $ | 391.82 |
| 26003 | 530339817 | $ | 479.73 | 55620 | 530523073 | $ | 346.06 | 85237 | 530633578 | $ | 179.61 |
| 26004 | 530339819 | $ | 31.50 | 55621 | 530523074 | $ | 346.06 | 85238 | 530633581 | $ | 25.74 |
| 26005 | 530339822 | $ | 286.00 | 55622 | 530523077 | $ | 11.44 | 85239 | 530633584 | $ | 1,254.62 |
| 26006 | 530339824 | $ | 117.97 | 55623 | 530523079 | $ | 1,115.40 | 85240 | 530633585 | $ | 715.00 |
| 26007 | 530339827 | $ | 109.27 | 55624 | 530523085 | $ | 2,860.00 | 85241 | 530633586 | $ | 715.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26008 | 530339828 | $ | 1,716.00 | 55625 | 530523089 | $ | 135.98 | 85242 | 530633599 | $ | 191.63 |
| 26009 | 530339829 | $ | 7,610.00 | 55626 | 530523090 | $ | 744.10 | 85243 | 530633603 | $ | 858.00 |
| 26010 | 530339834 | $ | 417.56 | 55627 | 530523091 | $ | 469.04 | 85244 | 530633614 | $ | 0.58 |
| 26011 | 530339835 | $ | 757.78 | 55628 | 530523100 | $ | 368.53 | 85245 | 530633617 | $ | 5,916.55 |
| 26012 | 530339837 | $ | 4.86 | 55629 | 530523103 | $ | 374.35 | 85246 | 530633618 | $ | 1,430.00 |
| 26013 | 530339838 | $ | 4,290.00 | 55630 | 530523108 | $ | 29.79 | 85247 | 530633619 | $ | 286.00 |
| 26014 | 530339840 | $ | 389.27 | 55631 | 530523117 | $ | 100.24 | 85248 | 530633620 | $ | 100.10 |
| 26015 | 530339842 | $ | 572.00 | 55632 | 530523122 | $ | 430.21 | 85249 | 530633624 | $ | 286.00 |
| 26016 | 530339844 | $ | 1,057.50 | 55633 | 530523127 | $ | 280.12 | 85250 | 530633629 | $ | 260.26 |
| 26017 | 530339845 | $ | 137.36 | 55634 | 530523129 | $ | 790.01 | 85251 | 530633635 | $ | 5,431.14 |
| 26018 | 530339847 | $ | 1,640.83 | 55635 | 530523132 | $ | 371.80 | 85252 | 530633640 | $ | 5,720.00 |
| 26019 | 530339849 | $ | 500.70 | 55636 | 530523142 | $ | 80.93 | 85253 | 530633642 | $ | 1,430.00 |
| 26020 | 530339850 | $ | 1,144.00 | 55637 | 530523143 | $ | 26.45 | 85254 | 530633643 | $ | 28.60 |
| 26021 | 530339860 | $ | 1,158.51 | 55638 | 530523147 | $ | 1,430.00 | 85255 | 530633646 | $ | 662.86 |
| 26022 | 530339863 | $ | 45.76 | 55639 | 530523151 | $ | 2,860.00 | 85256 | 530633651 | $ | 429.00 |
| 26023 | 530339866 | $ | 8,618.25 | 55640 | 530523153 | $ | 1,643.82 | 85257 | 530633652 | $ | 104.10 |
| 26024 | 530339869 | $ | 858.00 | 55641 | 530523155 | $ | 286.00 | 85258 | 530633655 | $ | 715.00 |
| 26025 | 530339870 | $ | 5,713.02 | 55642 | 530523157 | $ | 2,260.62 | 85259 | 530633657 | $ | 648.09 |
| 26026 | 530339879 | $ | 248.82 | 55643 | 530523158 | $ | 572.00 | 85260 | 530633659 | $ | 82.75 |
| 26027 | 530339888 | $ | 1,716.00 | 55644 | 530523167 | $ | 188.12 | 85261 | 530633661 | $ | 5,780.97 |
| 26028 | 530339906 | $ | 280.28 | 55645 | 530523169 | $ | 148.72 | 85262 | 530633662 | $ | 14.55 |
| 26029 | 530339909 | $ | 55.68 | 55646 | 530523171 | $ | 49.47 | 85263 | 530633663 | $ | 6.79 |
| 26030 | 530339916 | $ | 1,716.00 | 55647 | 530523172 | $ | 60.06 | 85264 | 530633664 | $ | 1,739.15 |
| 26031 | 530339918 | $ | 223.08 | 55648 | 530523174 | $ | 311.61 | 85265 | 530633666 | $ | 572.00 |
| 26032 | 530339923 | $ | 286.00 | 55649 | 530523178 | $ | 325.12 | 85266 | 530633672 | $ | 7.76 |
| 26033 | 530339939 | $ | 165.88 | 55650 | 530523180 | $ | 2,002.00 | 85267 | 530633676 | $ | 1,118.26 |
| 26034 | 530339943 | $ | 65.33 | 55651 | 530523182 | $ | 752.30 | 85268 | 530633680 | $ | 240.24 |
| 26035 | 530339945 | $ | 449.02 | 55652 | 530523187 | $ | 250.90 | 85269 | 530633682 | $ | 414.70 |
| 26036 | 530339947 | $ | 8,580.00 | 55653 | 530523189 | $ | 286.00 | 85270 | 530633684 | $ | 326.04 |
| 26037 | 530339948 | $ | 858.00 | 55654 | 530523196 | $ | 3,618.58 | 85271 | 530633696 | $ | 137.95 |
| 26038 | 530339954 | $ | 286.00 | 55655 | 530523198 | $ | 1,530.10 | 85272 | 530633698 | $ | 572.00 |
| 26039 | 530339958 | $ | 10,010.00 | 55656 | 530523199 | $ | 100.10 | 85273 | 530633704 | $ | 45.59 |
| 26040 | 530339964 | $ | 858.00 | 55657 | 530523203 | $ | 477.39 | 85274 | 530633708 | $ | 557.70 |
| 26041 | 530339967 | $ | 286.00 | 55658 | 530523205 | $ | 60.06 | 85275 | 530633709 | $ | 147.74 |
| 26042 | 530339972 | $ | 940.33 | 55659 | 530523211 | $ | 60.49 | 85276 | 530633711 | $ | 1,629.12 |
| 26043 | 530339973 | $ | 394.68 | 55660 | 530523212 | $ | 143.00 | 85277 | 530633712 | $ | 2,974.40 |
| 26044 | 530339978 | $ | 918.06 | 55661 | 530523214 | $ | 54.32 | 85278 | 530633713 | $ | 1,959.10 |
| 26045 | 530339981 | $ | 246.66 | 55662 | 530523218 | $ | 150.32 | 85279 | 530633720 | $ | 832.28 |
| 26046 | 530339985 | $ | 567.44 | 55663 | 530523220 | $ | 929.50 | 85280 | 530633722 | $ | 3,324.22 |
| 26047 | 530339988 | $ | 313.91 | 55664 | 530523221 | $ | 161.49 | 85281 | 530633723 | $ | 177.32 |
| 26048 | 530339995 | $ | 300.15 | 55665 | 530523227 | $ | 2,860.00 | 85282 | 530633735 | $ | 715.00 |
| 26049 | 530340001 | $ | 284.90 | 55666 | 530523232 | $ | 1,155.44 | 85283 | 530633735 | $ | 247.61 |
| 26050 | 530340003 | $ | 429.00 | 55667 | 530523233 | $ | 4,919.20 | 85284 | 530633736 | $ | 718.76 |
| 26051 | 530340004 | $ | 90.83 | 55668 | 530523234 | $ | 122.98 | 85285 | 530633743 | $ | 112.23 |
| 26052 | 530340005 | $ | 10.73 | 55669 | 530523235 | $ | 2,842.67 | 85286 | 530633750 | $ | 110.28 |
| 26053 | 530340010 | $ | 85.80 | 55670 | 530523239 | $ | 1,144.00 | 85287 | 530633752 | $ | 562.98 |
| 26054 | 530340013 | $ | 443.42 | 55671 | 530523242 | $ | 2,860.00 | 85288 | 530633754 | $ | 20,822.34 |
| 26055 | 530340018 | $ | 845.00 | 55672 | 530523257 | $ | 17.46 | 85289 | 530633759 | $ | 1,497.30 |
| 26056 | 530340022 | $ | 32.01 | 55673 | 530523260 | $ | 334.41 | 85290 | 530633762 | $ | 463.64 |
| 26057 | 530340024 | $ | 557.70 | 55674 | 530523262 | $ | 715.00 | 85291 | 530633767 | $ | 144.60 |
| 26058 | 530340025 | $ | 100.10 | 55675 | 530523263 | $ | 0.71 | 85292 | 530633780 | $ | 1,115.40 |
| 26059 | 530340026 | $ | 196.60 | 55676 | 530523267 | $ | 357.50 | 85293 | 530633782 | $ | 586.30 |
| 26060 | 530340032 | $ | 1,467.89 | 55677 | 530523268 | $ | 858.00 | 85294 | 530633786 | $ | 614.60 |
| 26061 | 530340033 | $ | 49.59 | 55678 | 530523269 | $ | 715.00 | 85295 | 530633790 | $ | 1,446.41 |
| 26062 | 530340035 | $ | 429.00 | 55679 | 530523271 | $ | 108.68 | 85296 | 530633791 | $ | 1,221.00 |
| 26063 | 530340037 | $ | 64.14 | 55680 | 530523272 | $ | 715.00 | 85297 | 530633792 | $ | 351.78 |
| 26064 | 530340039 | $ | 434.03 | 55681 | 530523275 | $ | 5,037.10 | 85298 | 530633793 | $ | 351.78 |
| 26065 | 530340040 | $ | 40.04 | 55682 | 530523277 | $ | 3,146.00 | 85299 | 530633796 | $ | 22.31 |
| 26066 | 530340041 | $ | 286.00 | 55683 | 530523279 | $ | 1,086.80 | 85300 | 530633797 | $ | 27,170.00 |
| 26067 | 530340042 | $ | 674.69 | 55684 | 530523280 | $ | 11,440.00 | 85301 | 530633798 | $ | 1,430.00 |
| 26068 | 530340044 | $ | 13.49 | 55685 | 530523282 | $ | 325.98 | 85302 | 530633799 | $ | 541.83 |
| 26069 | 530340049 | $ | 59.36 | 55686 | 530523285 | $ | 572.00 | 85303 | 530633809 | $ | 308.88 |
| 26070 | 530340057 | $ | 1,094.68 | 55687 | 530523288 | $ | 228.80 | 85304 | 530633810 | $ | 103.92 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26071 | 530340074 | $ 455.90 | 55688 | 530523301 | $ 429.00 | 85305 | 530633814 | $ 232.50 |
| 26072 | 530340083 | $ 196.28 | 55689 | 530523308 | $ 34.32 | 85306 | 530633817 | $ 446.16 |
| 26073 | 530340097 | $ 164.70 | 55690 | 530523321 | $ 65.78 | 85307 | 530633828 | $ 23.28 |
| 26074 | 530340100 | $ 2.32 | 55691 | 530523329 | $ 75.00 | 85308 | 530633832 | $ 64.69 |
| 26075 | 530340105 | $ 506.22 | 55692 | 530523330 | $ 65.78 | 85309 | 530633833 | $ 286.00 |
| 26076 | 530340106 | $ 11.25 | 55693 | 530523342 | $ 632.06 | 85310 | 530633837 | $ 2,574.00 |
| 26077 | 530340107 | $ 2,076.36 | 55694 | 530523343 | $ 1,710.00 | 85311 | 530633839 | $ 715.00 |
| 26078 | 530340108 | $ 404.66 | 55695 | 530523350 | $ 572.00 | 85312 | 530633840 | $ 8,547.40 |
| 26079 | 530340111 | $ 80.08 | 55696 | 530523351 | $ 285.74 | 85313 | 530633846 | $ 131.98 |
| 26080 | 530340112 | $ 572.00 | 55697 | 530523353 | $ 572.00 | 85314 | 530633847 | $ 3,432.00 |
| 26081 | 530340113 | $ 55.12 | 55698 | 530523356 | $ 3,145.33 | 85315 | 530633848 | $ 289.63 |
| 26082 | 530340115 | $ 4.36 | 55699 | 530523357 | $ 656.60 | 85316 | 530633851 | $ 1,287.00 |
| 26083 | 530340117 | $ 99.55 | 55700 | 530523360 | $ 65.78 | 85317 | 530633852 | $ 858.00 |
| 26084 | 530340122 | $ 1,247.06 | 55701 | 530523362 | $ 91.52 | 85318 | 530633855 | $ 603.29 |
| 26085 | 530340123 | $ 316.71 | 55702 | 530523363 | $ 800.80 | 85319 | 530633857 | $ 1,430.00 |
| 26086 | 530340129 | $ 175.31 | 55703 | 530523368 | $ 558.00 | 85320 | 530633863 | $ 2,717.00 |
| 26087 | 530340134 | $ 30.66 | 55704 | 530523369 | $ 1,825.30 | 85321 | 530633864 | $ 2,717.00 |
| 26088 | 530340140 | $ 17,697.00 | 55705 | 530523378 | $ 2,668.50 | 85322 | 530633867 | $ 6.79 |
| 26089 | 530340144 | $ 11.64 | 55706 | 530523383 | $ 51.48 | 85323 | 530633868 | $ 282.87 |
| 26090 | 530340149 | $ 163.62 | 55707 | 530523385 | $ 1,258.40 | 85324 | 530633870 | $ 151.98 |
| 26091 | 530340152 | $ 54.34 | 55708 | 530523387 | $ 677.00 | 85325 | 530633873 | $ 1,939.08 |
| 26092 | 530340153 | $ 111.54 | 55709 | 530523393 | $ 1,430.00 | 85326 | 530633887 | $ 1,716.00 |
| 26093 | 530340154 | $ 29.55 | 55710 | 530523395 | $ 143.00 | 85327 | 530633889 | $ 297.44 |
| 26094 | 530340155 | $ 102.00 | 55711 | 530523399 | $ 2,101.92 | 85328 | 530633893 | $ 286.00 |
| 26095 | 530340158 | $ 2,585.44 | 55712 | 530523409 | $ 591.00 | 85329 | 530633894 | $ 286.00 |
| 26096 | 530340159 | $ 132.83 | 55713 | 530523411 | $ 8.58 | 85330 | 530633895 | $ 77.63 |
| 26097 | 530340171 | $ 1,873.30 | 55714 | 530523416 | $ 36.97 | 85331 | 530633897 | $ 57.20 |
| 26098 | 530340173 | $ 732.65 | 55715 | 530523417 | $ 309.25 | 85332 | 530633900 | $ 572.00 |
| 26099 | 530340177 | $ 143.00 | 55716 | 530523418 | $ 548.18 | 85333 | 530633902 | $ 1,144.00 |
| 26100 | 530340181 | $ 447.00 | 55717 | 530523420 | $ 1,144.00 | 85334 | 530633903 | $ 662.56 |
| 26101 | 530340183 | $ 1,430.00 | 55718 | 530523422 | $ 85.80 | 85335 | 530633906 | $ 669.45 |
| 26102 | 530340193 | $ 1,573.00 | 55719 | 530523423 | $ 1,430.00 | 85336 | 530633910 | $ 858.00 |
| 26103 | 530340194 | $ 234.52 | 55720 | 530523425 | $ 52.89 | 85337 | 530633916 | $ 286.00 |
| 26104 | 530340195 | $ 91.81 | 55721 | 530523426 | $ 774.24 | 85338 | 530633920 | $ 204.50 |
| 26105 | 530340196 | $ 1,573.00 | 55722 | 530523428 | $ 4,290.00 | 85339 | 530633922 | $ 4.01 |
| 26106 | 530340203 | $ 14,872.00 | 55723 | 530523429 | $ 157.30 | 85340 | 530633923 | $ 134.42 |
| 26107 | 530340206 | $ 417.56 | 55724 | 530523431 | $ 122.98 | 85341 | 530633924 | $ 8,580.00 |
| 26108 | 530340215 | $ 1,693.12 | 55725 | 530523434 | $ 180.18 | 85342 | 530633931 | $ 429.00 |
| 26109 | 530340218 | $ 5,973.75 | 55726 | 530523439 | $ 609.18 | 85343 | 530633937 | $ 68.64 |
| 26110 | 530340220 | $ 3,044.50 | 55727 | 530523441 | $ 858.00 | 85344 | 530633938 | $ 22.00 |
| 26111 | 530340221 | $ 1,144.00 | 55728 | 530523443 | $ 323.18 | 85345 | 530633939 | $ 614.90 |
| 26112 | 530340224 | $ 2,015.87 | 55729 | 530523448 | $ 77.60 | 85346 | 530633943 | $ 2,288.00 |
| 26113 | 530340226 | $ 286.00 | 55730 | 530523452 | $ 191.98 | 85347 | 530633944 | $ 1,144.00 |
| 26114 | 530340238 | $ 17.62 | 55731 | 530523454 | $ 1,455.80 | 85348 | 530633946 | $ 232.50 |
| 26115 | 530340239 | $ 1,144.00 | 55732 | 530523459 | $ 5,720.00 | 85349 | 530633948 | $ 190.80 |
| 26116 | 530340241 | $ 176.55 | 55733 | 530523460 | $ 1,573.00 | 85350 | 530633952 | $ 4,987.97 |
| 26117 | 530340244 | $ 2.49 | 55734 | 530523462 | $ 203.06 | 85351 | 530633959 | $ 482.04 |
| 26118 | 530340245 | $ 1,212.64 | 55735 | 530523467 | $ 117.49 | 85352 | 530633964 | $ 4,004.00 |
| 26119 | 530340247 | $ 970.00 | 55736 | 530523468 | $ 127.26 | 85353 | 530633965 | $ 1,761.76 |
| 26120 | 530340248 | $ 380.38 | 55737 | 530523473 | $ 1,144.00 | 85354 | 530633969 | $ 287.56 |
| 26121 | 530340252 | $ 60.06 | 55738 | 530523476 | $ 14.30 | 85355 | 530633976 | $ 58.56 |
| 26122 | 530340254 | $ 21.88 | 55739 | 530523478 | $ 164.11 | 85356 | 530633978 | $ 858.00 |
| 26123 | 530340259 | $ 351.84 | 55740 | 530523479 | $ 2,288.00 | 85357 | 530633980 | $ 1,430.00 |
| 26124 | 530340260 | $ 582.01 | 55741 | 530523483 | $ 41.32 | 85358 | 530633981 | $ 1,587.30 |
| 26125 | 530340261 | $ 1,001.00 | 55742 | 530523485 | $ 1,973.40 | 85359 | 530633986 | $ 89.05 |
| 26126 | 530340269 | $ 286.00 | 55743 | 530523486 | $ 138.98 | 85360 | 530633988 | $ 422.40 |
| 26127 | 530340272 | $ 858.00 | 55744 | 530523489 | $ 24.89 | 85361 | 530633989 | $ 119.93 |
| 26128 | 530340273 | $ 2,860.00 | 55745 | 530523491 | $ 1,356.77 | 85362 | 530633991 | $ 9,918.00 |
| 26129 | 530340275 | $ 17,160.00 | 55746 | 530523492 | $ 3,151.72 | 85363 | 530633992 | $ 97.24 |
| 26130 | 530340279 | $ 69.18 | 55747 | 530523499 | $ 136.25 | 85364 | 530633999 | $ 1,001.00 |
| 26131 | 530340280 | $ 28.86 | 55748 | 530523505 | $ 151.58 | 85365 | 530634001 | $ 5,720.00 |
| 26132 | 530340281 | $ 303.16 | 55749 | 530523506 | $ 261.28 | 85366 | 530634002 | $ 5,262.40 |
| 26133 | 530340283 | $ 60.06 | 55750 | 530523507 | $ 5.83 | 85367 | 530634003 | $ 274.56 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26134 | 530340285 | $ | 858.00 | 55751 | 530523511 | $ | 75.54 | 85368 | 530634004 | $ | 20,020.00 |
| 26135 | 530340286 | $ | 1,287.00 | 55752 | 530523513 | $ | 128.70 | 85369 | 530634008 | $ | 8.73 |
| 26136 | 530340289 | $ | 63.27 | 55753 | 530523517 | $ | 49.73 | 85370 | 530634018 | $ | 429.00 |
| 26137 | 530340290 | $ | 858.00 | 55754 | 530523519 | $ | 2,860.00 | 85371 | 530634019 | $ | 1,287.00 |
| 26138 | 530340292 | $ | 9.45 | 55755 | 530523520 | $ | 81.70 | 85372 | 530634021 | $ | 2,982.98 |
| 26139 | 530340293 | $ | 42.75 | 55756 | 530523529 | $ | 642.00 | 85373 | 530634022 | $ | 1,144.00 |
| 26140 | 530340307 | $ | 185.90 | 55757 | 530523530 | $ | 1,215.50 | 85374 | 530634026 | $ | 152.97 |
| 26141 | 530340309 | $ | 78.54 | 55758 | 530523533 | $ | 393.60 | 85375 | 530634032 | $ | 2,002.00 |
| 26142 | 530340310 | $ | 5,745.00 | 55759 | 530523548 | $ | 6.21 | 85376 | 530634040 | $ | 1,787.50 |
| 26143 | 530340317 | $ | 1,430.00 | 55760 | 530523557 | $ | 65.78 | 85377 | 530634050 | $ | 429.00 |
| 26144 | 530340319 | $ | 219.80 | 55761 | 530523569 | $ | 1,963.81 | 85378 | 530634062 | $ | 2,860.00 |
| 26145 | 530340322 | $ | 572.00 | 55762 | 530523580 | $ | 291.72 | 85379 | 530634064 | $ | 0.09 |
| 26146 | 530340326 | $ | 171.60 | 55763 | 530523584 | $ | 1,144.00 | 85380 | 530634071 | $ | 34.32 |
| 26147 | 530340327 | $ | 319.98 | 55764 | 530523591 | $ | 339.10 | 85381 | 530634072 | $ | 351.78 |
| 26148 | 530340341 | $ | 5,720.00 | 55765 | 530523592 | $ | 1,430.00 | 85382 | 530634073 | $ | 68.04 |
| 26149 | 530340343 | $ | 2,860.00 | 55766 | 530523594 | $ | 463.32 | 85383 | 530634078 | $ | 143.00 |
| 26150 | 530340346 | $ | 1,430.00 | 55767 | 530523595 | $ | 1,029.60 | 85384 | 530634080 | $ | 4,290.00 |
| 26151 | 530340349 | $ | 119.89 | 55768 | 530523610 | $ | 3,254.92 | 85385 | 530634081 | $ | 152.47 |
| 26152 | 530340350 | $ | 2,002.00 | 55769 | 530523612 | $ | 858.00 | 85386 | 530634091 | $ | 114.40 |
| 26153 | 530340354 | $ | 200.15 | 55770 | 530523616 | $ | 1,317.75 | 85387 | 530634099 | $ | 13.26 |
| 26154 | 530340355 | $ | 148.29 | 55771 | 530523620 | $ | 1,430.00 | 85388 | 530634104 | $ | 880.88 |
| 26155 | 530340359 | $ | 608.90 | 55772 | 530523624 | $ | 9.70 | 85389 | 530634111 | $ | 3,235.70 |
| 26156 | 530340364 | $ | 18.10 | 55773 | 530523640 | $ | 1,716.00 | 85390 | 530634113 | $ | 1,144.00 |
| 26157 | 530340365 | $ | 443.30 | 55774 | 530523642 | $ | 256.04 | 85391 | 530634115 | $ | 200.20 |
| 26158 | 530340369 | $ | 572.00 | 55775 | 530523648 | $ | 255.32 | 85392 | 530634117 | $ | 4,004.00 |
| 26159 | 530340370 | $ | 471.65 | 55776 | 530523653 | $ | 1,324.18 | 85393 | 530634120 | $ | 1,566.50 |
| 26160 | 530340371 | $ | 520.52 | 55777 | 530523657 | $ | 1,081.30 | 85394 | 530634124 | $ | 2,834.00 |
| 26161 | 530340372 | $ | 2,288.00 | 55778 | 530523661 | $ | 669.36 | 85395 | 530634125 | $ | 563.42 |
| 26162 | 530340373 | $ | 1,186.90 | 55779 | 530523663 | $ | 48.62 | 85396 | 530634128 | $ | 572.00 |
| 26163 | 530340375 | $ | 496.97 | 55780 | 530523664 | $ | 280.38 | 85397 | 530634134 | $ | 69.49 |
| 26164 | 530340377 | $ | 37.60 | 55781 | 530523665 | $ | 110.53 | 85398 | 530634141 | $ | 2,938.00 |
| 26165 | 530340379 | $ | 256.31 | 55782 | 530523678 | $ | 1,144.00 | 85399 | 530634147 | $ | 1,144.00 |
| 26166 | 530340385 | $ | 303.16 | 55783 | 530523679 | $ | 703.56 | 85400 | 530634148 | $ | 286.00 |
| 26167 | 530340386 | $ | 1,522.25 | 55784 | 530523682 | $ | 5.82 | 85401 | 530634158 | $ | 156.58 |
| 26168 | 530340390 | $ | 1,977.28 | 55785 | 530523684 | $ | 2,191.61 | 85402 | 530634161 | $ | 191.62 |
| 26169 | 530340393 | $ | 357.50 | 55786 | 530523685 | $ | 529.10 | 85403 | 530634164 | $ | 9,542.79 |
| 26170 | 530340395 | $ | 975.26 | 55787 | 530523690 | $ | 1,041.04 | 85404 | 530634165 | $ | 1,144.00 |
| 26171 | 530340397 | $ | 132.42 | 55788 | 530523698 | $ | 51.71 | 85405 | 530634169 | $ | 923.49 |
| 26172 | 530340398 | $ | 286.00 | 55789 | 530523705 | $ | 494.78 | 85406 | 530634172 | $ | 28,600.00 |
| 26173 | 530340409 | $ | 1,144.00 | 55790 | 530523707 | $ | 343.20 | 85407 | 530634176 | $ | 231.66 |
| 26174 | 530340414 | $ | 482.16 | 55791 | 530523713 | $ | 7.76 | 85408 | 530634179 | $ | 257.40 |
| 26175 | 530340418 | $ | 168.74 | 55792 | 530523718 | $ | 646.71 | 85409 | 530634180 | $ | 5.13 |
| 26176 | 530340421 | $ | 143.00 | 55793 | 530523731 | $ | 312.42 | 85410 | 530634181 | $ | 1,045.31 |
| 26177 | 530340424 | $ | 2,004.40 | 55794 | 530523738 | $ | 157.30 | 85411 | 530634186 | $ | 189.74 |
| 26178 | 530340425 | $ | 125.88 | 55795 | 530523739 | $ | 200.20 | 85412 | 530634187 | $ | 385.56 |
| 26179 | 530340427 | $ | 7,800.00 | 55796 | 530523741 | $ | 1,480.26 | 85413 | 530634189 | $ | 102.68 |
| 26180 | 530340428 | $ | 71.50 | 55797 | 530523746 | $ | 211.50 | 85414 | 530634190 | $ | 166.75 |
| 26181 | 530340432 | $ | 85.13 | 55798 | 530523754 | $ | 1,581.14 | 85415 | 530634198 | $ | 466.83 |
| 26182 | 530340433 | $ | 2,288.00 | 55799 | 530523755 | $ | 1,771.86 | 85416 | 530634199 | $ | 702.40 |
| 26183 | 530340435 | $ | 452.02 | 55800 | 530523758 | $ | 2,860.00 | 85417 | 530634206 | $ | 391.82 |
| 26184 | 530340437 | $ | 42.53 | 55801 | 530523760 | $ | 780.00 | 85418 | 530634207 | $ | 5.72 |
| 26185 | 530340438 | $ | 143.00 | 55802 | 530523761 | $ | 143.00 | 85419 | 530634208 | $ | 108.68 |
| 26186 | 530340440 | $ | 380.94 | 55803 | 530523764 | $ | 275.34 | 85420 | 530634209 | $ | 87.80 |
| 26187 | 530340447 | $ | 1,859.00 | 55804 | 530523767 | $ | 572.00 | 85421 | 530634218 | $ | 263.12 |
| 26188 | 530340452 | $ | 253.69 | 55805 | 530523768 | $ | 155.80 | 85422 | 530634228 | $ | 539.48 |
| 26189 | 530340456 | $ | 772.20 | 55806 | 530523769 | $ | 1,609.99 | 85423 | 530634233 | $ | 1,911.36 |
| 26190 | 530340457 | $ | 286.00 | 55807 | 530523774 | $ | 500.50 | 85424 | 530634239 | $ | 1,357.58 |
| 26191 | 530340458 | $ | 572.00 | 55808 | 530523775 | $ | 2,288.00 | 85425 | 530634242 | $ | 197.34 |
| 26192 | 530340461 | $ | 1,202.65 | 55809 | 530523781 | $ | 60.06 | 85426 | 530634249 | $ | 347.12 |
| 26193 | 530340463 | $ | 572.00 | 55810 | 530523788 | $ | 117.26 | 85427 | 530634255 | $ | 1,372.80 |
| 26194 | 530340467 | $ | 279.14 | 55811 | 530523791 | $ | 68.64 | 85428 | 530634258 | $ | 394.14 |
| 26195 | 530340476 | $ | 80.08 | 55812 | 530523793 | $ | 111.54 | 85429 | 530634260 | $ | 858.00 |
| 26196 | 530340479 | $ | 572.00 | 55813 | 530523795 | $ | 3,829.95 | 85430 | 530634264 | $ | 5,934.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26197 | 530340480 | $ | 1,202.50 | 55814 | 530523803 | $ | 310.52 | 85431 | 530634272 | $ | 572.00 |
| 26198 | 530340482 | $ | 3,044.50 | 55815 | 530523804 | $ | 9,808.00 | 85432 | 530634274 | $ | 1,859.00 |
| 26199 | 530340483 | $ | 371.80 | 55816 | 530523805 | $ | 1,209.36 | 85433 | 530634280 | $ | 180.18 |
| 26200 | 530340484 | $ | 8,234.70 | 55817 | 530523816 | $ | 858.00 | 85434 | 530634282 | $ | 858.00 |
| 26201 | 530340486 | $ | 116.52 | 55818 | 530523818 | $ | 278.53 | 85435 | 530634284 | $ | 526.80 |
| 26202 | 530340497 | $ | 237.58 | 55819 | 530523825 | $ | 65.78 | 85436 | 530634287 | $ | 509.00 |
| 26203 | 530340500 | $ | 1,298.41 | 55820 | 530523827 | $ | 137.28 | 85437 | 530634291 | $ | 3,300.70 |
| 26204 | 530340502 | $ | 1,430.00 | 55821 | 530523828 | $ | 191.50 | 85438 | 530634297 | $ | 147.22 |
| 26205 | 530340503 | $ | 305.19 | 55822 | 530523846 | $ | 4,677.98 | 85439 | 530634304 | $ | 102.96 |
| 26206 | 530340509 | $ | 2,131.15 | 55823 | 530523849 | $ | 286.00 | 85440 | 530634306 | $ | 286.00 |
| 26207 | 530340513 | $ | 157.30 | 55824 | 530523851 | $ | 5,519.80 | 85441 | 530634308 | $ | 715.00 |
| 26208 | 530340515 | $ | 86.18 | 55825 | 530523857 | $ | 1,430.00 | 85442 | 530634313 | $ | 57.18 |
| 26209 | 530340520 | $ | 43.10 | 55826 | 530523867 | $ | 1,823.00 | 85443 | 530634320 | $ | 416.00 |
| 26210 | 530340524 | $ | 583.28 | 55827 | 530523878 | $ | 5,499.80 | 85444 | 530634323 | $ | 915.20 |
| 26211 | 530340525 | $ | 858.00 | 55828 | 530523884 | $ | 1,558.70 | 85445 | 530634324 | $ | 1,501.50 |
| 26212 | 530340528 | $ | 1,396.50 | 55829 | 530523891 | $ | 336.95 | 85446 | 530634327 | $ | 959.83 |
| 26213 | 530340534 | $ | 2,860.00 | 55830 | 530523897 | $ | 709.28 | 85447 | 530634328 | $ | 286.00 |
| 26214 | 530340537 | $ | 2,216.50 | 55831 | 530523902 | $ | 137.28 | 85448 | 530634329 | $ | 286.00 |
| 26215 | 530340549 | $ | 500.50 | 55832 | 530523903 | $ | 69.11 | 85449 | 530634331 | $ | 545.77 |
| 26216 | 530340551 | $ | 111.54 | 55833 | 530523904 | $ | 197.34 | 85450 | 530634335 | $ | 388.29 |
| 26217 | 530340561 | $ | 858.00 | 55834 | 530523908 | $ | 3,718.00 | 85451 | 530634342 | $ | 486.20 |
| 26218 | 530340563 | $ | 429.00 | 55835 | 530523909 | $ | 26.93 | 85452 | 530634343 | $ | 1,340.39 |
| 26219 | 530340564 | $ | 2,860.00 | 55836 | 530523916 | $ | 203.70 | 85453 | 530634344 | $ | 2,577.23 |
| 26220 | 530340568 | $ | 572.00 | 55837 | 530523917 | $ | 402.55 | 85454 | 530634352 | $ | 3,235.70 |
| 26221 | 530340576 | $ | 517.00 | 55838 | 530523922 | $ | 1,716.00 | 85455 | 530634360 | $ | 151.98 |
| 26222 | 530340577 | $ | 125.84 | 55839 | 530523928 | $ | 572.00 | 85456 | 530634361 | $ | 3,999.60 |
| 26223 | 530340578 | $ | 494.80 | 55840 | 530523931 | $ | 1,432.86 | 85457 | 530634363 | $ | 4,290.00 |
| 26224 | 530340582 | $ | 286.00 | 55841 | 530523937 | $ | 789.25 | 85458 | 530634367 | $ | 629.20 |
| 26225 | 530340585 | $ | 485.00 | 55842 | 530523942 | $ | 1,430.00 | 85459 | 530634368 | $ | 2,230.80 |
| 26226 | 530340586 | $ | 864.16 | 55843 | 530523944 | $ | 451.88 | 85460 | 530634369 | $ | 429.00 |
| 26227 | 530340590 | $ | 286.00 | 55844 | 530523948 | $ | 846.60 | 85461 | 530634370 | $ | 54.70 |
| 26228 | 530340595 | $ | 24.48 | 55845 | 530523958 | $ | 148.92 | 85462 | 530634371 | $ | 3,460.60 |
| 26229 | 530340601 | $ | 214.48 | 55846 | 530523962 | $ | 94.95 | 85463 | 530634375 | $ | 68.49 |
| 26230 | 530340604 | $ | 300.30 | 55847 | 530523967 | $ | 11.44 | 85464 | 530634385 | $ | 1,029.60 |
| 26231 | 530340606 | $ | 148.08 | 55848 | 530523970 | $ | 160.16 | 85465 | 530634389 | $ | 2,122.12 |
| 26232 | 530340613 | $ | 66.61 | 55849 | 530523971 | $ | 254.54 | 85466 | 530634401 | $ | 1.17 |
| 26233 | 530340620 | $ | 278.02 | 55850 | 530523981 | $ | 1,430.00 | 85467 | 530634410 | $ | 368.94 |
| 26234 | 530340622 | $ | 24.69 | 55851 | 530523999 | $ | 77.22 | 85468 | 530634418 | $ | 1,144.00 |
| 26235 | 530340626 | $ | 912.34 | 55852 | 530524001 | $ | 1,716.00 | 85469 | 530634420 | $ | 720.72 |
| 26236 | 530340632 | $ | 858.00 | 55853 | 530524004 | $ | 1,607.32 | 85470 | 530634423 | $ | 49.72 |
| 26237 | 530340637 | $ | 214.50 | 55854 | 530524006 | $ | 583.28 | 85471 | 530634425 | $ | 2,288.00 |
| 26238 | 530340639 | $ | 422.91 | 55855 | 530524011 | $ | 1,186.90 | 85472 | 530634429 | $ | 104.84 |
| 26239 | 530340641 | $ | 3,667.72 | 55856 | 530524023 | $ | 122.98 | 85473 | 530634432 | $ | 712.14 |
| 26240 | 530340644 | $ | 299.75 | 55857 | 530524026 | $ | 117.26 | 85474 | 530634433 | $ | 4.89 |
| 26241 | 530340645 | $ | 5,215.90 | 55858 | 530524032 | $ | 147.94 | 85475 | 530634438 | $ | 123.70 |
| 26242 | 530340646 | $ | 2,991.56 | 55859 | 530524035 | $ | 11.44 | 85476 | 530634439 | $ | 2,860.00 |
| 26243 | 530340647 | $ | 23.17 | 55860 | 530524043 | $ | 218.25 | 85477 | 530634446 | $ | 289.63 |
| 26244 | 530340655 | $ | 2,222.22 | 55861 | 530524056 | $ | 254.54 | 85478 | 530634449 | $ | 46.65 |
| 26245 | 530340656 | $ | 276.85 | 55862 | 530524060 | $ | 783.64 | 85479 | 530634463 | $ | 715.00 |
| 26246 | 530340659 | $ | 797.22 | 55863 | 530524061 | $ | 62.92 | 85480 | 530634464 | $ | 1,577.00 |
| 26247 | 530340660 | $ | 858.00 | 55864 | 530524063 | $ | 136.52 | 85481 | 530634474 | $ | 28.60 |
| 26248 | 530340663 | $ | 349.80 | 55865 | 530524064 | $ | 823.68 | 85482 | 530634480 | $ | 399.22 |
| 26249 | 530340665 | $ | 253.50 | 55866 | 530524065 | $ | 132.43 | 85483 | 530634482 | $ | 1,240.33 |
| 26250 | 530340666 | $ | 84.00 | 55867 | 530524067 | $ | 4.21 | 85484 | 530634484 | $ | 68.64 |
| 26251 | 530340679 | $ | 356.93 | 55868 | 530524069 | $ | 60.06 | 85485 | 530634485 | $ | 1,716.00 |
| 26252 | 530340680 | $ | 115.60 | 55869 | 530524073 | $ | 62.92 | 85486 | 530634487 | $ | 7.76 |
| 26253 | 530340682 | $ | 734.49 | 55870 | 530524077 | $ | 6,017.44 | 85487 | 530634500 | $ | 792.21 |
| 26254 | 530340683 | $ | 715.00 | 55871 | 530524078 | $ | 82.02 | 85488 | 530634501 | $ | 31.04 |
| 26255 | 530340684 | $ | 349.17 | 55872 | 530524081 | $ | 1,716.00 | 85489 | 530634504 | $ | 1,287.00 |
| 26256 | 530340687 | $ | 757.90 | 55873 | 530524083 | $ | 579.03 | 85490 | 530634505 | $ | 57.20 |
| 26257 | 530340688 | $ | 117.34 | 55874 | 530524085 | $ | 1,144.00 | 85491 | 530634507 | $ | 383.81 |
| 26258 | 530340689 | $ | 2,002.00 | 55875 | 530524086 | $ | 87.92 | 85492 | 530634508 | $ | 2,193.62 |
| 26259 | 530340690 | $ | 73.20 | 55876 | 530524093 | $ | 211.64 | 85493 | 530634509 | $ | 140.14 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26260 | 530340695 | $ | 448.51 | 55877 | 530524105 | $ | 420.42 | 85494 | 530634512 | $ | 15,080.78 |
| 26261 | 530340707 | $ | 62.23 | 55878 | 530524106 | $ | 1,215.50 | 85495 | 530634520 | $ | 1,716.00 |
| 26262 | 530340708 | $ | 214.37 | 55879 | 530524109 | $ | 88.66 | 85496 | 530634523 | $ | 294.58 |
| 26263 | 530340727 | $ | 980.91 | 55880 | 530524115 | $ | 5.82 | 85497 | 530634527 | $ | 1,644.50 |
| 26264 | 530340733 | $ | 1,215.50 | 55881 | 530524117 | $ | 263.12 | 85498 | 530634530 | $ | 62.92 |
| 26265 | 530340737 | $ | 2,002.00 | 55882 | 530524120 | $ | 360.92 | 85499 | 530634533 | $ | 341.08 |
| 26266 | 530340741 | $ | 2,505.00 | 55883 | 530524128 | $ | 56.83 | 85500 | 530634537 | $ | 562.95 |
| 26267 | 530340746 | $ | 2,502.50 | 55884 | 530524132 | $ | 8.73 | 85501 | 530634542 | $ | 190.80 |
| 26268 | 530340752 | $ | 75.82 | 55885 | 530524135 | $ | 1,716.00 | 85502 | 530634543 | $ | 572.00 |
| 26269 | 530340755 | $ | 24.85 | 55886 | 530524137 | $ | 572.00 | 85503 | 530634544 | $ | 2,860.00 |
| 26270 | 530340759 | $ | 54.34 | 55887 | 530524144 | $ | 1,430.00 | 85504 | 530634545 | $ | 42.90 |
| 26271 | 530340760 | $ | 3,871.92 | 55888 | 530524147 | $ | 1,430.00 | 85505 | 530634551 | $ | 1,144.00 |
| 26272 | 530340762 | $ | 1,324.18 | 55889 | 530524150 | $ | 574.86 | 85506 | 530634552 | $ | 240.24 |
| 26273 | 530340766 | $ | 286.00 | 55890 | 530524154 | $ | 1,430.00 | 85507 | 530634555 | $ | 58.56 |
| 26274 | 530340767 | $ | 24.74 | 55891 | 530524158 | $ | 2,860.00 | 85508 | 530634559 | $ | 451.00 |
| 26275 | 530340769 | $ | 907.60 | 55892 | 530524171 | $ | 271.70 | 85509 | 530634560 | $ | 3,636.00 |
| 26276 | 530340770 | $ | 249.19 | 55893 | 530524173 | $ | 1,269.95 | 85510 | 530634564 | $ | 454.93 |
| 26277 | 530340771 | $ | 845.11 | 55894 | 530524174 | $ | 1,903.43 | 85511 | 530634569 | $ | 1,430.00 |
| 26278 | 530340775 | $ | 5,720.00 | 55895 | 530524175 | $ | 1,001.00 | 85512 | 530634572 | $ | 3,646.50 |
| 26279 | 530340779 | $ | 1,859.00 | 55896 | 530524187 | $ | 5.82 | 85513 | 530634586 | $ | 351.20 |
| 26280 | 530340780 | $ | 477.62 | 55897 | 530524191 | $ | 568.05 | 85514 | 530634588 | $ | 94.38 |
| 26281 | 530340782 | $ | 7,473.18 | 55898 | 530524192 | $ | 16.49 | 85515 | 530634590 | $ | 194.00 |
| 26282 | 530340783 | $ | 2,574.00 | 55899 | 530524194 | $ | 756.00 | 85516 | 530634592 | $ | 2,039.82 |
| 26283 | 530340785 | $ | 123.21 | 55900 | 530524208 | $ | 3.92 | 85517 | 530634595 | $ | 702.40 |
| 26284 | 530340789 | $ | 886.60 | 55901 | 530524216 | $ | 9.70 | 85518 | 530634602 | $ | 263.40 |
| 26285 | 530340794 | $ | 309.12 | 55902 | 530524225 | $ | 499.08 | 85519 | 530634604 | $ | 1,450.02 |
| 26286 | 530340802 | $ | 2,860.00 | 55903 | 530524228 | $ | 8.73 | 85520 | 530634606 | $ | 8,284.43 |
| 26287 | 530340804 | $ | 286.00 | 55904 | 530524242 | $ | 565.57 | 85521 | 530634608 | $ | 858.00 |
| 26288 | 530340807 | $ | 1,796.54 | 55905 | 530524244 | $ | 858.00 | 85522 | 530634612 | $ | 1,178.32 |
| 26289 | 530340809 | $ | 28.86 | 55906 | 530524248 | $ | 214.50 | 85523 | 530634616 | $ | 4,218.50 |
| 26290 | 530340812 | $ | 1,135.42 | 55907 | 530524252 | $ | 1,062.86 | 85524 | 530634621 | $ | 2,002.00 |
| 26291 | 530340815 | $ | 25.74 | 55908 | 530524253 | $ | 291.72 | 85525 | 530634625 | $ | 1,716.00 |
| 26292 | 530340817 | $ | 429.00 | 55909 | 530524254 | $ | 26.45 | 85526 | 530634627 | $ | 1,071.00 |
| 26293 | 530340821 | $ | 1,830.00 | 55910 | 530524257 | $ | 1,287.00 | 85527 | 530634628 | $ | 14.30 |
| 26294 | 530340824 | $ | 163.63 | 55911 | 530524259 | $ | 858.00 | 85528 | 530634630 | $ | 130.19 |
| 26295 | 530340826 | $ | 572.00 | 55912 | 530524260 | $ | 4,666.06 | 85529 | 530634634 | $ | 94.38 |
| 26296 | 530340844 | $ | 291.00 | 55913 | 530524266 | $ | 4,792.29 | 85530 | 530634640 | $ | 2,139.28 |
| 26297 | 530340848 | $ | 209.10 | 55914 | 530524267 | $ | 2,288.00 | 85531 | 530634641 | $ | 1,144.00 |
| 26298 | 530340852 | $ | 817.96 | 55915 | 530524275 | $ | 286.00 | 85532 | 530634642 | $ | 286.00 |
| 26299 | 530340853 | $ | 643.50 | 55916 | 530524278 | $ | 34.15 | 85533 | 530634646 | $ | 205.92 |
| 26300 | 530340854 | $ | 572.00 | 55917 | 530524279 | $ | 34.15 | 85534 | 530634651 | $ | 28.06 |
| 26301 | 530340859 | $ | 4,847.70 | 55918 | 530524280 | $ | 1,144.00 | 85535 | 530634652 | $ | 124.63 |
| 26302 | 530340863 | $ | 2,519.30 | 55919 | 530524283 | $ | 48.50 | 85536 | 530634654 | $ | 17,160.00 |
| 26303 | 530340869 | $ | 858.00 | 55920 | 530524285 | $ | 429.00 | 85537 | 530634656 | $ | 173.50 |
| 26304 | 530340872 | $ | 552.85 | 55921 | 530524288 | $ | 998.20 | 85538 | 530634662 | $ | 858.00 |
| 26305 | 530340877 | $ | 449.64 | 55922 | 530524291 | $ | 468.38 | 85539 | 530634671 | $ | 73.36 |
| 26306 | 530340878 | $ | 2,002.00 | 55923 | 530524293 | $ | 761.97 | 85540 | 530634676 | $ | 420.42 |
| 26307 | 530340881 | $ | 94.38 | 55924 | 530524299 | $ | 447.32 | 85541 | 530634680 | $ | 113.72 |
| 26308 | 530340890 | $ | 175.95 | 55925 | 530524300 | $ | 393.50 | 85542 | 530634682 | $ | 1,430.00 |
| 26309 | 530340892 | $ | 2,002.00 | 55926 | 530524301 | $ | 177.32 | 85543 | 530634686 | $ | 14.55 |
| 26310 | 530340895 | $ | 135.72 | 55927 | 530524302 | $ | 858.00 | 85544 | 530634688 | $ | 359.59 |
| 26311 | 530340896 | $ | 858.00 | 55928 | 530524306 | $ | 16.49 | 85545 | 530634691 | $ | 5,670.00 |
| 26312 | 530340897 | $ | 143.00 | 55929 | 530524309 | $ | 3,575.00 | 85546 | 530634704 | $ | 2.40 |
| 26313 | 530340898 | $ | 343.20 | 55930 | 530524322 | $ | 12,584.00 | 85547 | 530634705 | $ | 107.81 |
| 26314 | 530340899 | $ | 3,923.00 | 55931 | 530524323 | $ | 15,444.00 | 85548 | 530634710 | $ | 0.15 |
| 26315 | 530340900 | $ | 1,190.70 | 55932 | 530524324 | $ | 60.80 | 85549 | 530634711 | $ | 643.50 |
| 26316 | 530340902 | $ | 2,288.00 | 55933 | 530524326 | $ | 2,645.50 | 85550 | 530634715 | $ | 858.00 |
| 26317 | 530340908 | $ | 497.46 | 55934 | 530524328 | $ | 572.00 | 85551 | 530634725 | $ | 572.00 |
| 26318 | 530340912 | $ | 10,670.00 | 55935 | 530524330 | $ | 78.19 | 85552 | 530634727 | $ | 669.24 |
| 26319 | 530340916 | $ | 132.89 | 55936 | 530524336 | $ | 285.24 | 85553 | 530634729 | $ | 437.58 |
| 26320 | 530340920 | $ | 12.01 | 55937 | 530524350 | $ | 1,430.00 | 85554 | 530634730 | $ | 1,501.50 |
| 26321 | 530340921 | $ | 822.62 | 55938 | 530524356 | $ | 2,771.29 | 85555 | 530634732 | $ | 1,430.00 |
| 26322 | 530340925 | $ | 143.00 | 55939 | 530524360 | $ | 956.42 | 85556 | 530634737 | $ | 2,288.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26323 | 530340928 | $ | 964.13 | 55940 | 530524363 | $ | 388.00 | 85557 | 530634739 | $ | 1,532.00 |
| 26324 | 530340931 | $ | 3,080.20 | 55941 | 530524364 | $ | 1,430.00 | 85558 | 530634743 | $ | 650.00 |
| 26325 | 530340935 | $ | 608.90 | 55942 | 530524368 | $ | 572.00 | 85559 | 530634763 | $ | 64.50 |
| 26326 | 530340942 | $ | 915.20 | 55943 | 530524374 | $ | 1,658.80 | 85560 | 530634764 | $ | 2,860.00 |
| 26327 | 530340943 | $ | 1,144.00 | 55944 | 530524376 | $ | 4,290.00 | 85561 | 530634769 | $ | 2,860.00 |
| 26328 | 530340947 | $ | 18.73 | 55945 | 530524389 | $ | 1,716.00 | 85562 | 530634770 | $ | 22.88 |
| 26329 | 530340949 | $ | 2,131.15 | 55946 | 530524402 | $ | 661.42 | 85563 | 530634772 | $ | 1,115.40 |
| 26330 | 530340950 | $ | 260.26 | 55947 | 530524403 | $ | 202.01 | 85564 | 530634782 | $ | 1,644.50 |
| 26331 | 530340954 | $ | 114.40 | 55948 | 530524404 | $ | 202.49 | 85565 | 530634783 | $ | 65.78 |
| 26332 | 530340957 | $ | 1,430.00 | 55949 | 530524408 | $ | 6.79 | 85566 | 530634790 | $ | 617.15 |
| 26333 | 530340961 | $ | 145.86 | 55950 | 530524411 | $ | 546.26 | 85567 | 530634792 | $ | 1,287.00 |
| 26334 | 530340967 | $ | 133.53 | 55951 | 530524418 | $ | 211.64 | 85568 | 530634794 | $ | 1,716.00 |
| 26335 | 530340968 | $ | 1,470.04 | 55952 | 530524420 | $ | 317.46 | 85569 | 530634800 | $ | 333.75 |
| 26336 | 530340971 | $ | 1,196.56 | 55953 | 530524424 | $ | 360.36 | 85570 | 530634803 | $ | 1,253.54 |
| 26337 | 530340972 | $ | 117.36 | 55954 | 530524428 | $ | 839.67 | 85571 | 530634804 | $ | 7.73 |
| 26338 | 530340986 | $ | 349.32 | 55955 | 530524431 | $ | 28.60 | 85572 | 530634809 | $ | 1,787.50 |
| 26339 | 530341010 | $ | 1,144.00 | 55956 | 530524436 | $ | 4.85 | 85573 | 530634810 | $ | 1,716.00 |
| 26340 | 530341012 | $ | 286.00 | 55957 | 530524437 | $ | 82.85 | 85574 | 530634811 | $ | 91.52 |
| 26341 | 530341014 | $ | 60.06 | 55958 | 530524439 | $ | 117.26 | 85575 | 530634812 | $ | 68.64 |
| 26342 | 530341017 | $ | 378.00 | 55959 | 530524444 | $ | 572.00 | 85576 | 530634814 | $ | 459.03 |
| 26343 | 530341022 | $ | 1,716.00 | 55960 | 530524446 | $ | 1,670.97 | 85577 | 530634823 | $ | 214.50 |
| 26344 | 530341023 | $ | 120.12 | 55961 | 530524453 | $ | 4,004.00 | 85578 | 530634829 | $ | 878.00 |
| 26345 | 530341029 | $ | 201.66 | 55962 | 530524455 | $ | 101.42 | 85579 | 530634832 | $ | 858.00 |
| 26346 | 530341032 | $ | 2,860.00 | 55963 | 530524456 | $ | 442.68 | 85580 | 530634838 | $ | 909.48 |
| 26347 | 530341039 | $ | 95.01 | 55964 | 530524458 | $ | 421.86 | 85581 | 530634840 | $ | 610.28 |
| 26348 | 530341041 | $ | 1,522.25 | 55965 | 530524461 | $ | 240.55 | 85582 | 530634841 | $ | 610.28 |
| 26349 | 530341049 | $ | 657.80 | 55966 | 530524468 | $ | 323.18 | 85583 | 530634842 | $ | 1,778.92 |
| 26350 | 530341051 | $ | 1,430.00 | 55967 | 530524469 | $ | 62.35 | 85584 | 530634844 | $ | 5,720.00 |
| 26351 | 530341055 | $ | 74.70 | 55968 | 530524475 | $ | 9,981.12 | 85585 | 530634846 | $ | 68.64 |
| 26352 | 530341061 | $ | 9.20 | 55969 | 530524479 | $ | 732.16 | 85586 | 530634847 | $ | 1,144.00 |
| 26353 | 530341063 | $ | 608.90 | 55970 | 530524483 | $ | 286.00 | 85587 | 530634851 | $ | 1,716.00 |
| 26354 | 530341065 | $ | 3,840.98 | 55971 | 530524486 | $ | 319.45 | 85588 | 530634854 | $ | 1,916.20 |
| 26355 | 530341067 | $ | 2,860.00 | 55972 | 530524493 | $ | 543.40 | 85589 | 530634855 | $ | 34.92 |
| 26356 | 530341068 | $ | 423.87 | 55973 | 530524494 | $ | 572.00 | 85590 | 530634859 | $ | 1,756.00 |
| 26357 | 530341070 | $ | 2.86 | 55974 | 530524501 | $ | 1,643.02 | 85591 | 530634863 | $ | 127.83 |
| 26358 | 530341071 | $ | 472.00 | 55975 | 530524502 | $ | 754.86 | 85592 | 530634867 | $ | 210.09 |
| 26359 | 530341076 | $ | 1,078.72 | 55976 | 530524507 | $ | 2,860.00 | 85593 | 530634869 | $ | 686.40 |
| 26360 | 530341081 | $ | 286.00 | 55977 | 530524511 | $ | 65.78 | 85594 | 530634876 | $ | 572.00 |
| 26361 | 530341088 | $ | 5,116.85 | 55978 | 530524521 | $ | 122.98 | 85595 | 530634879 | $ | 366.08 |
| 26362 | 530341092 | $ | 149.44 | 55979 | 530524535 | $ | 13.58 | 85596 | 530634884 | $ | 129.51 |
| 26363 | 530341093 | $ | 337.48 | 55980 | 530524543 | $ | 2,572.02 | 85597 | 530634885 | $ | 2,002.00 |
| 26364 | 530341094 | $ | 71.20 | 55981 | 530524551 | $ | 2,288.00 | 85598 | 530634886 | $ | 1,430.00 |
| 26365 | 530341095 | $ | 2,355.20 | 55982 | 530524562 | $ | 397.15 | 85599 | 530634889 | $ | 216.72 |
| 26366 | 530341103 | $ | 286.00 | 55983 | 530524570 | $ | 105.82 | 85600 | 530634891 | $ | 1,278.42 |
| 26367 | 530341104 | $ | 191.90 | 55984 | 530524573 | $ | 31.46 | 85601 | 530634892 | $ | 86.31 |
| 26368 | 530341105 | $ | 659.91 | 55985 | 530524574 | $ | 297.00 | 85602 | 530634896 | $ | 2,860.00 |
| 26369 | 530341106 | $ | 7.09 | 55986 | 530524576 | $ | 1,144.00 | 85603 | 530634899 | $ | 175.60 |
| 26370 | 530341109 | $ | 102.96 | 55987 | 530524581 | $ | 1,001.00 | 85604 | 530634904 | $ | 429.00 |
| 26371 | 530341113 | $ | 20.19 | 55988 | 530524583 | $ | 1,538.36 | 85605 | 530634906 | $ | 858.00 |
| 26372 | 530341115 | $ | 14.30 | 55989 | 530524585 | $ | 102.96 | 85606 | 530634920 | $ | 900.90 |
| 26373 | 530341117 | $ | 1,072.50 | 55990 | 530524588 | $ | 1,430.00 | 85607 | 530634923 | $ | 529.10 |
| 26374 | 530341120 | $ | 580.07 | 55991 | 530524593 | $ | 253.26 | 85608 | 530634924 | $ | 65.78 |
| 26375 | 530341123 | $ | 1,217.80 | 55992 | 530524595 | $ | 2,860.00 | 85609 | 530634927 | $ | 55.92 |
| 26376 | 530341124 | $ | 294.85 | 55993 | 530524596 | $ | 500.50 | 85610 | 530634931 | $ | 8,505.64 |
| 26377 | 530341125 | $ | 786.50 | 55994 | 530524597 | $ | 205.92 | 85611 | 530634934 | $ | 500.50 |
| 26378 | 530341137 | $ | 858.00 | 55995 | 530524598 | $ | 205.92 | 85612 | 530634937 | $ | 57.20 |
| 26379 | 530341138 | $ | 157.30 | 55996 | 530524599 | $ | 18.37 | 85613 | 530634939 | $ | 1,673.90 |
| 26380 | 530341141 | $ | 514.64 | 55997 | 530524605 | $ | 151.58 | 85614 | 530634940 | $ | 37.38 |
| 26381 | 530341143 | $ | 197.11 | 55998 | 530524608 | $ | 31.46 | 85615 | 530634952 | $ | 131.56 |
| 26382 | 530341152 | $ | 96.66 | 55999 | 530524617 | $ | 17,740.58 | 85616 | 530634954 | $ | 2,838.34 |
| 26383 | 530341156 | $ | 24.39 | 56000 | 530524620 | $ | 85.80 | 85617 | 530634956 | $ | 1,036.50 |
| 26384 | 530341158 | $ | 610.02 | 56001 | 530524621 | $ | 945.00 | 85618 | 530634960 | $ | 489.06 |
| 26385 | 530341163 | $ | 481.07 | 56002 | 530524624 | $ | 51.48 | 85619 | 530634963 | $ | 2,431.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26386 | 530341167 | $ | 999.50 | 56003 | 530524628 | $ | 411.84 | 85620 | 530634964 | $ | 2,634.00 |
| 26387 | 530341168 | $ | 312.00 | 56004 | 530524631 | $ | 85.80 | 85621 | 530634965 | $ | 0.69 |
| 26388 | 530341169 | $ | 171.37 | 56005 | 530524638 | $ | 146.28 | 85622 | 530634968 | $ | 3,277.98 |
| 26389 | 530341171 | $ | 656.55 | 56006 | 530524640 | $ | 200.71 | 85623 | 530634969 | $ | 286.00 |
| 26390 | 530341182 | $ | 667.84 | 56007 | 530524641 | $ | 2,788.50 | 85624 | 530634970 | $ | 1,215.50 |
| 26391 | 530341184 | $ | 1,600.23 | 56008 | 530524643 | $ | 572.00 | 85625 | 530634979 | $ | 4,964.00 |
| 26392 | 530341185 | $ | 213.20 | 56009 | 530524646 | $ | 94.91 | 85626 | 530634983 | $ | 439.00 |
| 26393 | 530341193 | $ | 20.02 | 56010 | 530524647 | $ | 2,002.00 | 85627 | 530634987 | $ | 1,239.90 |
| 26394 | 530341194 | $ | 530.17 | 56011 | 530524651 | $ | 806.52 | 85628 | 530634989 | $ | 175.60 |
| 26395 | 530341197 | $ | 12,178.00 | 56012 | 530524652 | $ | 5.82 | 85629 | 530634990 | $ | 263.40 |
| 26396 | 530341199 | $ | 241.50 | 56013 | 530524660 | $ | 1,758.90 | 85630 | 530634995 | $ | 526.80 |
| 26397 | 530341201 | $ | 77.22 | 56014 | 530524663 | $ | 5,720.00 | 85631 | 530634996 | $ | 1,358.50 |
| 26398 | 530341203 | $ | 2,279.60 | 56015 | 530524670 | $ | 835.12 | 85632 | 530634998 | $ | 1,716.00 |
| 26399 | 530341204 | $ | 626.34 | 56016 | 530524671 | $ | 354.64 | 85633 | 530634999 | $ | 1,144.00 |
| 26400 | 530341205 | $ | 1,930.50 | 56017 | 530524679 | $ | 405.36 | 85634 | 530635010 | $ | 197.34 |
| 26401 | 530341207 | $ | 175.55 | 56018 | 530524680 | $ | 1,144.00 | 85635 | 530635013 | $ | 1,337.05 |
| 26402 | 530341210 | $ | 112.32 | 56019 | 530524683 | $ | 520.52 | 85636 | 530635018 | $ | 997.10 |
| 26403 | 530341211 | $ | 858.00 | 56020 | 530524692 | $ | 128.04 | 85637 | 530635019 | $ | 2,860.00 |
| 26404 | 530341213 | $ | 2,288.00 | 56021 | 530524693 | $ | 1,312.98 | 85638 | 530635020 | $ | 1,782.94 |
| 26405 | 530341216 | $ | 2,387.50 | 56022 | 530524700 | $ | 214.50 | 85639 | 530635028 | $ | 4,138.12 |
| 26406 | 530341223 | $ | 143.00 | 56023 | 530524702 | $ | 1,430.00 | 85640 | 530635034 | $ | 2,390.96 |
| 26407 | 530341229 | $ | 597.48 | 56024 | 530524703 | $ | 2,002.00 | 85641 | 530635038 | $ | 1,430.00 |
| 26408 | 530341233 | $ | 839.70 | 56025 | 530524710 | $ | 684.48 | 85642 | 530635039 | $ | 356.35 |
| 26409 | 530341235 | $ | 109.20 | 56026 | 530524711 | $ | 2,860.00 | 85643 | 530635043 | $ | 749.32 |
| 26410 | 530341237 | $ | 4,528.32 | 56027 | 530524712 | $ | 2,075.56 | 85644 | 530635052 | $ | 858.00 |
| 26411 | 530341238 | $ | 11.44 | 56028 | 530524713 | $ | 91.52 | 85645 | 530635053 | $ | 174.20 |
| 26412 | 530341239 | $ | 1,244.10 | 56029 | 530524714 | $ | 202.94 | 85646 | 530635054 | $ | 1,071.55 |
| 26413 | 530341241 | $ | 558.86 | 56030 | 530524716 | $ | 2,002.00 | 85647 | 530635056 | $ | 2,574.00 |
| 26414 | 530341243 | $ | 2.25 | 56031 | 530524723 | $ | 93.28 | 85648 | 530635057 | $ | 715.00 |
| 26415 | 530341246 | $ | 4,262.30 | 56032 | 530524724 | $ | 218.82 | 85649 | 530635059 | $ | 1,716.00 |
| 26416 | 530341248 | $ | 69.07 | 56033 | 530524725 | $ | 31.46 | 85650 | 530635061 | $ | 614.60 |
| 26417 | 530341249 | $ | 572.00 | 56034 | 530524728 | $ | 240.24 | 85651 | 530635064 | $ | 1,430.00 |
| 26418 | 530341253 | $ | 436.99 | 56035 | 530524733 | $ | 2,002.00 | 85652 | 530635067 | $ | 2,860.00 |
| 26419 | 530341260 | $ | 1,716.00 | 56036 | 530524743 | $ | 81.30 | 85653 | 530635077 | $ | 4,578.86 |
| 26420 | 530341263 | $ | 1,129.00 | 56037 | 530524744 | $ | 273.40 | 85654 | 530635082 | $ | 297.44 |
| 26421 | 530341266 | $ | 58.20 | 56038 | 530524755 | $ | 1,430.00 | 85655 | 530635083 | $ | 1,315.60 |
| 26422 | 530341270 | $ | 205.34 | 56039 | 530524756 | $ | 572.00 | 85656 | 530635085 | $ | 143.00 |
| 26423 | 530341272 | $ | 17.76 | 56040 | 530524757 | $ | 1,716.00 | 85657 | 530635098 | $ | 94.38 |
| 26424 | 530341284 | $ | 858.00 | 56041 | 530524759 | $ | 143.00 | 85658 | 530635102 | $ | 65.78 |
| 26425 | 530341285 | $ | 6,089.00 | 56042 | 530524764 | $ | 136.53 | 85659 | 530635105 | $ | 13.84 |
| 26426 | 530341286 | $ | 6,089.00 | 56043 | 530524766 | $ | 1,430.00 | 85660 | 530635108 | $ | 2,860.00 |
| 26427 | 530341287 | $ | 768.20 | 56044 | 530524769 | $ | 5,596.50 | 85661 | 530635111 | $ | 217.36 |
| 26428 | 530341289 | $ | 215.54 | 56045 | 530524770 | $ | 191.62 | 85662 | 530635112 | $ | 59.17 |
| 26429 | 530341290 | $ | 5,720.00 | 56046 | 530524771 | $ | 21.34 | 85663 | 530635113 | $ | 328.90 |
| 26430 | 530341292 | $ | 234.67 | 56047 | 530524772 | $ | 722.00 | 85664 | 530635114 | $ | 572.00 |
| 26431 | 530341293 | $ | 858.00 | 56048 | 530524776 | $ | 1,149.29 | 85665 | 530635117 | $ | 717.86 |
| 26432 | 530341294 | $ | 354.64 | 56049 | 530524777 | $ | 234.52 | 85666 | 530635118 | $ | 1,829.90 |
| 26433 | 530341297 | $ | 4,262.30 | 56050 | 530524780 | $ | 6,952.44 | 85667 | 530635120 | $ | 286.00 |
| 26434 | 530341303 | $ | 572.00 | 56051 | 530524782 | $ | 224.21 | 85668 | 530635128 | $ | 21.34 |
| 26435 | 530341306 | $ | 572.00 | 56052 | 530524783 | $ | 664.93 | 85669 | 530635130 | $ | 9,806.32 |
| 26436 | 530341307 | $ | 15.24 | 56053 | 530524787 | $ | 943.80 | 85670 | 530635132 | $ | 579.55 |
| 26437 | 530341308 | $ | 189.00 | 56054 | 530524794 | $ | 1,144.00 | 85671 | 530635134 | $ | 757.46 |
| 26438 | 530341309 | $ | 6,089.00 | 56055 | 530524796 | $ | 213.95 | 85672 | 530635135 | $ | 108.68 |
| 26439 | 530341313 | $ | 1,716.00 | 56056 | 530524801 | $ | 1,001.00 | 85673 | 530635144 | $ | 54.52 |
| 26440 | 530341317 | $ | 45.29 | 56057 | 530524810 | $ | 2,145.00 | 85674 | 530635145 | $ | 68.64 |
| 26441 | 530341318 | $ | 141.02 | 56058 | 530524811 | $ | 904.79 | 85675 | 530635146 | $ | 7.73 |
| 26442 | 530341321 | $ | 468.00 | 56059 | 530524812 | $ | 572.00 | 85676 | 530635147 | $ | 9.70 |
| 26443 | 530341323 | $ | 2,145.00 | 56060 | 530524815 | $ | 217.16 | 85677 | 530635150 | $ | 47.53 |
| 26444 | 530341325 | $ | 30.47 | 56061 | 530524818 | $ | 162.05 | 85678 | 530635151 | $ | 439.00 |
| 26445 | 530341326 | $ | 569.99 | 56062 | 530524823 | $ | 554.06 | 85679 | 530635156 | $ | 134.42 |
| 26446 | 530341330 | $ | 22.05 | 56063 | 530524824 | $ | 62.92 | 85680 | 530635158 | $ | 2,860.00 |
| 26447 | 530341333 | $ | 153.10 | 56064 | 530524828 | $ | 5,458.45 | 85681 | 530635160 | $ | 55.77 |
| 26448 | 530341337 | $ | 2,252.40 | 56065 | 530524829 | $ | 764.03 | 85682 | 530635161 | $ | 294.84 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26449 | 530341347 | $ | 1,430.00 | 56066 | 530524831 | $ | 70.93 | 85683 | 530635168 | $ | 20.30 |
| 26450 | 530341348 | $ | 685.95 | 56067 | 530524833 | $ | 2,002.00 | 85684 | 530635169 | $ | 858.00 |
| 26451 | 530341349 | $ | 303.16 | 56068 | 530524838 | $ | 208.78 | 85685 | 530635171 | $ | 284.19 |
| 26452 | 530341353 | $ | 228.80 | 56069 | 530524839 | $ | 340.26 | 85686 | 530635172 | $ | 102.70 |
| 26453 | 530341361 | $ | 1,072.50 | 56070 | 530524841 | $ | 2,587.49 | 85687 | 530635175 | $ | 63.52 |
| 26454 | 530341365 | $ | 30.56 | 56071 | 530524842 | $ | 1,287.00 | 85688 | 530635178 | $ | 357.50 |
| 26455 | 530341377 | $ | 773.55 | 56072 | 530524843 | $ | 715.00 | 85689 | 530635182 | $ | 1,001.00 |
| 26456 | 530341379 | $ | 500.50 | 56073 | 530524845 | $ | 775.39 | 85690 | 530635183 | $ | 2,860.00 |
| 26457 | 530341384 | $ | 1,083.00 | 56074 | 530524852 | $ | 1,029.60 | 85691 | 530635188 | $ | 1,788.80 |
| 26458 | 530341388 | $ | 796.88 | 56075 | 530524861 | $ | 1,430.00 | 85692 | 530635192 | $ | 351.78 |
| 26459 | 530341390 | $ | 286.00 | 56076 | 530524862 | $ | 136.21 | 85693 | 530635193 | $ | 624.48 |
| 26460 | 530341392 | $ | 429.00 | 56077 | 530524863 | $ | 715.00 | 85694 | 530635194 | $ | 1,468.74 |
| 26461 | 530341394 | $ | 858.00 | 56078 | 530524864 | $ | 572.00 | 85695 | 530635201 | $ | 682.00 |
| 26462 | 530341400 | $ | 217.25 | 56079 | 530524867 | $ | 265.98 | 85696 | 530635216 | $ | 194.00 |
| 26463 | 530341402 | $ | 49.39 | 56080 | 530524871 | $ | 65,865.80 | 85697 | 530635218 | $ | 71.50 |
| 26464 | 530341406 | $ | 2,860.00 | 56081 | 530524875 | $ | 61.98 | 85698 | 530635221 | $ | 5,720.00 |
| 26465 | 530341407 | $ | 1,066.78 | 56082 | 530524887 | $ | 572.00 | 85699 | 530635222 | $ | 122.16 |
| 26466 | 530341410 | $ | 863.00 | 56083 | 530524888 | $ | 1,716.00 | 85700 | 530635226 | $ | 2,860.00 |
| 26467 | 530341411 | $ | 169.77 | 56084 | 530524895 | $ | 499.67 | 85701 | 530635229 | $ | 1,258.40 |
| 26468 | 530341431 | $ | 833.63 | 56085 | 530524897 | $ | 858.00 | 85702 | 530635233 | $ | 429.00 |
| 26469 | 530341437 | $ | 1,430.00 | 56086 | 530524900 | $ | 71.50 | 85703 | 530635234 | $ | 1,144.00 |
| 26470 | 530341438 | $ | 236.83 | 56087 | 530524904 | $ | 2,860.00 | 85704 | 530635242 | $ | 27.37 |
| 26471 | 530341448 | $ | 722.13 | 56088 | 530524909 | $ | 31.79 | 85705 | 530635243 | $ | 4.80 |
| 26472 | 530341450 | $ | 572.00 | 56089 | 530524913 | $ | 1,144.00 | 85706 | 530635246 | $ | 878.00 |
| 26473 | 530341459 | $ | 426.11 | 56090 | 530524916 | $ | 3,718.00 | 85707 | 530635248 | $ | 506.22 |
| 26474 | 530341462 | $ | 331.76 | 56091 | 530524918 | $ | 128.70 | 85708 | 530635264 | $ | 714.32 |
| 26475 | 530341466 | $ | 14.93 | 56092 | 530524920 | $ | 75.95 | 85709 | 530635265 | $ | 11,440.00 |
| 26476 | 530341470 | $ | 286.00 | 56093 | 530524923 | $ | 271.70 | 85710 | 530635266 | $ | 52.68 |
| 26477 | 530341477 | $ | 4,136.00 | 56094 | 530524925 | $ | 429.00 | 85711 | 530635267 | $ | 1,091.93 |
| 26478 | 530341480 | $ | 1,430.00 | 56095 | 530524926 | $ | 454.74 | 85712 | 530635282 | $ | 572.00 |
| 26479 | 530341481 | $ | 163.02 | 56096 | 530524931 | $ | 874.66 | 85713 | 530635285 | $ | 134.42 |
| 26480 | 530341494 | $ | 326.04 | 56097 | 530524935 | $ | 2,002.00 | 85714 | 530635289 | $ | 1,857.30 |
| 26481 | 530341500 | $ | 4,290.00 | 56098 | 530524938 | $ | 5.82 | 85715 | 530635296 | $ | 1,993.15 |
| 26482 | 530341501 | $ | 12.50 | 56099 | 530524942 | $ | 1,716.00 | 85716 | 530635306 | $ | 399.98 |
| 26483 | 530341505 | $ | 105.36 | 56100 | 530524952 | $ | 1,430.00 | 85717 | 530635309 | $ | 32.64 |
| 26484 | 530341506 | $ | 2,860.00 | 56101 | 530524955 | $ | 764.40 | 85718 | 530635317 | $ | 429.00 |
| 26485 | 530341508 | $ | 21.82 | 56102 | 530524965 | $ | 34.92 | 85719 | 530635324 | $ | 253.78 |
| 26486 | 530341512 | $ | 128.08 | 56103 | 530524966 | $ | 1,430.00 | 85720 | 530635336 | $ | 58.50 |
| 26487 | 530341519 | $ | 5,745.00 | 56104 | 530524974 | $ | 858.00 | 85721 | 530635337 | $ | 406.12 |
| 26488 | 530341520 | $ | 11.44 | 56105 | 530524980 | $ | 79.75 | 85722 | 530635338 | $ | 175.60 |
| 26489 | 530341539 | $ | 335.00 | 56106 | 530524983 | $ | 1,589.90 | 85723 | 530635343 | $ | 60.06 |
| 26490 | 530341545 | $ | 572.00 | 56107 | 530524985 | $ | 1,716.00 | 85724 | 530635344 | $ | 75.23 |
| 26491 | 530341546 | $ | 106.08 | 56108 | 530524986 | $ | 5,720.00 | 85725 | 530635345 | $ | 523.38 |
| 26492 | 530341553 | $ | 12,818.25 | 56109 | 530524990 | $ | 5,720.00 | 85726 | 530635352 | $ | 39.88 |
| 26493 | 530341554 | $ | 1,029.60 | 56110 | 530524992 | $ | 11.64 | 85727 | 530635354 | $ | 276.50 |
| 26494 | 530341557 | $ | 233.20 | 56111 | 530524996 | $ | 4,004.00 | 85728 | 530635355 | $ | 214.44 |
| 26495 | 530341559 | $ | 867.41 | 56112 | 530524997 | $ | 190.12 | 85729 | 530635356 | $ | 388.96 |
| 26496 | 530341561 | $ | 185.90 | 56113 | 530524998 | $ | 6,578.00 | 85730 | 530635360 | $ | 2,860.00 |
| 26497 | 530341562 | $ | 786.50 | 56114 | 530524999 | $ | 131.56 | 85731 | 530635364 | $ | 1,258.40 |
| 26498 | 530341569 | $ | 608.90 | 56115 | 530525003 | $ | 789.36 | 85732 | 530635368 | $ | 28.60 |
| 26499 | 530341571 | $ | 36.66 | 56116 | 530525005 | $ | 858.00 | 85733 | 530635369 | $ | 3,146.00 |
| 26500 | 530341573 | $ | 1,430.00 | 56117 | 530525008 | $ | 14.30 | 85734 | 530635379 | $ | 36.47 |
| 26501 | 530341575 | $ | 286.00 | 56118 | 530525025 | $ | 715.00 | 85735 | 530635381 | $ | 535.92 |
| 26502 | 530341580 | $ | 1,716.00 | 56119 | 530525036 | $ | 2,860.00 | 85736 | 530635386 | $ | 1,512.94 |
| 26503 | 530341590 | $ | 738.84 | 56120 | 530525042 | $ | 327.47 | 85737 | 530635387 | $ | 11.44 |
| 26504 | 530341593 | $ | 228.35 | 56121 | 530525044 | $ | 858.00 | 85738 | 530635389 | $ | 7.76 |
| 26505 | 530341596 | $ | 77.22 | 56122 | 530525049 | $ | 1,430.00 | 85739 | 530635391 | $ | 1,061.06 |
| 26506 | 530341604 | $ | 62.82 | 56123 | 530525050 | $ | 157.30 | 85740 | 530635401 | $ | 1,144.00 |
| 26507 | 530341605 | $ | 308.88 | 56124 | 530525052 | $ | 2,629.90 | 85741 | 530635408 | $ | 6,578.00 |
| 26508 | 530341606 | $ | 989.56 | 56125 | 530525053 | $ | 149.47 | 85742 | 530635413 | $ | 286.00 |
| 26509 | 530341609 | $ | 294.07 | 56126 | 530525057 | $ | 1,701.70 | 85743 | 530635418 | $ | 150.00 |
| 26510 | 530341612 | $ | 572.00 | 56127 | 530525058 | $ | 60.06 | 85744 | 530635421 | $ | 328.90 |
| 26511 | 530341623 | $ | 242.65 | 56128 | 530525062 | $ | 486.00 | 85745 | 530635424 | $ | 878.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26512 | 530341625 | $ | 57.20 | 56129 | 530525063 | $ | 417.56 | 85746 | 530635425 | $ | 143.00 |
| 26513 | 530341628 | $ | 3,283.28 | 56130 | 530525064 | $ | 1,430.00 | 85747 | 530635426 | $ | 878.00 |
| 26514 | 530341633 | $ | 2,860.00 | 56131 | 530525067 | $ | 858.00 | 85748 | 530635427 | $ | 702.40 |
| 26515 | 530341637 | $ | 368.54 | 56132 | 530525076 | $ | 217.36 | 85749 | 530635428 | $ | 338.55 |
| 26516 | 530341638 | $ | 132.83 | 56133 | 530525078 | $ | 3,718.00 | 85750 | 530635429 | $ | 36.08 |
| 26517 | 530341640 | $ | 14,832.60 | 56134 | 530525082 | $ | 268.84 | 85751 | 530635430 | $ | 1,001.00 |
| 26518 | 530341642 | $ | 76.71 | 56135 | 530525084 | $ | 1,144.00 | 85752 | 530635431 | $ | 3.51 |
| 26519 | 530341644 | $ | 486.20 | 56136 | 530525085 | $ | 3,465.03 | 85753 | 530635432 | $ | 52.68 |
| 26520 | 530341648 | $ | 57.75 | 56137 | 530525087 | $ | 62.92 | 85754 | 530635434 | $ | 509.36 |
| 26521 | 530341663 | $ | 143.00 | 56138 | 530525088 | $ | 6.79 | 85755 | 530635435 | $ | 421.56 |
| 26522 | 530341664 | $ | 1,530.10 | 56139 | 530525092 | $ | 388.00 | 85756 | 530635436 | $ | 1,430.00 |
| 26523 | 530341669 | $ | 150.26 | 56140 | 530525102 | $ | 33.26 | 85757 | 530635437 | $ | 1,756.00 |
| 26524 | 530341673 | $ | 228.80 | 56141 | 530525104 | $ | 42,900.00 | 85758 | 530635438 | $ | 240.44 |
| 26525 | 530341674 | $ | 563.42 | 56142 | 530525107 | $ | 572.00 | 85759 | 530635439 | $ | 614.60 |
| 26526 | 530341676 | $ | 429.00 | 56143 | 530525113 | $ | 2,860.00 | 85760 | 530635440 | $ | 17.56 |
| 26527 | 530341677 | $ | 715.00 | 56144 | 530525116 | $ | 437.50 | 85761 | 530635441 | $ | 279.99 |
| 26528 | 530341682 | $ | 337.88 | 56145 | 530525119 | $ | 77.22 | 85762 | 530635442 | $ | 52.80 |
| 26529 | 530341685 | $ | 10.82 | 56146 | 530525123 | $ | 1,344.20 | 85763 | 530635443 | $ | 17,555.00 |
| 26530 | 530341686 | $ | 10.82 | 56147 | 530525124 | $ | 46.73 | 85764 | 530635444 | $ | 47.53 |
| 26531 | 530341690 | $ | 98.28 | 56148 | 530525126 | $ | 265.98 | 85765 | 530635445 | $ | 1,716.00 |
| 26532 | 530341694 | $ | 485.00 | 56149 | 530525131 | $ | 478.50 | 85766 | 530635452 | $ | 5,291.00 |
| 26533 | 530341695 | $ | 4,290.00 | 56150 | 530525133 | $ | 1,430.00 | 85767 | 530635457 | $ | 429.00 |
| 26534 | 530341699 | $ | 21.83 | 56151 | 530525135 | $ | 401.00 | 85768 | 530635462 | $ | 84.17 |
| 26535 | 530341707 | $ | 671.70 | 56152 | 530525138 | $ | 572.00 | 85769 | 530635464 | $ | 2,860.00 |
| 26536 | 530341712 | $ | 391.82 | 56153 | 530525152 | $ | 1,633.00 | 85770 | 530635465 | $ | 2,574.00 |
| 26537 | 530341718 | $ | 572.00 | 56154 | 530525153 | $ | 1,430.00 | 85771 | 530635470 | $ | 34.32 |
| 26538 | 530341719 | $ | 329.09 | 56155 | 530525157 | $ | 500.50 | 85772 | 530635473 | $ | 1,430.00 |
| 26539 | 530341724 | $ | 18,460.00 | 56156 | 530525159 | $ | 231.66 | 85773 | 530635476 | $ | 1,619.45 |
| 26540 | 530341729 | $ | 858.00 | 56157 | 530525160 | $ | 136.20 | 85774 | 530635480 | $ | 60.00 |
| 26541 | 530341733 | $ | 846.36 | 56158 | 530525161 | $ | 1,425.00 | 85775 | 530635482 | $ | 224.20 |
| 26542 | 530341734 | $ | 516.93 | 56159 | 530525166 | $ | 999.96 | 85776 | 530635484 | $ | 148.90 |
| 26543 | 530341737 | $ | 1,344.20 | 56160 | 530525167 | $ | 1,287.00 | 85777 | 530635487 | $ | 429.00 |
| 26544 | 530341740 | $ | 286.00 | 56161 | 530525169 | $ | 2,860.00 | 85778 | 530635488 | $ | 263.40 |
| 26545 | 530341741 | $ | 429.00 | 56162 | 530525171 | $ | 357.50 | 85779 | 530635490 | $ | 65.24 |
| 26546 | 530341743 | $ | 2,288.00 | 56163 | 530525177 | $ | 68.64 | 85780 | 530635493 | $ | 117.56 |
| 26547 | 530341744 | $ | 44.79 | 56164 | 530525178 | $ | 572.00 | 85781 | 530635495 | $ | 2,860.00 |
| 26548 | 530341760 | $ | 88.77 | 56165 | 530525183 | $ | 481.12 | 85782 | 530635496 | $ | 20.41 |
| 26549 | 530341762 | $ | 130.29 | 56166 | 530525187 | $ | 120.12 | 85783 | 530635497 | $ | 517.66 |
| 26550 | 530341763 | $ | 120.12 | 56167 | 530525189 | $ | 550.00 | 85784 | 530635499 | $ | 1.02 |
| 26551 | 530341765 | $ | 2,431.00 | 56168 | 530525194 | $ | 715.00 | 85785 | 530635500 | $ | 41.82 |
| 26552 | 530341769 | $ | 375.86 | 56169 | 530525199 | $ | 48.62 | 85786 | 530635501 | $ | 2,860.00 |
| 26553 | 530341771 | $ | 828.81 | 56170 | 530525205 | $ | 91.52 | 85787 | 530635503 | $ | 54.45 |
| 26554 | 530341780 | $ | 93.24 | 56171 | 530525213 | $ | 290.53 | 85788 | 530635504 | $ | 439.00 |
| 26555 | 530341781 | $ | 1,092.58 | 56172 | 530525221 | $ | 88.66 | 85789 | 530635505 | $ | 1,756.00 |
| 26556 | 530341787 | $ | 151.23 | 56173 | 530525223 | $ | 1,716.00 | 85790 | 530635508 | $ | 429.00 |
| 26557 | 530341789 | $ | 560.56 | 56174 | 530525225 | $ | 17.46 | 85791 | 530635520 | $ | 943.80 |
| 26558 | 530341794 | $ | 59.01 | 56175 | 530525232 | $ | 654.94 | 85792 | 530635521 | $ | 943.80 |
| 26559 | 530341807 | $ | 2,860.00 | 56176 | 530525238 | $ | 1,753.18 | 85793 | 530635525 | $ | 429.17 |
| 26560 | 530341809 | $ | 2,325.09 | 56177 | 530525252 | $ | 537.68 | 85794 | 530635526 | $ | 878.00 |
| 26561 | 530341810 | $ | 486.20 | 56178 | 530525255 | $ | 79.86 | 85795 | 530635527 | $ | 175.60 |
| 26562 | 530341811 | $ | 59.31 | 56179 | 530525258 | $ | 288.86 | 85796 | 530635530 | $ | 107.20 |
| 26563 | 530341814 | $ | 317.04 | 56180 | 530525260 | $ | 1,178.55 | 85797 | 530635532 | $ | 878.00 |
| 26564 | 530341815 | $ | 858.00 | 56181 | 530525263 | $ | 100.24 | 85798 | 530635533 | $ | 140.48 |
| 26565 | 530341817 | $ | 1,522.25 | 56182 | 530525264 | $ | 119.24 | 85799 | 530635534 | $ | 439.00 |
| 26566 | 530341820 | $ | 294.78 | 56183 | 530525265 | $ | 311.74 | 85800 | 530635536 | $ | 27.56 |
| 26567 | 530341824 | $ | 381.77 | 56184 | 530525268 | $ | 63.82 | 85801 | 530635538 | $ | 1,043.90 |
| 26568 | 530341825 | $ | 697.58 | 56185 | 530525271 | $ | 858.00 | 85802 | 530635539 | $ | 1,782.98 |
| 26569 | 530341839 | $ | 1,901.93 | 56186 | 530525272 | $ | 4,730.44 | 85803 | 530635542 | $ | 1,710.28 |
| 26570 | 530341853 | $ | 2,033.46 | 56187 | 530525273 | $ | 145.84 | 85804 | 530635549 | $ | 178.70 |
| 26571 | 530341854 | $ | 121.06 | 56188 | 530525274 | $ | 286.00 | 85805 | 530635552 | $ | 131.56 |
| 26572 | 530341858 | $ | 291.49 | 56189 | 530525278 | $ | 26.40 | 85806 | 530635556 | $ | 263.12 |
| 26573 | 530341861 | $ | 287.51 | 56190 | 530525282 | $ | 157.22 | 85807 | 530635559 | $ | 173.15 |
| 26574 | 530341862 | $ | 66.15 | 56191 | 530525286 | $ | 1,430.00 | 85808 | 530635561 | $ | 1,922.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26575 | 530341878 | $ | 663.52 | 56192 | 530525294 | $ | 1,213.76 | 85809 | 530635562 | $ | 4,304.83 |
| 26576 | 530341884 | $ | 858.00 | 56193 | 530525295 | $ | 850.52 | 85810 | 530635563 | $ | 0.15 |
| 26577 | 530341886 | $ | 2,860.00 | 56194 | 530525297 | $ | 22.89 | 85811 | 530635566 | $ | 1,430.00 |
| 26578 | 530341897 | $ | 101.10 | 56195 | 530525298 | $ | 104.13 | 85812 | 530635567 | $ | 120.12 |
| 26579 | 530341902 | $ | 253.94 | 56196 | 530525301 | $ | 1,716.00 | 85813 | 530635577 | $ | 8,263.20 |
| 26580 | 530341908 | $ | 1,940.00 | 56197 | 530525302 | $ | 471.90 | 85814 | 530635579 | $ | 1,812.48 |
| 26581 | 530341911 | $ | 1,617.20 | 56198 | 530525308 | $ | 429.00 | 85815 | 530635585 | $ | 715.00 |
| 26582 | 530341912 | $ | 806.52 | 56199 | 530525310 | $ | 1,001.00 | 85816 | 530635589 | $ | 91.52 |
| 26583 | 530341922 | $ | 3,564.45 | 56200 | 530525314 | $ | 197.34 | 85817 | 530635591 | $ | 68.64 |
| 26584 | 530341926 | $ | 1,727.54 | 56201 | 530525315 | $ | 1,951.45 | 85818 | 530635592 | $ | 500.50 |
| 26585 | 530341927 | $ | 121.25 | 56202 | 530525316 | $ | 261.80 | 85819 | 530635594 | $ | 3,769.48 |
| 26586 | 530341928 | $ | 286.00 | 56203 | 530525317 | $ | 923.34 | 85820 | 530635595 | $ | 1,517.50 |
| 26587 | 530341931 | $ | 163.02 | 56204 | 530525318 | $ | 4.66 | 85821 | 530635598 | $ | 140.48 |
| 26588 | 530341934 | $ | 21.54 | 56205 | 530525321 | $ | 14.55 | 85822 | 530635600 | $ | 113.74 |
| 26589 | 530341936 | $ | 1,144.00 | 56206 | 530525327 | $ | 429.00 | 85823 | 530635601 | $ | 1,430.00 |
| 26590 | 530341939 | $ | 20.36 | 56207 | 530525332 | $ | 1,260.09 | 85824 | 530635609 | $ | 162.63 |
| 26591 | 530341941 | $ | 293.16 | 56208 | 530525333 | $ | 394.44 | 85825 | 530635610 | $ | 1,340.00 |
| 26592 | 530341942 | $ | 2,826.96 | 56209 | 530525336 | $ | 1,144.00 | 85826 | 530635612 | $ | 113.72 |
| 26593 | 530341952 | $ | 10,010.00 | 56210 | 530525338 | $ | 599.06 | 85827 | 530635619 | $ | 189.56 |
| 26594 | 530341953 | $ | 223.60 | 56211 | 530525343 | $ | 628.96 | 85828 | 530635623 | $ | 903.76 |
| 26595 | 530341955 | $ | 34.32 | 56212 | 530525344 | $ | 213.77 | 85829 | 530635624 | $ | 1,473.55 |
| 26596 | 530341964 | $ | 885.00 | 56213 | 530525345 | $ | 3,975.00 | 85830 | 530635628 | $ | 91.52 |
| 26597 | 530341970 | $ | 3,820.00 | 56214 | 530525346 | $ | 1,050.14 | 85831 | 530635635 | $ | 143.00 |
| 26598 | 530341972 | $ | 427.50 | 56215 | 530525347 | $ | 153.50 | 85832 | 530635636 | $ | 77.22 |
| 26599 | 530341974 | $ | 186.04 | 56216 | 530525354 | $ | 1,430.00 | 85833 | 530635639 | $ | 164.87 |
| 26600 | 530341980 | $ | 2,459.60 | 56217 | 530525359 | $ | 18.43 | 85834 | 530635640 | $ | 286.00 |
| 26601 | 530341984 | $ | 438.93 | 56218 | 530525360 | $ | 572.00 | 85835 | 530635641 | $ | 27.16 |
| 26602 | 530341985 | $ | 1,144.00 | 56219 | 530525375 | $ | 1,144.00 | 85836 | 530635644 | $ | 65.78 |
| 26603 | 530341987 | $ | 110.40 | 56220 | 530525376 | $ | 715.00 | 85837 | 530635648 | $ | 1,956.24 |
| 26604 | 530341990 | $ | 286.00 | 56221 | 530525378 | $ | 105.82 | 85838 | 530635653 | $ | 594.88 |
| 26605 | 530341998 | $ | 6,082.70 | 56222 | 530525381 | $ | 114.98 | 85839 | 530635654 | $ | 5,330.60 |
| 26606 | 530342000 | $ | 131.56 | 56223 | 530525382 | $ | 2,779.00 | 85840 | 530635655 | $ | 922.00 |
| 26607 | 530342005 | $ | 4,248.78 | 56224 | 530525393 | $ | 1,101.10 | 85841 | 530635656 | $ | 1,708.56 |
| 26608 | 530342014 | $ | 1,430.00 | 56225 | 530525395 | $ | 37.80 | 85842 | 530635657 | $ | 4,447.30 |
| 26609 | 530342019 | $ | 391.82 | 56226 | 530525401 | $ | 3,836.40 | 85843 | 530635659 | $ | 4,602.50 |
| 26610 | 530342021 | $ | 2,435.60 | 56227 | 530525405 | $ | 572.00 | 85844 | 530635663 | $ | 715.00 |
| 26611 | 530342026 | $ | 166.94 | 56228 | 530525409 | $ | 826.40 | 85845 | 530635665 | $ | 2,860.00 |
| 26612 | 530342029 | $ | 1,615.95 | 56229 | 530525412 | $ | 15.12 | 85846 | 530635668 | $ | 2,288.00 |
| 26613 | 530342030 | $ | 2,860.00 | 56230 | 530525415 | $ | 2,281.59 | 85847 | 530635677 | $ | 320.32 |
| 26614 | 530342033 | $ | 151.23 | 56231 | 530525421 | $ | 258.16 | 85848 | 530635678 | $ | 572.00 |
| 26615 | 530342044 | $ | 2,288.00 | 56232 | 530525424 | $ | 260.33 | 85849 | 530635679 | $ | 170.70 |
| 26616 | 530342045 | $ | 99.78 | 56233 | 530525425 | $ | 373.58 | 85850 | 530635681 | $ | 420.42 |
| 26617 | 530342066 | $ | 166.45 | 56234 | 530525430 | $ | 11.66 | 85851 | 530635682 | $ | 2.33 |
| 26618 | 530342067 | $ | 91.52 | 56235 | 530525431 | $ | 10.50 | 85852 | 530635685 | $ | 2,056.34 |
| 26619 | 530342068 | $ | 1,033.90 | 56236 | 530525435 | $ | 500.50 | 85853 | 530635687 | $ | 1,684.80 |
| 26620 | 530342072 | $ | 1,406.20 | 56237 | 530525440 | $ | 424.88 | 85854 | 530635690 | $ | 425.86 |
| 26621 | 530342076 | $ | 295.61 | 56238 | 530525442 | $ | 137.16 | 85855 | 530635694 | $ | 1,573.00 |
| 26622 | 530342077 | $ | 429.00 | 56239 | 530525443 | $ | 47.05 | 85856 | 530635696 | $ | 495.58 |
| 26623 | 530342079 | $ | 264.02 | 56240 | 530525445 | $ | 858.00 | 85857 | 530635702 | $ | 1,308.65 |
| 26624 | 530342082 | $ | 481.40 | 56241 | 530525446 | $ | 777.92 | 85858 | 530635705 | $ | 835.00 |
| 26625 | 530342095 | $ | 1,715.89 | 56242 | 530525447 | $ | 1,144.00 | 85859 | 530635711 | $ | 325.73 |
| 26626 | 530342097 | $ | 294.84 | 56243 | 530525449 | $ | 1,119.78 | 85860 | 530635717 | $ | 217.36 |
| 26627 | 530342100 | $ | 1,126.00 | 56244 | 530525451 | $ | 29.28 | 85861 | 530635719 | $ | 60.06 |
| 26628 | 530342102 | $ | 3,044.50 | 56245 | 530525455 | $ | 572.00 | 85862 | 530635724 | $ | 1,999.14 |
| 26629 | 530342107 | $ | 696.81 | 56246 | 530525464 | $ | 675.00 | 85863 | 530635729 | $ | 7,679.10 |
| 26630 | 530342110 | $ | 2,731.30 | 56247 | 530525475 | $ | 1,072.50 | 85864 | 530635730 | $ | 5,720.00 |
| 26631 | 530342112 | $ | 101.33 | 56248 | 530525477 | $ | 3,789.50 | 85865 | 530635738 | $ | 1,480.00 |
| 26632 | 530342121 | $ | 286.00 | 56249 | 530525479 | $ | 225.94 | 85866 | 530635747 | $ | 4,976.40 |
| 26633 | 530342123 | $ | 1,741.39 | 56250 | 530525480 | $ | 643.50 | 85867 | 530635751 | $ | 1,655.94 |
| 26634 | 530342131 | $ | 5.82 | 56251 | 530525482 | $ | 732.02 | 85868 | 530635754 | $ | 655.83 |
| 26635 | 530342133 | $ | 19.19 | 56252 | 530525492 | $ | 1,430.00 | 85869 | 530635758 | $ | 543.40 |
| 26636 | 530342140 | $ | 2,029.39 | 56253 | 530525500 | $ | 237.38 | 85870 | 530635761 | $ | 1,790.91 |
| 26637 | 530342141 | $ | 440.92 | 56254 | 530525505 | $ | 2,860.00 | 85871 | 530635771 | $ | 106.49 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26638 | 530342148 | $ | 2,860.00 | 56255 | 530525507 | $ | 1,430.00 | 85872 | 530635772 | $ | 23.67 |
| 26639 | 530342151 | $ | 202.64 | 56256 | 530525522 | $ | 1,229.80 | 85873 | 530635773 | $ | 987.00 |
| 26640 | 530342159 | $ | 418.66 | 56257 | 530525528 | $ | 2,298.00 | 85874 | 530635775 | $ | 30.50 |
| 26641 | 530342160 | $ | 346.68 | 56258 | 530525530 | $ | 1,001.00 | 85875 | 530635794 | $ | 143.00 |
| 26642 | 530342161 | $ | 93.99 | 56259 | 530525532 | $ | 9.70 | 85876 | 530635800 | $ | 2,860.00 |
| 26643 | 530342163 | $ | 338.52 | 56260 | 530525543 | $ | 5.83 | 85877 | 530635805 | $ | 795.08 |
| 26644 | 530342167 | $ | 37.18 | 56261 | 530525546 | $ | 9.70 | 85878 | 530635806 | $ | 5.82 |
| 26645 | 530342172 | $ | 54.34 | 56262 | 530525551 | $ | 3,136.74 | 85879 | 530635808 | $ | 123.39 |
| 26646 | 530342173 | $ | 1,522.25 | 56263 | 530525559 | $ | 918.06 | 85880 | 530635822 | $ | 1,430.00 |
| 26647 | 530342178 | $ | 286.00 | 56264 | 530525566 | $ | 572.00 | 85881 | 530635836 | $ | 5,720.00 |
| 26648 | 530342180 | $ | 234.69 | 56265 | 530525567 | $ | 910.06 | 85882 | 530635839 | $ | 165.88 |
| 26649 | 530342182 | $ | 1,086.80 | 56266 | 530525575 | $ | 715.00 | 85883 | 530635843 | $ | 2,396.68 |
| 26650 | 530342187 | $ | 34.32 | 56267 | 530525576 | $ | 559.83 | 85884 | 530635850 | $ | 1,144.00 |
| 26651 | 530342200 | $ | 1,023.35 | 56268 | 530525578 | $ | 20.37 | 85885 | 530635856 | $ | 463.32 |
| 26652 | 530342202 | $ | 286.00 | 56269 | 530525579 | $ | 6.79 | 85886 | 530635857 | $ | 286.00 |
| 26653 | 530342203 | $ | 2,127.10 | 56270 | 530525581 | $ | 17,160.00 | 85887 | 530635859 | $ | 177.32 |
| 26654 | 530342207 | $ | 1,358.50 | 56271 | 530525582 | $ | 858.00 | 85888 | 530635869 | $ | 1,430.00 |
| 26655 | 530342211 | $ | 858.00 | 56272 | 530525583 | $ | 217.36 | 85889 | 530635873 | $ | 14,300.00 |
| 26656 | 530342213 | $ | 2,298.52 | 56273 | 530525585 | $ | 1,716.00 | 85890 | 530635874 | $ | 480.48 |
| 26657 | 530342227 | $ | 314.21 | 56274 | 530525587 | $ | 2,645.50 | 85891 | 530635875 | $ | 20.02 |
| 26658 | 530342228 | $ | 2,145.00 | 56275 | 530525588 | $ | 4,576.00 | 85892 | 530635876 | $ | 134.83 |
| 26659 | 530342230 | $ | 371.80 | 56276 | 530525590 | $ | 1,144.00 | 85893 | 530635878 | $ | 858.00 |
| 26660 | 530342232 | $ | 12.15 | 56277 | 530525593 | $ | 639.11 | 85894 | 530635883 | $ | 7.76 |
| 26661 | 530342234 | $ | 2,145.00 | 56278 | 530525594 | $ | 444.42 | 85895 | 530635889 | $ | 306.02 |
| 26662 | 530342235 | $ | 857.94 | 56279 | 530525596 | $ | 2,002.00 | 85896 | 530635890 | $ | 143.00 |
| 26663 | 530342237 | $ | 14.64 | 56280 | 530525604 | $ | 79.40 | 85897 | 530635891 | $ | 791.92 |
| 26664 | 530342257 | $ | 1,716.00 | 56281 | 530525611 | $ | 858.00 | 85898 | 530635897 | $ | 323.18 |
| 26665 | 530342266 | $ | 411.86 | 56282 | 530525612 | $ | 429.00 | 85899 | 530635901 | $ | 31.76 |
| 26666 | 530342270 | $ | 106.18 | 56283 | 530525620 | $ | 0.13 | 85900 | 530635902 | $ | 2,759.90 |
| 26667 | 530342272 | $ | 357.98 | 56284 | 530525626 | $ | 45.76 | 85901 | 530635907 | $ | 18.90 |
| 26668 | 530342282 | $ | 572.00 | 56285 | 530525628 | $ | 286.00 | 85902 | 530635913 | $ | 286.00 |
| 26669 | 530342286 | $ | 5,720.00 | 56286 | 530525629 | $ | 164.04 | 85903 | 530635917 | $ | 6,972.50 |
| 26670 | 530342290 | $ | 580.66 | 56287 | 530525633 | $ | 1,378.52 | 85904 | 530635920 | $ | 65.78 |
| 26671 | 530342293 | $ | 1,896.23 | 56288 | 530525634 | $ | 1,038.18 | 85905 | 530635939 | $ | 6,023.20 |
| 26672 | 530342295 | $ | 1,430.00 | 56289 | 530525636 | $ | 100.10 | 85906 | 530635951 | $ | 519.13 |
| 26673 | 530342301 | $ | 34.39 | 56290 | 530525639 | $ | 792.22 | 85907 | 530635953 | $ | 230.97 |
| 26674 | 530342303 | $ | 27,025.50 | 56291 | 530525640 | $ | 19.40 | 85908 | 530635954 | $ | 230.97 |
| 26675 | 530342305 | $ | 57.20 | 56292 | 530525642 | $ | 7,436.00 | 85909 | 530635955 | $ | 2,002.00 |
| 26676 | 530342306 | $ | 185.90 | 56293 | 530525644 | $ | 64.32 | 85910 | 530635961 | $ | 1,430.00 |
| 26677 | 530342307 | $ | 205.92 | 56294 | 530525648 | $ | 500.50 | 85911 | 530635964 | $ | 154.44 |
| 26678 | 530342309 | $ | 63.14 | 56295 | 530525649 | $ | 2,047.76 | 85912 | 530635969 | $ | 8.73 |
| 26679 | 530342312 | $ | 286.00 | 56296 | 530525650 | $ | 124.00 | 85913 | 530635970 | $ | 408.98 |
| 26680 | 530342313 | $ | 1,002.80 | 56297 | 530525656 | $ | 1,001.00 | 85914 | 530635982 | $ | 4.85 |
| 26681 | 530342319 | $ | 5,720.00 | 56298 | 530525658 | $ | 380.30 | 85915 | 530635987 | $ | 299.59 |
| 26682 | 530342321 | $ | 2,288.00 | 56299 | 530525670 | $ | 1,430.00 | 85916 | 530635988 | $ | 1,229.20 |
| 26683 | 530342325 | $ | 479.93 | 56300 | 530525671 | $ | 4,290.00 | 85917 | 530635991 | $ | 672.10 |
| 26684 | 530342330 | $ | 540.54 | 56301 | 530525672 | $ | 53.75 | 85918 | 530635994 | $ | 1,340.00 |
| 26685 | 530342333 | $ | 1,429.94 | 56302 | 530525676 | $ | 202.03 | 85919 | 530635995 | $ | 715.00 |
| 26686 | 530342343 | $ | 69.96 | 56303 | 530525677 | $ | 545.19 | 85920 | 530635996 | $ | 340.34 |
| 26687 | 530342344 | $ | 5,458.20 | 56304 | 530525683 | $ | 3,146.00 | 85921 | 530636000 | $ | 25.74 |
| 26688 | 530342346 | $ | 534.82 | 56305 | 530525684 | $ | 8.32 | 85922 | 530636001 | $ | 11,440.00 |
| 26689 | 530342347 | $ | 3,786.08 | 56306 | 530525688 | $ | 315.93 | 85923 | 530636010 | $ | 120.09 |
| 26690 | 530342354 | $ | 1,900.00 | 56307 | 530525690 | $ | 1,817.34 | 85924 | 530636011 | $ | 43.83 |
| 26691 | 530342358 | $ | 123.24 | 56308 | 530525693 | $ | 858.00 | 85925 | 530636013 | $ | 79.94 |
| 26692 | 530342363 | $ | 361.36 | 56309 | 530525695 | $ | 288.09 | 85926 | 530636014 | $ | 1,053.60 |
| 26693 | 530342365 | $ | 251.68 | 56310 | 530525696 | $ | 522.61 | 85927 | 530636015 | $ | 878.00 |
| 26694 | 530342367 | $ | 6,086.85 | 56311 | 530525700 | $ | 1,001.00 | 85928 | 530636016 | $ | 90.95 |
| 26695 | 530342372 | $ | 1,144.00 | 56312 | 530525705 | $ | 40.04 | 85929 | 530636017 | $ | 143.00 |
| 26696 | 530342375 | $ | 2.09 | 56313 | 530525712 | $ | 3,783.78 | 85930 | 530636018 | $ | 114.40 |
| 26697 | 530342376 | $ | 134.42 | 56314 | 530525715 | $ | 94.62 | 85931 | 530636019 | $ | 286.00 |
| 26698 | 530342378 | $ | 980.76 | 56315 | 530525718 | $ | 37.18 | 85932 | 530636024 | $ | 3,061.95 |
| 26699 | 530342381 | $ | 232.44 | 56316 | 530525719 | $ | 4.66 | 85933 | 530636026 | $ | 91.19 |
| 26700 | 530342384 | $ | 726.18 | 56317 | 530525721 | $ | 715.00 | 85934 | 530636028 | $ | 1,267.53 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26701 | 530342385 | $ | 194.54 | 56318 | 530525727 | $ | 188.33 | 85935 | 530636030 | $ | 139.22 |
| 26702 | 530342393 | $ | 858.00 | 56319 | 530525728 | $ | 5,276.00 | 85936 | 530636035 | $ | 5,720.00 |
| 26703 | 530342394 | $ | 80.08 | 56320 | 530525736 | $ | 1,144.00 | 85937 | 530636036 | $ | 2,002.00 |
| 26704 | 530342398 | $ | 59.36 | 56321 | 530525738 | $ | 230.58 | 85938 | 530636047 | $ | 1,509.73 |
| 26705 | 530342405 | $ | 185.90 | 56322 | 530525743 | $ | 1,218.44 | 85939 | 530636055 | $ | 1,403.02 |
| 26706 | 530342411 | $ | 243.10 | 56323 | 530525745 | $ | 413.78 | 85940 | 530636057 | $ | 122.98 |
| 26707 | 530342414 | $ | 67.97 | 56324 | 530525747 | $ | 915.20 | 85941 | 530636065 | $ | 237.38 |
| 26708 | 530342426 | $ | 138.38 | 56325 | 530525756 | $ | 858.00 | 85942 | 530636067 | $ | 2,002.00 |
| 26709 | 530342431 | $ | 206.39 | 56326 | 530525760 | $ | 1,441.44 | 85943 | 530636073 | $ | 114.40 |
| 26710 | 530342433 | $ | 13,256.99 | 56327 | 530525765 | $ | 277.42 | 85944 | 530636079 | $ | 858.00 |
| 26711 | 530342436 | $ | 302.78 | 56328 | 530525766 | $ | 264.46 | 85945 | 530636080 | $ | 1,430.00 |
| 26712 | 530342440 | $ | 12.17 | 56329 | 530525770 | $ | 2,002.00 | 85946 | 530636088 | $ | 14.30 |
| 26713 | 530342446 | $ | 490.82 | 56330 | 530525771 | $ | 453.99 | 85947 | 530636091 | $ | 717.86 |
| 26714 | 530342450 | $ | 3,983.30 | 56331 | 530525772 | $ | 5,148.00 | 85948 | 530636092 | $ | 2,451.14 |
| 26715 | 530342457 | $ | 130.95 | 56332 | 530525778 | $ | 77.17 | 85949 | 530636104 | $ | 406.12 |
| 26716 | 530342459 | $ | 998.70 | 56333 | 530525779 | $ | 227.98 | 85950 | 530636105 | $ | 286.00 |
| 26717 | 530342462 | $ | 138.38 | 56334 | 530525785 | $ | 150.41 | 85951 | 530636106 | $ | 537.78 |
| 26718 | 530342463 | $ | 57.66 | 56335 | 530525786 | $ | 589.00 | 85952 | 530636107 | $ | 429.00 |
| 26719 | 530342464 | $ | 572.00 | 56336 | 530525792 | $ | 13.09 | 85953 | 530636108 | $ | 157.30 |
| 26720 | 530342465 | $ | 4,932.87 | 56337 | 530525795 | $ | 5.83 | 85954 | 530636109 | $ | 1,539.90 |
| 26721 | 530342468 | $ | 4,576.00 | 56338 | 530525798 | $ | 165.88 | 85955 | 530636110 | $ | 769.95 |
| 26722 | 530342472 | $ | 1,001.49 | 56339 | 530525802 | $ | 1,430.00 | 85956 | 530636111 | $ | 1,077.93 |
| 26723 | 530342476 | $ | 286.00 | 56340 | 530525811 | $ | 2,759.90 | 85957 | 530636112 | $ | 1,144.00 |
| 26724 | 530342477 | $ | 2,075.33 | 56341 | 530525818 | $ | 83.06 | 85958 | 530636114 | $ | 702.40 |
| 26725 | 530342481 | $ | 51.48 | 56342 | 530525819 | $ | 1,384.08 | 85959 | 530636116 | $ | 63.78 |
| 26726 | 530342484 | $ | 2,777.10 | 56343 | 530525825 | $ | 105.82 | 85960 | 530636118 | $ | 878.00 |
| 26727 | 530342485 | $ | 120.12 | 56344 | 530525837 | $ | 77.22 | 85961 | 530636119 | $ | 104.76 |
| 26728 | 530342487 | $ | 113.10 | 56345 | 530525838 | $ | 750.75 | 85962 | 530636121 | $ | 2,288.00 |
| 26729 | 530342488 | $ | 1,001.00 | 56346 | 530525840 | $ | 1,143.83 | 85963 | 530636122 | $ | 2,791.36 |
| 26730 | 530342503 | $ | 16.16 | 56347 | 530525843 | $ | 9.70 | 85964 | 530636124 | $ | 466.18 |
| 26731 | 530342504 | $ | 286.00 | 56348 | 530525844 | $ | 1,650.68 | 85965 | 530636131 | $ | 2,339.48 |
| 26732 | 530342509 | $ | 5,538.60 | 56349 | 530525845 | $ | 1,716.00 | 85966 | 530636133 | $ | 149.38 |
| 26733 | 530342511 | $ | 94.38 | 56350 | 530525852 | $ | 242.00 | 85967 | 530636134 | $ | 429.00 |
| 26734 | 530342518 | $ | 228.80 | 56351 | 530525857 | $ | 62.01 | 85968 | 530636136 | $ | 14,300.00 |
| 26735 | 530342519 | $ | 2.01 | 56352 | 530525860 | $ | 129.19 | 85969 | 530636141 | $ | 1,430.00 |
| 26736 | 530342520 | $ | 101.02 | 56353 | 530525870 | $ | 1,716.00 | 85970 | 530636146 | $ | 105.82 |
| 26737 | 530342525 | $ | 1,045.28 | 56354 | 530525872 | $ | 746.46 | 85971 | 530636148 | $ | 1,115.40 |
| 26738 | 530342531 | $ | 428.06 | 56355 | 530525880 | $ | 163.02 | 85972 | 530636149 | $ | 286.00 |
| 26739 | 530342532 | $ | 69.18 | 56356 | 530525884 | $ | 411.65 | 85973 | 530636151 | $ | 14,300.00 |
| 26740 | 530342533 | $ | 1,120.51 | 56357 | 530525886 | $ | 863.72 | 85974 | 530636152 | $ | 357.55 |
| 26741 | 530342534 | $ | 97.00 | 56358 | 530525893 | $ | 487.48 | 85975 | 530636155 | $ | 151.58 |
| 26742 | 530342538 | $ | 572.00 | 56359 | 530525895 | $ | 97.24 | 85976 | 530636158 | $ | 554.84 |
| 26743 | 530342540 | $ | 5.91 | 56360 | 530525899 | $ | 71.50 | 85977 | 530636159 | $ | 936.00 |
| 26744 | 530342548 | $ | 180.18 | 56361 | 530525914 | $ | 82.94 | 85978 | 530636162 | $ | 17.01 |
| 26745 | 530342554 | $ | 1,430.00 | 56362 | 530525916 | $ | 180.18 | 85979 | 530636167 | $ | 1,655.94 |
| 26746 | 530342555 | $ | 11.44 | 56363 | 530525923 | $ | 457.60 | 85980 | 530636172 | $ | 265.83 |
| 26747 | 530342557 | $ | 332.36 | 56364 | 530525924 | $ | 82.94 | 85981 | 530636187 | $ | 1,058.20 |
| 26748 | 530342560 | $ | 4,433.00 | 56365 | 530525926 | $ | 131.56 | 85982 | 530636188 | $ | 2,860.00 |
| 26749 | 530342562 | $ | 115.66 | 56366 | 530525928 | $ | 88.66 | 85983 | 530636189 | $ | 798.95 |
| 26750 | 530342563 | $ | 11.34 | 56367 | 530525930 | $ | 255.84 | 85984 | 530636192 | $ | 12,870.00 |
| 26751 | 530342570 | $ | 1,144.00 | 56368 | 530525942 | $ | 952.38 | 85985 | 530636196 | $ | 5,720.00 |
| 26752 | 530342573 | $ | 728.47 | 56369 | 530525943 | $ | 286.00 | 85986 | 530636197 | $ | 1,144.00 |
| 26753 | 530342574 | $ | 98.00 | 56370 | 530525947 | $ | 88.93 | 85987 | 530636204 | $ | 2,634.00 |
| 26754 | 530342576 | $ | 360.36 | 56371 | 530525948 | $ | 377.52 | 85988 | 530636205 | $ | 1,144.00 |
| 26755 | 530342577 | $ | 1,430.00 | 56372 | 530525951 | $ | 655.50 | 85989 | 530636207 | $ | 57.20 |
| 26756 | 530342588 | $ | 2,428.14 | 56373 | 530525955 | $ | 145.91 | 85990 | 530636208 | $ | 85.80 |
| 26757 | 530342590 | $ | 286.00 | 56374 | 530525959 | $ | 670.13 | 85991 | 530636209 | $ | 526.80 |
| 26758 | 530342592 | $ | 117.97 | 56375 | 530525961 | $ | 4,873.20 | 85992 | 530636210 | $ | 692.93 |
| 26759 | 530342594 | $ | 350.24 | 56376 | 530525964 | $ | 328.90 | 85993 | 530636211 | $ | 263.40 |
| 26760 | 530342597 | $ | 34.32 | 56377 | 530525975 | $ | 1,287.00 | 85994 | 530636212 | $ | 351.20 |
| 26761 | 530342602 | $ | 11.44 | 56378 | 530525979 | $ | 303.16 | 85995 | 530636213 | $ | 175.60 |
| 26762 | 530342604 | $ | 42.33 | 56379 | 530525993 | $ | 75.61 | 85996 | 530636214 | $ | 68.64 |
| 26763 | 530342605 | $ | 45.76 | 56380 | 530525995 | $ | 158.11 | 85997 | 530636216 | $ | 39.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26764 | 530342613 | $ | 155.70 | 56381 | 530525997 | $ | 1,716.00 | 85998 | 530636219 | $ | 286.00 |
| 26765 | 530342614 | $ | 2,860.00 | 56382 | 530526008 | $ | 48.04 | 85999 | 530636220 | $ | 858.00 |
| 26766 | 530342615 | $ | 3,340.65 | 56383 | 530526017 | $ | 858.00 | 86000 | 530636221 | $ | 526.80 |
| 26767 | 530342618 | $ | 572.00 | 56384 | 530526018 | $ | 1,173.56 | 86001 | 530636223 | $ | 64.32 |
| 26768 | 530342621 | $ | 12.00 | 56385 | 530526019 | $ | 2,132.79 | 86002 | 530636224 | $ | 87.80 |
| 26769 | 530342624 | $ | 1,364.48 | 56386 | 530526027 | $ | 132.37 | 86003 | 530636225 | $ | 406.12 |
| 26770 | 530342627 | $ | 10,513.20 | 56387 | 530526035 | $ | 733.95 | 86004 | 530636226 | $ | 68.64 |
| 26771 | 530342630 | $ | 1,001.00 | 56388 | 530526037 | $ | 572.00 | 86005 | 530636234 | $ | 2,002.00 |
| 26772 | 530342632 | $ | 1,597.36 | 56389 | 530526038 | $ | 572.00 | 86006 | 530636237 | $ | 434.72 |
| 26773 | 530342633 | $ | 729.30 | 56390 | 530526044 | $ | 692.12 | 86007 | 530636246 | $ | 234.44 |
| 26774 | 530342641 | $ | 502.52 | 56391 | 530526050 | $ | 145.38 | 86008 | 530636251 | $ | 623.48 |
| 26775 | 530342642 | $ | 286.00 | 56392 | 530526054 | $ | 1,873.30 | 86009 | 530636255 | $ | 111.54 |
| 26776 | 530342643 | $ | 1.66 | 56393 | 530526055 | $ | 2,013.44 | 86010 | 530636260 | $ | 95.60 |
| 26777 | 530342645 | $ | 676.50 | 56394 | 530526056 | $ | 858.00 | 86011 | 530636262 | $ | 429.00 |
| 26778 | 530342647 | $ | 1,144.00 | 56395 | 530526066 | $ | 7.76 | 86012 | 530636266 | $ | 54.91 |
| 26779 | 530342649 | $ | 374.89 | 56396 | 530526079 | $ | 9.66 | 86013 | 530636268 | $ | 100.10 |
| 26780 | 530342650 | $ | 5,591.30 | 56397 | 530526082 | $ | 189.99 | 86014 | 530636270 | $ | 2,362.50 |
| 26781 | 530342651 | $ | 134.42 | 56398 | 530526084 | $ | 111.24 | 86015 | 530636274 | $ | 120.12 |
| 26782 | 530342654 | $ | 1,847.20 | 56399 | 530526096 | $ | 291.06 | 86016 | 530636279 | $ | 526.80 |
| 26783 | 530342657 | $ | 531.96 | 56400 | 530526104 | $ | 2,288.00 | 86017 | 530636281 | $ | 351.20 |
| 26784 | 530342660 | $ | 608.90 | 56401 | 530526106 | $ | 88.66 | 86018 | 530636282 | $ | 263.40 |
| 26785 | 530342667 | $ | 970.00 | 56402 | 530526110 | $ | 5,720.00 | 86019 | 530636283 | $ | 263.40 |
| 26786 | 530342670 | $ | 668.61 | 56403 | 530526135 | $ | 35.49 | 86020 | 530636284 | $ | 2,574.00 |
| 26787 | 530342671 | $ | 24.02 | 56404 | 530526140 | $ | 4.85 | 86021 | 530636286 | $ | 526.80 |
| 26788 | 530342677 | $ | 176.64 | 56405 | 530526144 | $ | 170.97 | 86022 | 530636287 | $ | 203.28 |
| 26789 | 530342681 | $ | 228.80 | 56406 | 530526145 | $ | 4,607.20 | 86023 | 530636288 | $ | 62.10 |
| 26790 | 530342688 | $ | 262.26 | 56407 | 530526150 | $ | 463.63 | 86024 | 530636289 | $ | 351.20 |
| 26791 | 530342693 | $ | 231.66 | 56408 | 530526156 | $ | 1,215.50 | 86025 | 530636290 | $ | 923.94 |
| 26792 | 530342694 | $ | 91.52 | 56409 | 530526166 | $ | 224.32 | 86026 | 530636293 | $ | 42.90 |
| 26793 | 530342695 | $ | 229.62 | 56410 | 530526167 | $ | 291.72 | 86027 | 530636294 | $ | 1,133.25 |
| 26794 | 530342699 | $ | 301.30 | 56411 | 530526172 | $ | 241.73 | 86028 | 530636298 | $ | 63.09 |
| 26795 | 530342701 | $ | 45.34 | 56412 | 530526174 | $ | 192.75 | 86029 | 530636309 | $ | 533.93 |
| 26796 | 530342702 | $ | 348.92 | 56413 | 530526176 | $ | 265.98 | 86030 | 530636311 | $ | 1,001.00 |
| 26797 | 530342703 | $ | 59.28 | 56414 | 530526179 | $ | 943.80 | 86031 | 530636312 | $ | 42.88 |
| 26798 | 530342705 | $ | 133.39 | 56415 | 530526182 | $ | 2,574.00 | 86032 | 530636313 | $ | 526.80 |
| 26799 | 530342707 | $ | 3,146.00 | 56416 | 530526191 | $ | 583.50 | 86033 | 530636314 | $ | 339.46 |
| 26800 | 530342709 | $ | 1,427.58 | 56417 | 530526196 | $ | 300.43 | 86034 | 530636316 | $ | 1,144.00 |
| 26801 | 530342710 | $ | 41.29 | 56418 | 530526206 | $ | 480.48 | 86035 | 530636321 | $ | 786.50 |
| 26802 | 530342712 | $ | 2,860.00 | 56419 | 530526207 | $ | 8.22 | 86036 | 530636325 | $ | 4,004.00 |
| 26803 | 530342714 | $ | 1.03 | 56420 | 530526209 | $ | 2,860.00 | 86037 | 530636326 | $ | 410.29 |
| 26804 | 530342717 | $ | 275.84 | 56421 | 530526211 | $ | 933.90 | 86038 | 530636329 | $ | 780.78 |
| 26805 | 530342719 | $ | 30.50 | 56422 | 530526212 | $ | 6.79 | 86039 | 530636330 | $ | 1,716.00 |
| 26806 | 530342723 | $ | 3,273.75 | 56423 | 530526215 | $ | 429.00 | 86040 | 530636332 | $ | 357.50 |
| 26807 | 530342725 | $ | 697.84 | 56424 | 530526216 | $ | 429.00 | 86041 | 530636337 | $ | 40.04 |
| 26808 | 530342730 | $ | 228.80 | 56425 | 530526218 | $ | 481.91 | 86042 | 530636338 | $ | 572.00 |
| 26809 | 530342731 | $ | 263.91 | 56426 | 530526219 | $ | 10,935.34 | 86043 | 530636341 | $ | 191.67 |
| 26810 | 530342733 | $ | 36.26 | 56427 | 530526226 | $ | 300.30 | 86044 | 530636346 | $ | 263.40 |
| 26811 | 530342734 | $ | 114.09 | 56428 | 530526241 | $ | 637.37 | 86045 | 530636347 | $ | 117.73 |
| 26812 | 530342735 | $ | 1,119.06 | 56429 | 530526248 | $ | 87.09 | 86046 | 530636348 | $ | 160.16 |
| 26813 | 530342738 | $ | 218.76 | 56430 | 530526251 | $ | 849.42 | 86047 | 530636349 | $ | 3.88 |
| 26814 | 530342739 | $ | 1,587.30 | 56431 | 530526252 | $ | 919.12 | 86048 | 530636350 | $ | 572.00 |
| 26815 | 530342742 | $ | 30.06 | 56432 | 530526255 | $ | 291.72 | 86049 | 530636351 | $ | 263.40 |
| 26816 | 530342744 | $ | 109.96 | 56433 | 530526263 | $ | 4,290.00 | 86050 | 530636353 | $ | 87.80 |
| 26817 | 530342746 | $ | 1,455.72 | 56434 | 530526264 | $ | 12.19 | 86051 | 530636354 | $ | 286.00 |
| 26818 | 530342748 | $ | 82.57 | 56435 | 530526268 | $ | 1,767.48 | 86052 | 530636356 | $ | 42.90 |
| 26819 | 530342749 | $ | 286.00 | 56436 | 530526269 | $ | 125.84 | 86053 | 530636357 | $ | 143.00 |
| 26820 | 530342751 | $ | 286.00 | 56437 | 530526272 | $ | 3,918.20 | 86054 | 530636358 | $ | 702.40 |
| 26821 | 530342753 | $ | 375.78 | 56438 | 530526275 | $ | 286.00 | 86055 | 530636359 | $ | 1,756.00 |
| 26822 | 530342758 | $ | 1,940.00 | 56439 | 530526279 | $ | 1,144.00 | 86056 | 530636360 | $ | 68.87 |
| 26823 | 530342763 | $ | 390.00 | 56440 | 530526296 | $ | 389.83 | 86057 | 530636361 | $ | 429.00 |
| 26824 | 530342765 | $ | 2,002.00 | 56441 | 530526297 | $ | 64.45 | 86058 | 530636363 | $ | 0.60 |
| 26825 | 530342767 | $ | 134.77 | 56442 | 530526298 | $ | 44.39 | 86059 | 530636364 | $ | 633.00 |
| 26826 | 530342768 | $ | 1,190.45 | 56443 | 530526303 | $ | 452.04 | 86060 | 530636366 | $ | 732.16 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26827 | 530342770 | $ | 1,287.00 | 56444 | 530526304 | $ | 1,058.20 | 86061 | 530636369 | $ | 1,651.25 |
| 26828 | 530342773 | $ | 959.18 | 56445 | 530526312 | $ | 6.50 | 86062 | 530636380 | $ | 3,432.00 |
| 26829 | 530342785 | $ | 1,094.27 | 56446 | 530526317 | $ | 157.30 | 86063 | 530636381 | $ | 52.68 |
| 26830 | 530342786 | $ | 703.56 | 56447 | 530526319 | $ | 67.65 | 86064 | 530636382 | $ | 790.20 |
| 26831 | 530342794 | $ | 371.80 | 56448 | 530526320 | $ | 4,110.12 | 86065 | 530636383 | $ | 1,756.00 |
| 26832 | 530342796 | $ | 45.70 | 56449 | 530526322 | $ | 1,001.00 | 86066 | 530636384 | $ | 59.70 |
| 26833 | 530342799 | $ | 11,772.42 | 56450 | 530526329 | $ | 230.00 | 86067 | 530636385 | $ | 1,430.00 |
| 26834 | 530342800 | $ | 209.04 | 56451 | 530526332 | $ | 3.88 | 86068 | 530636386 | $ | 878.00 |
| 26835 | 530342810 | $ | 49.38 | 56452 | 530526333 | $ | 15.52 | 86069 | 530636387 | $ | 1,430.00 |
| 26836 | 530342811 | $ | 286.00 | 56453 | 530526345 | $ | 123.16 | 86070 | 530636388 | $ | 87.80 |
| 26837 | 530342812 | $ | 357.50 | 56454 | 530526347 | $ | 1,036.69 | 86071 | 530636389 | $ | 614.60 |
| 26838 | 530342816 | $ | 968.21 | 56455 | 530526351 | $ | 1.46 | 86072 | 530636390 | $ | 52.68 |
| 26839 | 530342818 | $ | 267.51 | 56456 | 530526363 | $ | 134.16 | 86073 | 530636392 | $ | 23.28 |
| 26840 | 530342819 | $ | 333.20 | 56457 | 530526370 | $ | 67.67 | 86074 | 530636393 | $ | 87.80 |
| 26841 | 530342822 | $ | 2,860.00 | 56458 | 530526378 | $ | 572.00 | 86075 | 530636394 | $ | 5.82 |
| 26842 | 530342827 | $ | 173.79 | 56459 | 530526379 | $ | 200.20 | 86076 | 530636395 | $ | 2,002.00 |
| 26843 | 530342828 | $ | 171.60 | 56460 | 530526384 | $ | 2,646.50 | 86077 | 530636396 | $ | 5,720.00 |
| 26844 | 530342829 | $ | 1,287.00 | 56461 | 530526388 | $ | 800.80 | 86078 | 530636399 | $ | 2,402.40 |
| 26845 | 530342840 | $ | 692.12 | 56462 | 530526390 | $ | 201.02 | 86079 | 530636410 | $ | 1,756.00 |
| 26846 | 530342842 | $ | 2,125.44 | 56463 | 530526393 | $ | 97.24 | 86080 | 530636411 | $ | 858.00 |
| 26847 | 530342847 | $ | 1,887.60 | 56464 | 530526395 | $ | 115.91 | 86081 | 530636412 | $ | 210.72 |
| 26848 | 530342848 | $ | 3,734.56 | 56465 | 530526399 | $ | 40.04 | 86082 | 530636413 | $ | 1,232.66 |
| 26849 | 530342850 | $ | 117.26 | 56466 | 530526404 | $ | 175.39 | 86083 | 530636419 | $ | 2,860.00 |
| 26850 | 530342851 | $ | 2,288.00 | 56467 | 530526405 | $ | 14.25 | 86084 | 530636433 | $ | 10,010.00 |
| 26851 | 530342853 | $ | 548.01 | 56468 | 530526408 | $ | 1,986.50 | 86085 | 530636435 | $ | 1,430.00 |
| 26852 | 530342856 | $ | 1,202.50 | 56469 | 530526409 | $ | 786.50 | 86086 | 530636437 | $ | 572.00 |
| 26853 | 530342857 | $ | 60.64 | 56470 | 530526426 | $ | 429.00 | 86087 | 530636442 | $ | 5,130.59 |
| 26854 | 530342861 | $ | 582.70 | 56471 | 530526430 | $ | 17.48 | 86088 | 530636446 | $ | 878.00 |
| 26855 | 530342864 | $ | 20.02 | 56472 | 530526432 | $ | 710.00 | 86089 | 530636447 | $ | 106.64 |
| 26856 | 530342867 | $ | 75.31 | 56473 | 530526434 | $ | 6.79 | 86090 | 530636449 | $ | 23.67 |
| 26857 | 530342869 | $ | 45.76 | 56474 | 530526436 | $ | 1,501.50 | 86091 | 530636450 | $ | 1,392.37 |
| 26858 | 530342873 | $ | 1,470.00 | 56475 | 530526451 | $ | 250.89 | 86092 | 530636454 | $ | 427.22 |
| 26859 | 530342875 | $ | 886.60 | 56476 | 530526452 | $ | 367.70 | 86093 | 530636457 | $ | 350.24 |
| 26860 | 530342876 | $ | 471.90 | 56477 | 530526453 | $ | 8.58 | 86094 | 530636461 | $ | 354.64 |
| 26861 | 530342877 | $ | 572.00 | 56478 | 530526454 | $ | 2,768.48 | 86095 | 530636462 | $ | 180.18 |
| 26862 | 530342878 | $ | 54.34 | 56479 | 530526458 | $ | 1,838.98 | 86096 | 530636463 | $ | 582.59 |
| 26863 | 530342881 | $ | 473.36 | 56480 | 530526466 | $ | 124.49 | 86097 | 530636465 | $ | 286.00 |
| 26864 | 530342885 | $ | 2.86 | 56481 | 530526467 | $ | 443.30 | 86098 | 530636466 | $ | 1,430.00 |
| 26865 | 530342887 | $ | 56.49 | 56482 | 530526474 | $ | 87.30 | 86099 | 530636467 | $ | 137.28 |
| 26866 | 530342892 | $ | 390.44 | 56483 | 530526479 | $ | 203.06 | 86100 | 530636468 | $ | 57.20 |
| 26867 | 530342894 | $ | 264.60 | 56484 | 530526490 | $ | 2,288.00 | 86101 | 530636470 | $ | 421.56 |
| 26868 | 530342895 | $ | 35.06 | 56485 | 530526498 | $ | 125.84 | 86102 | 530636471 | $ | 343.20 |
| 26869 | 530342897 | $ | 1,430.00 | 56486 | 530526502 | $ | 143.00 | 86103 | 530636472 | $ | 42.88 |
| 26870 | 530342898 | $ | 24.72 | 56487 | 530526503 | $ | 2,145.00 | 86104 | 530636474 | $ | 175.60 |
| 26871 | 530342904 | $ | 651.63 | 56488 | 530526504 | $ | 224.70 | 86105 | 530636476 | $ | 49.47 |
| 26872 | 530342907 | $ | 164.97 | 56489 | 530526508 | $ | 692.12 | 86106 | 530636477 | $ | 1,144.00 |
| 26873 | 530342908 | $ | 251.68 | 56490 | 530526510 | $ | 294.58 | 86107 | 530636478 | $ | 117.73 |
| 26874 | 530342911 | $ | 791.40 | 56491 | 530526516 | $ | 2,278.10 | 86108 | 530636479 | $ | 858.00 |
| 26875 | 530342916 | $ | 32.55 | 56492 | 530526517 | $ | 2,363.13 | 86109 | 530636480 | $ | 1,430.00 |
| 26876 | 530342921 | $ | 2,288.05 | 56493 | 530526521 | $ | 115.47 | 86110 | 530636482 | $ | 143.00 |
| 26877 | 530342926 | $ | 2,606.50 | 56494 | 530526526 | $ | 68.74 | 86111 | 530636483 | $ | 8.73 |
| 26878 | 530342932 | $ | 237.75 | 56495 | 530526533 | $ | 1,103.99 | 86112 | 530636491 | $ | 24.25 |
| 26879 | 530342938 | $ | 892.32 | 56496 | 530526534 | $ | 258.51 | 86113 | 530636498 | $ | 2,860.00 |
| 26880 | 530342941 | $ | 5,720.00 | 56497 | 530526538 | $ | 815.10 | 86114 | 530636499 | $ | 286.00 |
| 26881 | 530342944 | $ | 52.13 | 56498 | 530526546 | $ | 294.58 | 86115 | 530636502 | $ | 572.00 |
| 26882 | 530342954 | $ | 643.50 | 56499 | 530526547 | $ | 54.34 | 86116 | 530636503 | $ | 102.03 |
| 26883 | 530342959 | $ | 572.00 | 56500 | 530526566 | $ | 1,123.98 | 86117 | 530636506 | $ | 3.51 |
| 26884 | 530342962 | $ | 66.24 | 56501 | 530526569 | $ | 454.74 | 86118 | 530636507 | $ | 2,860.00 |
| 26885 | 530342965 | $ | 2,413.84 | 56502 | 530526571 | $ | 67.99 | 86119 | 530636508 | $ | 3.51 |
| 26886 | 530342969 | $ | 57.20 | 56503 | 530526572 | $ | 6.21 | 86120 | 530636509 | $ | 286.00 |
| 26887 | 530342970 | $ | 2,145.00 | 56504 | 530526584 | $ | 96.87 | 86121 | 530636512 | $ | 175.60 |
| 26888 | 530342976 | $ | 443.30 | 56505 | 530526585 | $ | 300.55 | 86122 | 530636514 | $ | 351.20 |
| 26889 | 530342982 | $ | 1,572.00 | 56506 | 530526586 | $ | 75.39 | 86123 | 530636517 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26890 | 530342988 | $ | 143.00 | 56507 | 530526592 | $ | 858.00 | 86124 | 530636522 | $ | 2,431.00 |
| 26891 | 530342992 | $ | 169.59 | 56508 | 530526610 | $ | 8.73 | 86125 | 530636525 | $ | 1,094.63 |
| 26892 | 530342994 | $ | 672.76 | 56509 | 530526617 | $ | 143.00 | 86126 | 530636526 | $ | 2,316.70 |
| 26893 | 530342995 | $ | 71.50 | 56510 | 530526619 | $ | 1,560.00 | 86127 | 530636533 | $ | 702.40 |
| 26894 | 530342997 | $ | 2,002.00 | 56511 | 530526623 | $ | 24.30 | 86128 | 530636534 | $ | 2,288.00 |
| 26895 | 530343003 | $ | 41.58 | 56512 | 530526624 | $ | 2,002.00 | 86129 | 530636540 | $ | 864.00 |
| 26896 | 530343004 | $ | 16.45 | 56513 | 530526627 | $ | 56.28 | 86130 | 530636541 | $ | 35.50 |
| 26897 | 530343007 | $ | 3,044.50 | 56514 | 530526632 | $ | 743.60 | 86131 | 530636546 | $ | 208.78 |
| 26898 | 530343013 | $ | 83.15 | 56515 | 530526633 | $ | 666.38 | 86132 | 530636549 | $ | 457.75 |
| 26899 | 530343021 | $ | 543.40 | 56516 | 530526634 | $ | 480.48 | 86133 | 530636551 | $ | 297.44 |
| 26900 | 530343024 | $ | 5,720.00 | 56517 | 530526638 | $ | 314.60 | 86134 | 530636555 | $ | 4.85 |
| 26901 | 530343028 | $ | 164.05 | 56518 | 530526648 | $ | 210.49 | 86135 | 530636562 | $ | 624.03 |
| 26902 | 530343031 | $ | 51.48 | 56519 | 530526656 | $ | 254.30 | 86136 | 530636565 | $ | 74.96 |
| 26903 | 530343033 | $ | 189.48 | 56520 | 530526657 | $ | 12.61 | 86137 | 530636566 | $ | 7.76 |
| 26904 | 530343040 | $ | 169.44 | 56521 | 530526659 | $ | 191.62 | 86138 | 530636567 | $ | 1,430.00 |
| 26905 | 530343042 | $ | 143.00 | 56522 | 530526660 | $ | 2,359.93 | 86139 | 530636568 | $ | 18.49 |
| 26906 | 530343043 | $ | 2,620.00 | 56523 | 530526661 | $ | 3,185.14 | 86140 | 530636570 | $ | 208.78 |
| 26907 | 530343044 | $ | 1,522.25 | 56524 | 530526662 | $ | 366.21 | 86141 | 530636576 | $ | 171.66 |
| 26908 | 530343047 | $ | 660.66 | 56525 | 530526664 | $ | 5,789.50 | 86142 | 530636577 | $ | 74.67 |
| 26909 | 530343053 | $ | 388.00 | 56526 | 530526667 | $ | 95.87 | 86143 | 530636580 | $ | 429.00 |
| 26910 | 530343059 | $ | 1,317.84 | 56527 | 530526668 | $ | 858.00 | 86144 | 530636581 | $ | 3.73 |
| 26911 | 530343066 | $ | 245.96 | 56528 | 530526675 | $ | 180.18 | 86145 | 530636583 | $ | 140.48 |
| 26912 | 530343068 | $ | 1,430.00 | 56529 | 530526677 | $ | 220.22 | 86146 | 530636585 | $ | 702.40 |
| 26913 | 530343072 | $ | 671.87 | 56530 | 530526678 | $ | 9,833.72 | 86147 | 530636586 | $ | 5,720.00 |
| 26914 | 530343073 | $ | 1,430.00 | 56531 | 530526692 | $ | 677.82 | 86148 | 530636587 | $ | 17.56 |
| 26915 | 530343074 | $ | 246.04 | 56532 | 530526696 | $ | 97.24 | 86149 | 530636590 | $ | 1,144.00 |
| 26916 | 530343079 | $ | 160.16 | 56533 | 530526700 | $ | 407.00 | 86150 | 530636591 | $ | 8.78 |
| 26917 | 530343081 | $ | 1,446.20 | 56534 | 530526704 | $ | 503.36 | 86151 | 530636592 | $ | 55.12 |
| 26918 | 530343084 | $ | 30.57 | 56535 | 530526705 | $ | 1,512.77 | 86152 | 530636594 | $ | 143.00 |
| 26919 | 530343085 | $ | 1,049.77 | 56536 | 530526708 | $ | 11.64 | 86153 | 530636595 | $ | 421.56 |
| 26920 | 530343087 | $ | 2,155.00 | 56537 | 530526711 | $ | 2,860.00 | 86154 | 530636596 | $ | 175.60 |
| 26921 | 530343089 | $ | 148.37 | 56538 | 530526712 | $ | 6.79 | 86155 | 530636599 | $ | 175.60 |
| 26922 | 530343090 | $ | 1,761.76 | 56539 | 530526716 | $ | 160.16 | 86156 | 530636602 | $ | 55.99 |
| 26923 | 530343091 | $ | 751.75 | 56540 | 530526717 | $ | 2.78 | 86157 | 530636607 | $ | 306.02 |
| 26924 | 530343092 | $ | 299.90 | 56541 | 530526724 | $ | 120.12 | 86158 | 530636608 | $ | 807.57 |
| 26925 | 530343093 | $ | 3,090.00 | 56542 | 530526725 | $ | 52.38 | 86159 | 530636609 | $ | 368.94 |
| 26926 | 530343101 | $ | 11.30 | 56543 | 530526729 | $ | 288.86 | 86160 | 530636615 | $ | 1,444.30 |
| 26927 | 530343103 | $ | 2,574.00 | 56544 | 530526731 | $ | 378.00 | 86161 | 530636616 | $ | 286.00 |
| 26928 | 530343106 | $ | 715.00 | 56545 | 530526745 | $ | 223.02 | 86162 | 530636620 | $ | 97.24 |
| 26929 | 530343107 | $ | 1,421.71 | 56546 | 530526751 | $ | 97.24 | 86163 | 530636623 | $ | 669.00 |
| 26930 | 530343116 | $ | 157.30 | 56547 | 530526753 | $ | 41.17 | 86164 | 530636624 | $ | 153.99 |
| 26931 | 530343117 | $ | 858.00 | 56548 | 530526757 | $ | 1,627.59 | 86165 | 530636631 | $ | 403.26 |
| 26932 | 530343126 | $ | 1,364.22 | 56549 | 530526760 | $ | 2,104.75 | 86166 | 530636642 | $ | 13,178.88 |
| 26933 | 530343127 | $ | 858.00 | 56550 | 530526763 | $ | 572.00 | 86167 | 530636644 | $ | 2.86 |
| 26934 | 530343128 | $ | 46.42 | 56551 | 530526764 | $ | 3,432.00 | 86168 | 530636648 | $ | 729.30 |
| 26935 | 530343130 | $ | 280.28 | 56552 | 530526771 | $ | 383.24 | 86169 | 530636652 | $ | 41.41 |
| 26936 | 530343131 | $ | 915.20 | 56553 | 530526776 | $ | 1,859.00 | 86170 | 530636653 | $ | 164.87 |
| 26937 | 530343135 | $ | 194.48 | 56554 | 530526810 | $ | 819.90 | 86171 | 530636654 | $ | 200.20 |
| 26938 | 530343137 | $ | 97.24 | 56555 | 530526811 | $ | 160.16 | 86172 | 530636658 | $ | 44.68 |
| 26939 | 530343146 | $ | 2,187.90 | 56556 | 530526813 | $ | 383.00 | 86173 | 530636660 | $ | 965.53 |
| 26940 | 530343147 | $ | 268.84 | 56557 | 530526814 | $ | 503.36 | 86174 | 530636670 | $ | 460.46 |
| 26941 | 530343152 | $ | 643.50 | 56558 | 530526816 | $ | 732.73 | 86175 | 530636675 | $ | 127.46 |
| 26942 | 530343155 | $ | 572.00 | 56559 | 530526817 | $ | 4,916.10 | 86176 | 530636682 | $ | 297.44 |
| 26943 | 530343158 | $ | 168.83 | 56560 | 530526820 | $ | 899.00 | 86177 | 530636685 | $ | 878.00 |
| 26944 | 530343164 | $ | 1,363.16 | 56561 | 530526823 | $ | 1,716.00 | 86178 | 530636686 | $ | 286.00 |
| 26945 | 530343165 | $ | 44.64 | 56562 | 530526825 | $ | 25.74 | 86179 | 530636687 | $ | 1,499.94 |
| 26946 | 530343167 | $ | 2,322.83 | 56563 | 530526826 | $ | 145.19 | 86180 | 530636688 | $ | 702.40 |
| 26947 | 530343174 | $ | 255.88 | 56564 | 530526837 | $ | 437.65 | 86181 | 530636689 | $ | 143.00 |
| 26948 | 530343180 | $ | 335.74 | 56565 | 530526838 | $ | 2,699.40 | 86182 | 530636696 | $ | 257.26 |
| 26949 | 530343181 | $ | 1,144.00 | 56566 | 530526839 | $ | 10.49 | 86183 | 530636698 | $ | 2,719.90 |
| 26950 | 530343188 | $ | 835.12 | 56567 | 530526852 | $ | 3,432.00 | 86184 | 530636700 | $ | 1,612.02 |
| 26951 | 530343189 | $ | 608.90 | 56568 | 530526854 | $ | 215.52 | 86185 | 530636705 | $ | 1,463.92 |
| 26952 | 530343190 | $ | 306.65 | 56569 | 530526856 | $ | 5,499.80 | 86186 | 530636708 | $ | 12.61 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26953 | 530343195 | $ 67.61 | 56570 | 530526860 | $ 488.73 | 86187 | 530636711 | $ 85.80 |
| 26954 | 530343197 | $ 301.96 | 56571 | 530526867 | $ 32.98 | 86188 | 530636712 | $ 8,838.00 |
| 26955 | 530343199 | $ 171.60 | 56572 | 530526870 | $ 6,149.00 | 86189 | 530636714 | $ 17,573.00 |
| 26956 | 530343200 | $ 64.02 | 56573 | 530526880 | $ 5,434.00 | 86190 | 530636716 | $ 1,144.00 |
| 26957 | 530343201 | $ 1,458.00 | 56574 | 530526888 | $ 431.48 | 86191 | 530636717 | $ 1,455.67 |
| 26958 | 530343208 | $ 608.90 | 56575 | 530526890 | $ 141.45 | 86192 | 530636720 | $ 111.54 |
| 26959 | 530343209 | $ 368.43 | 56576 | 530526891 | $ 643.50 | 86193 | 530636721 | $ 2,288.00 |
| 26960 | 530343219 | $ 1,144.00 | 56577 | 530526892 | $ 143.91 | 86194 | 530636722 | $ 82.94 |
| 26961 | 530343220 | $ 2.80 | 56578 | 530526906 | $ 115.42 | 86195 | 530636724 | $ 222.72 |
| 26962 | 530343229 | $ 57.20 | 56579 | 530526913 | $ 500.50 | 86196 | 530636725 | $ 1,001.00 |
| 26963 | 530343232 | $ 154.44 | 56580 | 530526914 | $ 287.46 | 86197 | 530636734 | $ 274.00 |
| 26964 | 530343234 | $ 2,574.00 | 56581 | 530526918 | $ 163.02 | 86198 | 530636735 | $ 54.34 |
| 26965 | 530343241 | $ 92.61 | 56582 | 530526926 | $ 2,395.00 | 86199 | 530636736 | $ 1.75 |
| 26966 | 530343244 | $ 28.33 | 56583 | 530526929 | $ 429.00 | 86200 | 530636737 | $ 168.74 |
| 26967 | 530343245 | $ 1,669.80 | 56584 | 530526934 | $ 31.46 | 86201 | 530636738 | $ 454.74 |
| 26968 | 530343246 | $ 8.58 | 56585 | 530526937 | $ 507.00 | 86202 | 530636740 | $ 286.00 |
| 26969 | 530343251 | $ 249.42 | 56586 | 530526939 | $ 91.20 | 86203 | 530636746 | $ 1,148.56 |
| 26970 | 530343261 | $ 858.00 | 56587 | 530526940 | $ 514.80 | 86204 | 530636750 | $ 5,720.00 |
| 26971 | 530343262 | $ 136.77 | 56588 | 530526942 | $ 322.50 | 86205 | 530636757 | $ 207.90 |
| 26972 | 530343263 | $ 684.85 | 56589 | 530526943 | $ 3,468.42 | 86206 | 530636763 | $ 986.70 |
| 26973 | 530343264 | $ 286.00 | 56590 | 530526949 | $ 1,098.63 | 86207 | 530636768 | $ 3,403.40 |
| 26974 | 530343268 | $ 1,575.60 | 56591 | 530526957 | $ 2,002.00 | 86208 | 530636782 | $ 257.40 |
| 26975 | 530343275 | $ 89.78 | 56592 | 530526958 | $ 3,878.33 | 86209 | 530636788 | $ 51.48 |
| 26976 | 530343277 | $ 97.24 | 56593 | 530526959 | $ 81.54 | 86210 | 530636792 | $ 2.62 |
| 26977 | 530343278 | $ 646.36 | 56594 | 530526965 | $ 5.83 | 86211 | 530636799 | $ 192.59 |
| 26978 | 530343282 | $ 354.64 | 56595 | 530526975 | $ 1,901.90 | 86212 | 530636800 | $ 715.00 |
| 26979 | 530343288 | $ 77.45 | 56596 | 530526979 | $ 53.56 | 86213 | 530636804 | $ 3.88 |
| 26980 | 530343289 | $ 416.82 | 56597 | 530526982 | $ 580.99 | 86214 | 530636805 | $ 873.55 |
| 26981 | 530343291 | $ 39.30 | 56598 | 530526984 | $ 133.02 | 86215 | 530636807 | $ 1,092.52 |
| 26982 | 530343294 | $ 277.42 | 56599 | 530526986 | $ 4,004.00 | 86216 | 530636812 | $ 82.94 |
| 26983 | 530343299 | $ 549.10 | 56600 | 530526992 | $ 2,574.00 | 86217 | 530636817 | $ 6.20 |
| 26984 | 530343301 | $ 970.00 | 56601 | 530526994 | $ 657.82 | 86218 | 530636820 | $ 83.50 |
| 26985 | 530343302 | $ 715.00 | 56602 | 530526998 | $ 572.00 | 86219 | 530636823 | $ 210.72 |
| 26986 | 530343303 | $ 970.00 | 56603 | 530527010 | $ 1,430.00 | 86220 | 530636838 | $ 1,693.12 |
| 26987 | 530343307 | $ 2,133.16 | 56604 | 530527015 | $ 1,430.00 | 86221 | 530636848 | $ 80.20 |
| 26988 | 530343311 | $ 1,837.31 | 56605 | 530527023 | $ 2,696.98 | 86222 | 530636852 | $ 248.82 |
| 26989 | 530343315 | $ 1,522.25 | 56606 | 530527024 | $ 2,696.98 | 86223 | 530636853 | $ 82.94 |
| 26990 | 530343326 | $ 1,430.00 | 56607 | 530527066 | $ 5,720.00 | 86224 | 530636857 | $ 2,221.39 |
| 26991 | 530343329 | $ 875.00 | 56608 | 530527069 | $ 77.22 | 86225 | 530636866 | $ 36.36 |
| 26992 | 530343330 | $ 1,144.00 | 56609 | 530527097 | $ 1,001.00 | 86226 | 530636867 | $ 30.07 |
| 26993 | 530343332 | $ 15.50 | 56610 | 530527099 | $ 1,768.00 | 86227 | 530636875 | $ 171.60 |
| 26994 | 530343341 | $ 24.80 | 56611 | 530527101 | $ 311.74 | 86228 | 530636876 | $ 168.74 |
| 26995 | 530343352 | $ 3.95 | 56612 | 530527102 | $ 140.14 | 86229 | 530636888 | $ 11.64 |
| 26996 | 530343354 | $ 1,430.00 | 56613 | 530527103 | $ 572.00 | 86230 | 530636889 | $ 3,755.18 |
| 26997 | 530343356 | $ 23.10 | 56614 | 530527107 | $ 7,321.60 | 86231 | 530636897 | $ 15.52 |
| 26998 | 530343363 | $ 1,464.80 | 56615 | 530527109 | $ 459.27 | 86232 | 530636903 | $ 853.74 |
| 26999 | 530343365 | $ 5,720.00 | 56616 | 530527120 | $ 25.22 | 86233 | 530636905 | $ 5,720.00 |
| 27000 | 530343366 | $ 429.00 | 56617 | 530527125 | $ 43.15 | 86234 | 530636909 | $ 245.96 |
| 27001 | 530343367 | $ 2,860.00 | 56618 | 530527132 | $ 230.03 | 86235 | 530636910 | $ 68.64 |
| 27002 | 530343368 | $ 113.91 | 56619 | 530527133 | $ 80.08 | 86236 | 530636922 | $ 46.30 |
| 27003 | 530343371 | $ 2,002.00 | 56620 | 530527134 | $ 80.08 | 86237 | 530636930 | $ 11.06 |
| 27004 | 530343373 | $ 223.26 | 56621 | 530527143 | $ 28.60 | 86238 | 530636934 | $ 2,288.00 |
| 27005 | 530343375 | $ 284.20 | 56622 | 530527144 | $ 97.24 | 86239 | 530636935 | $ 439.00 |
| 27006 | 530343376 | $ 49.39 | 56623 | 530527147 | $ 1,775.67 | 86240 | 530636936 | $ 87.80 |
| 27007 | 530343379 | $ 1,449.30 | 56624 | 530527152 | $ 62.92 | 86241 | 530636937 | $ 34.32 |
| 27008 | 530343380 | $ 97.20 | 56625 | 530527153 | $ 2,616.90 | 86242 | 530636940 | $ 1,144.00 |
| 27009 | 530343383 | $ 400.40 | 56626 | 530527154 | $ 4,884.93 | 86243 | 530636940 | $ 858.00 |
| 27010 | 530343386 | $ 748.00 | 56627 | 530527171 | $ 1,358.50 | 86244 | 530636941 | $ 526.80 |
| 27011 | 530343396 | $ 85.80 | 56628 | 530527182 | $ 263.12 | 86245 | 530636947 | $ 97.13 |
| 27012 | 530343397 | $ 74.36 | 56629 | 530527187 | $ 35.98 | 86246 | 530636949 | $ 2,002.00 |
| 27013 | 530343399 | $ 872.30 | 56630 | 530527189 | $ 6.79 | 86247 | 530636959 | $ 572.00 |
| 27014 | 530343400 | $ 72.30 | 56631 | 530527191 | $ 503.38 | 86248 | 530636960 | $ 895.92 |
| 27015 | 530343403 | $ 139.17 | 56632 | 530527193 | $ 572.00 | 86249 | 530636963 | $ 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27016 | 530343405 | $ 322.67 | 56633 | 530527201 | $ 276.45 | 86250 | 530636967 | $ 200.20 |
| 27017 | 530343411 | $ 382.01 | 56634 | 530527202 | $ 57.20 | 86251 | 530636970 | $ 7,150.00 |
| 27018 | 530343413 | $ 629.09 | 56635 | 530527210 | $ 1,176.00 | 86252 | 530636973 | $ 2,003.33 |
| 27019 | 530343418 | $ 39.07 | 56636 | 530527211 | $ 165.88 | 86253 | 530636974 | $ 7,833.27 |
| 27020 | 530343427 | $ 2,940.08 | 56637 | 530527212 | $ 1,144.00 | 86254 | 530636980 | $ 2,288.00 |
| 27021 | 530343428 | $ 125.84 | 56638 | 530527213 | $ 97.24 | 86255 | 530636982 | $ 67.31 |
| 27022 | 530343430 | $ 414.68 | 56639 | 530527214 | $ 478.17 | 86256 | 530636983 | $ 14.55 |
| 27023 | 530343432 | $ 1,430.00 | 56640 | 530527217 | $ 40.04 | 86257 | 530636985 | $ 391.82 |
| 27024 | 530343434 | $ 551.30 | 56641 | 530527220 | $ 1,029.95 | 86258 | 530636990 | $ 1,072.50 |
| 27025 | 530343439 | $ 803.66 | 56642 | 530527237 | $ 4.83 | 86259 | 530636997 | $ 1.95 |
| 27026 | 530343441 | $ 343.20 | 56643 | 530527239 | $ 306.40 | 86260 | 530637004 | $ 966.68 |
| 27027 | 530343442 | $ 383.24 | 56644 | 530527243 | $ 161.48 | 86261 | 530637007 | $ 57.20 |
| 27028 | 530343444 | $ 584.66 | 56645 | 530527246 | $ 1,522.05 | 86262 | 530637016 | $ 4,290.00 |
| 27029 | 530343449 | $ 1,587.30 | 56646 | 530527251 | $ 572.00 | 86263 | 530637028 | $ 1,001.00 |
| 27030 | 530343455 | $ 23.11 | 56647 | 530527257 | $ 1,859.00 | 86264 | 530637029 | $ 143.00 |
| 27031 | 530343458 | $ 5,200.00 | 56648 | 530527261 | $ 71.50 | 86265 | 530637031 | $ 263.40 |
| 27032 | 530343459 | $ 274.56 | 56649 | 530527262 | $ 1,262.75 | 86266 | 530637032 | $ 263.40 |
| 27033 | 530343461 | $ 4,869.00 | 56650 | 530527263 | $ 1,001.00 | 86267 | 530637033 | $ 458.81 |
| 27034 | 530343463 | $ 429.00 | 56651 | 530527266 | $ 2,806.50 | 86268 | 530637034 | $ 113.67 |
| 27035 | 530343464 | $ 2,860.00 | 56652 | 530527269 | $ 140.14 | 86269 | 530637035 | $ 263.40 |
| 27036 | 530343467 | $ 8.44 | 56653 | 530527273 | $ 369.42 | 86270 | 530637037 | $ 8.78 |
| 27037 | 530343474 | $ 23.16 | 56654 | 530527274 | $ 2,288.00 | 86271 | 530637038 | $ 526.80 |
| 27038 | 530343480 | $ 67.26 | 56655 | 530527278 | $ 1,742.00 | 86272 | 530637039 | $ 351.20 |
| 27039 | 530343481 | $ 1,135.42 | 56656 | 530527280 | $ 68.64 | 86273 | 530637042 | $ 87.80 |
| 27040 | 530343484 | $ 209.50 | 56657 | 530527285 | $ 233.63 | 86274 | 530637043 | $ 263.40 |
| 27041 | 530343488 | $ 77.97 | 56658 | 530527286 | $ 7,899.42 | 86275 | 530637049 | $ 91.52 |
| 27042 | 530343490 | $ 154.44 | 56659 | 530527295 | $ 252.95 | 86276 | 530637054 | $ 217.36 |
| 27043 | 530343493 | $ 228.14 | 56660 | 530527298 | $ 1,716.00 | 86277 | 530637055 | $ 161.12 |
| 27044 | 530343501 | $ 572.00 | 56661 | 530527304 | $ 173.16 | 86278 | 530637059 | $ 354.25 |
| 27045 | 530343502 | $ 117.48 | 56662 | 530527308 | $ 3,616.50 | 86279 | 530637066 | $ 560.73 |
| 27046 | 530343507 | $ 213.96 | 56663 | 530527310 | $ 858.00 | 86280 | 530637068 | $ 7,643.40 |
| 27047 | 530343508 | $ 304.75 | 56664 | 530527315 | $ 233.31 | 86281 | 530637070 | $ 24.10 |
| 27048 | 530343513 | $ 44.79 | 56665 | 530527316 | $ 85.80 | 86282 | 530637075 | $ 80.19 |
| 27049 | 530343514 | $ 43.16 | 56666 | 530527317 | $ 23.28 | 86283 | 530637080 | $ 760.76 |
| 27050 | 530343517 | $ 608.90 | 56667 | 530527318 | $ 572.00 | 86284 | 530637081 | $ 955.58 |
| 27051 | 530343518 | $ 102.96 | 56668 | 530527332 | $ 105.82 | 86285 | 530637083 | $ 12.61 |
| 27052 | 530343519 | $ 211.87 | 56669 | 530527334 | $ 3,291.86 | 86286 | 530637087 | $ 715.00 |
| 27053 | 530343522 | $ 45.76 | 56670 | 530527346 | $ 117.26 | 86287 | 530637092 | $ 134.42 |
| 27054 | 530343523 | $ 1,106.00 | 56671 | 530527351 | $ 2,860.00 | 86288 | 530637097 | $ 343.20 |
| 27055 | 530343524 | $ 984.00 | 56672 | 530527352 | $ 423.28 | 86289 | 530637101 | $ 459.63 |
| 27056 | 530343529 | $ 185.90 | 56673 | 530527361 | $ 411.84 | 86290 | 530637109 | $ 400.40 |
| 27057 | 530343529 | $ 221.49 | 56674 | 530527366 | $ 1,430.00 | 86291 | 530637112 | $ 165.88 |
| 27058 | 530343532 | $ 1,144.00 | 56675 | 530527374 | $ 380.38 | 86292 | 530637113 | $ 25.74 |
| 27059 | 530343549 | $ 686.40 | 56676 | 530527385 | $ 71.50 | 86293 | 530637117 | $ 333.23 |
| 27060 | 530343550 | $ 259.29 | 56677 | 530527386 | $ 572.00 | 86294 | 530637119 | $ 32.80 |
| 27061 | 530343552 | $ 188.76 | 56678 | 530527389 | $ 654.89 | 86295 | 530637120 | $ 286.00 |
| 27062 | 530343553 | $ 461.36 | 56679 | 530527396 | $ 116.25 | 86296 | 530637121 | $ 832.26 |
| 27063 | 530343555 | $ 2,980.12 | 56680 | 530527404 | $ 1,149.72 | 86297 | 530637122 | $ 1,430.00 |
| 27064 | 530343565 | $ 272.02 | 56681 | 530527409 | $ 2,029.58 | 86298 | 530637123 | $ 938.08 |
| 27065 | 530343574 | $ 27.39 | 56682 | 530527412 | $ 2,860.00 | 86299 | 530637124 | $ 7,833.27 |
| 27066 | 530343575 | $ 3,718.00 | 56683 | 530527416 | $ 786.50 | 86300 | 530637131 | $ 57.98 |
| 27067 | 530343582 | $ 2,562.40 | 56684 | 530527419 | $ 600.00 | 86301 | 530637133 | $ 572.00 |
| 27068 | 530343587 | $ 274.17 | 56685 | 530527425 | $ 6,077.50 | 86302 | 530637136 | $ 1,716.00 |
| 27069 | 530343588 | $ 31.23 | 56686 | 530527427 | $ 1,458.60 | 86303 | 530637142 | $ 572.00 |
| 27070 | 530343594 | $ 1,940.00 | 56687 | 530527433 | $ 8.73 | 86304 | 530637143 | $ 858.00 |
| 27071 | 530343600 | $ 715.00 | 56688 | 530527435 | $ 715.00 | 86305 | 530637149 | $ 2,860.00 |
| 27072 | 530343601 | $ 286.00 | 56689 | 530527437 | $ 383.24 | 86306 | 530637151 | $ 572.00 |
| 27073 | 530343603 | $ 44.98 | 56690 | 530527438 | $ 11,920.48 | 86307 | 530637154 | $ 3,718.00 |
| 27074 | 530343606 | $ 37.18 | 56691 | 530527440 | $ 2,070.64 | 86308 | 530637156 | $ 46.11 |
| 27075 | 530343608 | $ 128.70 | 56692 | 530527443 | $ 45.76 | 86309 | 530637160 | $ 2,657.15 |
| 27076 | 530343610 | $ 66.24 | 56693 | 530527449 | $ 66.85 | 86310 | 530637165 | $ 526.80 |
| 27077 | 530343614 | $ 253.85 | 56694 | 530527450 | $ 1,709.94 | 86311 | 530637166 | $ 572.00 |
| 27078 | 530343615 | $ 1,144.00 | 56695 | 530527460 | $ 500.50 | 86312 | 530637168 | $ 1,430.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27079 | 530343616 | $ | 880.42 | 56696 | 530527466 | $ | 106.36 | 86313 | 530637169 | $ | 3.88 |
| 27080 | 530343617 | $ | 111.54 | 56697 | 530527468 | $ | 4,533.22 | 86314 | 530637170 | $ | 286.00 |
| 27081 | 530343625 | $ | 576.76 | 56698 | 530527474 | $ | 191.62 | 86315 | 530637171 | $ | 140.48 |
| 27082 | 530343629 | $ | 137.28 | 56699 | 530527477 | $ | 25.57 | 86316 | 530637172 | $ | 175.60 |
| 27083 | 530343631 | $ | 1,001.00 | 56700 | 530527479 | $ | 143.00 | 86317 | 530637173 | $ | 87.80 |
| 27084 | 530343634 | $ | 3,586.44 | 56701 | 530527481 | $ | 77.22 | 86318 | 530637174 | $ | 439.00 |
| 27085 | 530343638 | $ | 1,144.00 | 56702 | 530527482 | $ | 8,528.51 | 86319 | 530637175 | $ | 1,430.00 |
| 27086 | 530343639 | $ | 3,671.45 | 56703 | 530527483 | $ | 82.93 | 86320 | 530637176 | $ | 1,528.08 |
| 27087 | 530343642 | $ | 46.48 | 56704 | 530527484 | $ | 228.80 | 86321 | 530637179 | $ | 87.80 |
| 27088 | 530343648 | $ | 819.00 | 56705 | 530527492 | $ | 6.79 | 86322 | 530637180 | $ | 1,144.00 |
| 27089 | 530343649 | $ | 57.03 | 56706 | 530527496 | $ | 593.13 | 86323 | 530637181 | $ | 429.00 |
| 27090 | 530343650 | $ | 188.76 | 56707 | 530527499 | $ | 722.80 | 86324 | 530637187 | $ | 11.64 |
| 27091 | 530343653 | $ | 53.50 | 56708 | 530527500 | $ | 6,578.00 | 86325 | 530637189 | $ | 1,144.00 |
| 27092 | 530343659 | $ | 340.34 | 56709 | 530527503 | $ | 3,660.80 | 86326 | 530637191 | $ | 311.74 |
| 27093 | 530343663 | $ | 2,717.00 | 56710 | 530527510 | $ | 992.42 | 86327 | 530637193 | $ | 2,801.85 |
| 27094 | 530343667 | $ | 79.54 | 56711 | 530527514 | $ | 292.44 | 86328 | 530637195 | $ | 394.74 |
| 27095 | 530343670 | $ | 1,965.20 | 56712 | 530527521 | $ | 178.64 | 86329 | 530637197 | $ | 6,477.90 |
| 27096 | 530343673 | $ | 100.10 | 56713 | 530527522 | $ | 572.00 | 86330 | 530637202 | $ | 860.00 |
| 27097 | 530343677 | $ | 1,430.00 | 56714 | 530527529 | $ | 1,241.24 | 86331 | 530637205 | $ | 197.34 |
| 27098 | 530343679 | $ | 84.83 | 56715 | 530527543 | $ | 1,629.26 | 86332 | 530637222 | $ | 75.20 |
| 27099 | 530343680 | $ | 9.48 | 56716 | 530527548 | $ | 786.50 | 86333 | 530637228 | $ | 459.00 |
| 27100 | 530343681 | $ | 8.07 | 56717 | 530527552 | $ | 18.65 | 86334 | 530637231 | $ | 663.79 |
| 27101 | 530343686 | $ | 1,046.52 | 56718 | 530527554 | $ | 21.99 | 86335 | 530637237 | $ | 1,733.16 |
| 27102 | 530343695 | $ | 264.32 | 56719 | 530527559 | $ | 386.10 | 86336 | 530637246 | $ | 2,566.10 |
| 27103 | 530343700 | $ | 22.96 | 56720 | 530527560 | $ | 186.80 | 86337 | 530637249 | $ | 396.67 |
| 27104 | 530343703 | $ | 271.56 | 56721 | 530527564 | $ | 9.70 | 86338 | 530637250 | $ | 414.70 |
| 27105 | 530343706 | $ | 1,430.00 | 56722 | 530527568 | $ | 522.38 | 86339 | 530637252 | $ | 1,086.80 |
| 27106 | 530343707 | $ | 748.50 | 56723 | 530527573 | $ | 1,716.00 | 86340 | 530637253 | $ | 2,449.92 |
| 27107 | 530343708 | $ | 302.55 | 56724 | 530527576 | $ | 858.00 | 86341 | 530637254 | $ | 71.85 |
| 27108 | 530343711 | $ | 346.72 | 56725 | 530527583 | $ | 13.58 | 86342 | 530637255 | $ | 111.54 |
| 27109 | 530343712 | $ | 202.67 | 56726 | 530527591 | $ | 588.50 | 86343 | 530637265 | $ | 8,580.00 |
| 27110 | 530343715 | $ | 781.86 | 56727 | 530527595 | $ | 1,001.00 | 86344 | 530637269 | $ | 439.00 |
| 27111 | 530343723 | $ | 2,253.12 | 56728 | 530527596 | $ | 4.85 | 86345 | 530637271 | $ | 56.93 |
| 27112 | 530343724 | $ | 25.18 | 56729 | 530527600 | $ | 74.36 | 86346 | 530637272 | $ | 286.00 |
| 27113 | 530343731 | $ | 143.00 | 56730 | 530527605 | $ | 429.00 | 86347 | 530637274 | $ | 232.00 |
| 27114 | 530343732 | $ | 78.96 | 56731 | 530527607 | $ | 135.66 | 86348 | 530637279 | $ | 503.36 |
| 27115 | 530343733 | $ | 1,522.25 | 56732 | 530527608 | $ | 135.66 | 86349 | 530637281 | $ | 153.00 |
| 27116 | 530343734 | $ | 72.50 | 56733 | 530527609 | $ | 1,043.55 | 86350 | 530637286 | $ | 286.00 |
| 27117 | 530343737 | $ | 1,217.80 | 56734 | 530527610 | $ | 1,089.43 | 86351 | 530637287 | $ | 156.78 |
| 27118 | 530343739 | $ | 2,288.00 | 56735 | 530527614 | $ | 1,250.00 | 86352 | 530637289 | $ | 16,302.00 |
| 27119 | 530343741 | $ | 1,204.41 | 56736 | 530527624 | $ | 357.50 | 86353 | 530637290 | $ | 4,426.45 |
| 27120 | 530343744 | $ | 715.00 | 56737 | 530527628 | $ | 6,675.45 | 86354 | 530637291 | $ | 458.64 |
| 27121 | 530343745 | $ | 615.00 | 56738 | 530527632 | $ | 100.78 | 86355 | 530637295 | $ | 157.30 |
| 27122 | 530343751 | $ | 209.30 | 56739 | 530527633 | $ | 98.94 | 86356 | 530637310 | $ | 2,860.00 |
| 27123 | 530343754 | $ | 2,288.00 | 56740 | 530527634 | $ | 260.26 | 86357 | 530637315 | $ | 203.06 |
| 27124 | 530343755 | $ | 42.90 | 56741 | 530527635 | $ | 114.40 | 86358 | 530637316 | $ | 1,570.40 |
| 27125 | 530343757 | $ | 1,146.60 | 56742 | 530527638 | $ | 128.70 | 86359 | 530637317 | $ | 1,144.00 |
| 27126 | 530343759 | $ | 858.00 | 56743 | 530527648 | $ | 101.50 | 86360 | 530637319 | $ | 557.70 |
| 27127 | 530343762 | $ | 2,471.04 | 56744 | 530527651 | $ | 2,860.00 | 86361 | 530637324 | $ | 62.92 |
| 27128 | 530343764 | $ | 31.16 | 56745 | 530527653 | $ | 307.05 | 86362 | 530637326 | $ | 715.00 |
| 27129 | 530343767 | $ | 4,492.00 | 56746 | 530527662 | $ | 283.14 | 86363 | 530637327 | $ | 249.94 |
| 27130 | 530343768 | $ | 559.48 | 56747 | 530527666 | $ | 3,718.00 | 86364 | 530637330 | $ | 145.86 |
| 27131 | 530343770 | $ | 20.02 | 56748 | 530527668 | $ | 2,574.00 | 86365 | 530637331 | $ | 0.99 |
| 27132 | 530343773 | $ | 572.00 | 56749 | 530527678 | $ | 171.12 | 86366 | 530637333 | $ | 858.00 |
| 27133 | 530343778 | $ | 643.50 | 56750 | 530527684 | $ | 71.50 | 86367 | 530637335 | $ | 25.74 |
| 27134 | 530343781 | $ | 40.44 | 56751 | 530527685 | $ | 2,860.00 | 86368 | 530637336 | $ | 368.94 |
| 27135 | 530343784 | $ | 24.00 | 56752 | 530527687 | $ | 982.00 | 86369 | 530637342 | $ | 1,716.00 |
| 27136 | 530343786 | $ | 733.20 | 56753 | 530527689 | $ | 1,534.10 | 86370 | 530637344 | $ | 2,860.00 |
| 27137 | 530343788 | $ | 857.50 | 56754 | 530527691 | $ | 100.10 | 86371 | 530637345 | $ | 32.76 |
| 27138 | 530343789 | $ | 166.32 | 56755 | 530527693 | $ | 6,580.55 | 86372 | 530637346 | $ | 2,002.00 |
| 27139 | 530343790 | $ | 1,313.36 | 56756 | 530527700 | $ | 214.65 | 86373 | 530637353 | $ | 303.16 |
| 27140 | 530343792 | $ | 2,994.42 | 56757 | 530527705 | $ | 147.68 | 86374 | 530637357 | $ | 243.10 |
| 27141 | 530343797 | $ | 1,287.00 | 56758 | 530527707 | $ | 228.80 | 86375 | 530637368 | $ | 1,316.89 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27142 | 530343799 | $ | 77.22 | 56759 | 530527708 | $ | 17.16 | 86376 | 530637370 | $ | 1,869.43 |
| 27143 | 530343809 | $ | 194.00 | 56760 | 530527709 | $ | 7,353.06 | 86377 | 530637371 | $ | 711.97 |
| 27144 | 530343810 | $ | 48.18 | 56761 | 530527712 | $ | 1,144.00 | 86378 | 530637376 | $ | 455.60 |
| 27145 | 530343818 | $ | 572.00 | 56762 | 530527713 | $ | 362.00 | 86379 | 530637378 | $ | 140.04 |
| 27146 | 530343821 | $ | 42.19 | 56763 | 530527714 | $ | 243.10 | 86380 | 530637394 | $ | 2,860.00 |
| 27147 | 530343832 | $ | 114.40 | 56764 | 530527719 | $ | 560.56 | 86381 | 530637395 | $ | 420.42 |
| 27148 | 530343836 | $ | 1,733.28 | 56765 | 530527721 | $ | 1,651.52 | 86382 | 530637408 | $ | 800.80 |
| 27149 | 530343840 | $ | 209.41 | 56766 | 530527724 | $ | 1,144.00 | 86383 | 530637416 | $ | 30.25 |
| 27150 | 530343845 | $ | 114.40 | 56767 | 530527726 | $ | 1,931.27 | 86384 | 530637419 | $ | 1,072.50 |
| 27151 | 530343849 | $ | 252.40 | 56768 | 530527728 | $ | 572.00 | 86385 | 530637422 | $ | 1,506.50 |
| 27152 | 530343850 | $ | 286.00 | 56769 | 530527730 | $ | 131.56 | 86386 | 530637427 | $ | 277.42 |
| 27153 | 530343856 | $ | 786.50 | 56770 | 530527732 | $ | 263.12 | 86387 | 530637435 | $ | 4,290.00 |
| 27154 | 530343861 | $ | 35.52 | 56771 | 530527733 | $ | 26.89 | 86388 | 530637436 | $ | 94.38 |
| 27155 | 530343862 | $ | 124.10 | 56772 | 530527735 | $ | 4,290.00 | 86389 | 530637437 | $ | 286.00 |
| 27156 | 530343869 | $ | 2,860.00 | 56773 | 530527736 | $ | 26.26 | 86390 | 530637438 | $ | 1,144.00 |
| 27157 | 530343871 | $ | 54.34 | 56774 | 530527738 | $ | 278.99 | 86391 | 530637442 | $ | 1,595.88 |
| 27158 | 530343876 | $ | 159.08 | 56775 | 530527739 | $ | 1,048.13 | 86392 | 530637443 | $ | 332.57 |
| 27159 | 530343877 | $ | 429.00 | 56776 | 530527742 | $ | 1,716.00 | 86393 | 530637447 | $ | 161.12 |
| 27160 | 530343878 | $ | 212.15 | 56777 | 530527743 | $ | 68.64 | 86394 | 530637455 | $ | 572.00 |
| 27161 | 530343888 | $ | 42.90 | 56778 | 530527745 | $ | 73.39 | 86395 | 530637456 | $ | 858.00 |
| 27162 | 530343894 | $ | 57.20 | 56779 | 530527747 | $ | 394.47 | 86396 | 530637462 | $ | 171.60 |
| 27163 | 530343895 | $ | 2,288.00 | 56780 | 530527754 | $ | 14.75 | 86397 | 530637466 | $ | 2,860.00 |
| 27164 | 530343904 | $ | 57.20 | 56781 | 530527755 | $ | 547.04 | 86398 | 530637468 | $ | 1,930.50 |
| 27165 | 530343906 | $ | 2,288.00 | 56782 | 530527756 | $ | 532.58 | 86399 | 530637473 | $ | 572.00 |
| 27166 | 530343912 | $ | 260.62 | 56783 | 530527758 | $ | 1,144.00 | 86400 | 530637474 | $ | 237.07 |
| 27167 | 530343913 | $ | 812.24 | 56784 | 530527759 | $ | 69.22 | 86401 | 530637478 | $ | 424.11 |
| 27168 | 530343919 | $ | 2,860.00 | 56785 | 530527760 | $ | 168.26 | 86402 | 530637489 | $ | 5.82 |
| 27169 | 530343921 | $ | 1,068.60 | 56786 | 530527761 | $ | 168.26 | 86403 | 530637492 | $ | 406.89 |
| 27170 | 530343924 | $ | 1,522.25 | 56787 | 530527762 | $ | 357.42 | 86404 | 530637498 | $ | 233.34 |
| 27171 | 530343927 | $ | 218.25 | 56788 | 530527764 | $ | 190.89 | 86405 | 530637499 | $ | 120.12 |
| 27172 | 530343930 | $ | 4.83 | 56789 | 530527772 | $ | 208.65 | 86406 | 530637508 | $ | 883.25 |
| 27173 | 530343937 | $ | 1,522.25 | 56790 | 530527773 | $ | 88.66 | 86407 | 530637511 | $ | 14.55 |
| 27174 | 530343942 | $ | 1,056.20 | 56791 | 530527775 | $ | 2,531.10 | 86408 | 530637514 | $ | 286.00 |
| 27175 | 530343944 | $ | 2,860.00 | 56792 | 530527786 | $ | 383.24 | 86409 | 530637521 | $ | 143.00 |
| 27176 | 530343947 | $ | 392.07 | 56793 | 530527787 | $ | 629.20 | 86410 | 530637522 | $ | 286.00 |
| 27177 | 530343954 | $ | 1,430.00 | 56794 | 530527792 | $ | 242.22 | 86411 | 530637525 | $ | 2,574.00 |
| 27178 | 530343956 | $ | 568.20 | 56795 | 530527794 | $ | 572.00 | 86412 | 530637526 | $ | 3,575.00 |
| 27179 | 530343958 | $ | 264.00 | 56796 | 530527797 | $ | 1,048.00 | 86413 | 530637527 | $ | 429.00 |
| 27180 | 530343962 | $ | 0.64 | 56797 | 530527799 | $ | 5.82 | 86414 | 530637528 | $ | 2,634.00 |
| 27181 | 530343965 | $ | 1,068.60 | 56798 | 530527800 | $ | 674.25 | 86415 | 530637530 | $ | 1,144.00 |
| 27182 | 530343966 | $ | 1,060.80 | 56799 | 530527804 | $ | 65,923.00 | 86416 | 530637531 | $ | 2,080.00 |
| 27183 | 530343984 | $ | 2,602.60 | 56800 | 530527807 | $ | 113.42 | 86417 | 530637537 | $ | 65.78 |
| 27184 | 530343996 | $ | 1,258.40 | 56801 | 530527808 | $ | 666.38 | 86418 | 530637538 | $ | 429.00 |
| 27185 | 530343999 | $ | 13.84 | 56802 | 530527810 | $ | 8.73 | 86419 | 530637540 | $ | 28,600.00 |
| 27186 | 530344000 | $ | 572.00 | 56803 | 530527813 | $ | 286.00 | 86420 | 530637547 | $ | 945.00 |
| 27187 | 530344007 | $ | 937.72 | 56804 | 530527816 | $ | 498.44 | 86421 | 530637548 | $ | 1,547.26 |
| 27188 | 530344009 | $ | 13.45 | 56805 | 530527818 | $ | 2,145.00 | 86422 | 530637550 | $ | 19,409.60 |
| 27189 | 530344015 | $ | 2.66 | 56806 | 530527823 | $ | 1,716.00 | 86423 | 530637555 | $ | 631.18 |
| 27190 | 530344027 | $ | 32.18 | 56807 | 530527826 | $ | 858.00 | 86424 | 530637564 | $ | 2,860.00 |
| 27191 | 530344028 | $ | 20.02 | 56808 | 530527827 | $ | 246.56 | 86425 | 530637567 | $ | 128.70 |
| 27192 | 530344029 | $ | 175.03 | 56809 | 530527829 | $ | 929.50 | 86426 | 530637572 | $ | 303.16 |
| 27193 | 530344032 | $ | 372.00 | 56810 | 530527830 | $ | 191.62 | 86427 | 530637574 | $ | 529.98 |
| 27194 | 530344035 | $ | 572.00 | 56811 | 530527833 | $ | 228.80 | 86428 | 530637576 | $ | 2,734.16 |
| 27195 | 530344037 | $ | 1,287.00 | 56812 | 530527837 | $ | 286.00 | 86429 | 530637579 | $ | 858.00 |
| 27196 | 530344041 | $ | 608.90 | 56813 | 530527850 | $ | 1,716.00 | 86430 | 530637586 | $ | 11,440.00 |
| 27197 | 530344042 | $ | 446.16 | 56814 | 530527852 | $ | 1,430.00 | 86431 | 530637590 | $ | 572.00 |
| 27198 | 530344044 | $ | 572.00 | 56815 | 530527855 | $ | 374.93 | 86432 | 530637591 | $ | 858.00 |
| 27199 | 530344047 | $ | 4,962.30 | 56816 | 530527861 | $ | 420.42 | 86433 | 530637593 | $ | 5,720.00 |
| 27200 | 530344052 | $ | 2,860.00 | 56817 | 530527865 | $ | 864.55 | 86434 | 530637594 | $ | 2,860.00 |
| 27201 | 530344056 | $ | 116.52 | 56818 | 530527870 | $ | 2,172.00 | 86435 | 530637603 | $ | 112.50 |
| 27202 | 530344062 | $ | 286.00 | 56819 | 530527872 | $ | 7.80 | 86436 | 530637611 | $ | 46.78 |
| 27203 | 530344066 | $ | 77.93 | 56820 | 530527886 | $ | 457.60 | 86437 | 530637612 | $ | 147.21 |
| 27204 | 530344067 | $ | 947.96 | 56821 | 530527892 | $ | 117.26 | 86438 | 530637613 | $ | 429.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27205 | 530344069 | $ | 321.08 | 56822 | 530527894 | $ | 1,158.06 | 86439 | 530637614 | $ | 2,288.00 |
| 27206 | 530344070 | $ | 230.93 | 56823 | 530527896 | $ | 42.90 | 86440 | 530637617 | $ | 858.00 |
| 27207 | 530344075 | $ | 177.05 | 56824 | 530527898 | $ | 200.20 | 86441 | 530637620 | $ | 2,860.00 |
| 27208 | 530344080 | $ | 3,432.00 | 56825 | 530527900 | $ | 1,075.85 | 86442 | 530637621 | $ | 237.38 |
| 27209 | 530344086 | $ | 858.00 | 56826 | 530527910 | $ | 57.20 | 86443 | 530637622 | $ | 286.00 |
| 27210 | 530344090 | $ | 334.72 | 56827 | 530527911 | $ | 1,621.62 | 86444 | 530637624 | $ | 21.34 |
| 27211 | 530344091 | $ | 5,828.52 | 56828 | 530527912 | $ | 197.34 | 86445 | 530637625 | $ | 429.00 |
| 27212 | 530344093 | $ | 31.29 | 56829 | 530527915 | $ | 98.44 | 86446 | 530637627 | $ | 987.53 |
| 27213 | 530344097 | $ | 3,044.50 | 56830 | 530527916 | $ | 343.83 | 86447 | 530637630 | $ | 368.94 |
| 27214 | 530344100 | $ | 1,144.00 | 56831 | 530527918 | $ | 858.00 | 86448 | 530637631 | $ | 259.21 |
| 27215 | 530344102 | $ | 312.00 | 56832 | 530527921 | $ | 8.73 | 86449 | 530637632 | $ | 677.48 |
| 27216 | 530344104 | $ | 1,866.27 | 56833 | 530527925 | $ | 62,920.00 | 86450 | 530637636 | $ | 700.70 |
| 27217 | 530344106 | $ | 2,002.00 | 56834 | 530527932 | $ | 5,720.00 | 86451 | 530637640 | $ | 85.80 |
| 27218 | 530344107 | $ | 2,555.00 | 56835 | 530527933 | $ | 2,675.80 | 86452 | 530637644 | $ | 3.69 |
| 27219 | 530344108 | $ | 374.66 | 56836 | 530527938 | $ | 1.89 | 86453 | 530637651 | $ | 1,799.90 |
| 27220 | 530344109 | $ | 2,288.00 | 56837 | 530527941 | $ | 104.95 | 86454 | 530637653 | $ | 281.76 |
| 27221 | 530344110 | $ | 2,722.71 | 56838 | 530527948 | $ | 1,095.47 | 86455 | 530637654 | $ | 1,500.59 |
| 27222 | 530344112 | $ | 661.50 | 56839 | 530527953 | $ | 33.45 | 86456 | 530637660 | $ | 433.72 |
| 27223 | 530344118 | $ | 8.35 | 56840 | 530527954 | $ | 4,576.00 | 86457 | 530637667 | $ | 521.20 |
| 27224 | 530344120 | $ | 371.80 | 56841 | 530527955 | $ | 247.90 | 86458 | 530637670 | $ | 872.30 |
| 27225 | 530344125 | $ | 2,423.42 | 56842 | 530527957 | $ | 309.56 | 86459 | 530637673 | $ | 2,860.00 |
| 27226 | 530344135 | $ | 613.60 | 56843 | 530527966 | $ | 486.90 | 86460 | 530637676 | $ | 0.97 |
| 27227 | 530344136 | $ | 1,473.46 | 56844 | 530527968 | $ | 36.86 | 86461 | 530637679 | $ | 29.10 |
| 27228 | 530344141 | $ | 572.00 | 56845 | 530527969 | $ | 1,985.00 | 86462 | 530637704 | $ | 551.18 |
| 27229 | 530344145 | $ | 37.32 | 56846 | 530527971 | $ | 863.40 | 86463 | 530637708 | $ | 1,624.00 |
| 27230 | 530344152 | $ | 225.17 | 56847 | 530527975 | $ | 5,720.00 | 86464 | 530637713 | $ | 25,168.00 |
| 27231 | 530344154 | $ | 58.13 | 56848 | 530527977 | $ | 351.97 | 86465 | 530637714 | $ | 715.00 |
| 27232 | 530344156 | $ | 133.84 | 56849 | 530527980 | $ | 2,288.00 | 86466 | 530637718 | $ | 575.38 |
| 27233 | 530344158 | $ | 32.29 | 56850 | 530527981 | $ | 746.46 | 86467 | 530637720 | $ | 2,173.60 |
| 27234 | 530344159 | $ | 158.84 | 56851 | 530527982 | $ | 117.26 | 86468 | 530637727 | $ | 1,144.00 |
| 27235 | 530344166 | $ | 183.10 | 56852 | 530527983 | $ | 7.76 | 86469 | 530637730 | $ | 10,984.84 |
| 27236 | 530344173 | $ | 2,288.00 | 56853 | 530527987 | $ | 2,346.00 | 86470 | 530637731 | $ | 835.71 |
| 27237 | 530344174 | $ | 48.62 | 56854 | 530527992 | $ | 403.26 | 86471 | 530637737 | $ | 858.00 |
| 27238 | 530344191 | $ | 2,860.00 | 56855 | 530527996 | $ | 858.00 | 86472 | 530637739 | $ | 572.00 |
| 27239 | 530344194 | $ | 1,930.50 | 56856 | 530527998 | $ | 414.86 | 86473 | 530637746 | $ | 77.22 |
| 27240 | 530344195 | $ | 1,430.00 | 56857 | 530528000 | $ | 95.74 | 86474 | 530637748 | $ | 437.58 |
| 27241 | 530344201 | $ | 16.49 | 56858 | 530528001 | $ | 2,288.00 | 86475 | 530637749 | $ | 139.74 |
| 27242 | 530344202 | $ | 2,734.53 | 56859 | 530528008 | $ | 89.48 | 86476 | 530637750 | $ | 80.08 |
| 27243 | 530344209 | $ | 3,703.02 | 56860 | 530528009 | $ | 1,430.00 | 86477 | 530637753 | $ | 125.84 |
| 27244 | 530344205 | $ | 858.00 | 56861 | 530528011 | $ | 577.72 | 86478 | 530637754 | $ | 474.76 |
| 27245 | 530344206 | $ | 715.00 | 56862 | 530528015 | $ | 194.63 | 86479 | 530637757 | $ | 83.09 |
| 27246 | 530344207 | $ | 22.88 | 56863 | 530528016 | $ | 491.92 | 86480 | 530637768 | $ | 57.20 |
| 27247 | 530344208 | $ | 609.18 | 56864 | 530528022 | $ | 572.00 | 86481 | 530637770 | $ | 13.58 |
| 27248 | 530344213 | $ | 210.76 | 56865 | 530528025 | $ | 296.45 | 86482 | 530637771 | $ | 715.00 |
| 27249 | 530344216 | $ | 429.00 | 56866 | 530528027 | $ | 10,986.50 | 86483 | 530637789 | $ | 20.86 |
| 27250 | 530344220 | $ | 489.06 | 56867 | 530528029 | $ | 151.58 | 86484 | 530637791 | $ | 620.62 |
| 27251 | 530344229 | $ | 712.14 | 56868 | 530528032 | $ | 13.76 | 86485 | 530637799 | $ | 16.40 |
| 27252 | 530344230 | $ | 162.14 | 56869 | 530528036 | $ | 8.73 | 86486 | 530637800 | $ | 7.76 |
| 27253 | 530344234 | $ | 328.88 | 56870 | 530528037 | $ | 320.32 | 86487 | 530637802 | $ | 114.40 |
| 27254 | 530344235 | $ | 68.78 | 56871 | 530528039 | $ | 1,647.79 | 86488 | 530637804 | $ | 735.02 |
| 27255 | 530344247 | $ | 286.61 | 56872 | 530528047 | $ | 3,714.60 | 86489 | 530637805 | $ | 77.22 |
| 27256 | 530344255 | $ | 190.82 | 56873 | 530528042 | $ | 1,827.54 | 86490 | 530637806 | $ | 798.63 |
| 27257 | 530344264 | $ | 1,355.99 | 56874 | 530528046 | $ | 85.80 | 86491 | 530637807 | $ | 79.35 |
| 27258 | 530344265 | $ | 397.59 | 56875 | 530528049 | $ | 100.68 | 86492 | 530637808 | $ | 350.31 |
| 27259 | 530344266 | $ | 210.04 | 56876 | 530528051 | $ | 291.92 | 86493 | 530637810 | $ | 167.79 |
| 27260 | 530344273 | $ | 342.00 | 56877 | 530528052 | $ | 572.00 | 86494 | 530637811 | $ | 2,090.66 |
| 27261 | 530344274 | $ | 60.88 | 56878 | 530528054 | $ | 1,001.00 | 86495 | 530637818 | $ | 97.24 |
| 27262 | 530344275 | $ | 858.00 | 56879 | 530528055 | $ | 858.00 | 86496 | 530637825 | $ | 943.80 |
| 27263 | 530344276 | $ | 755.25 | 56880 | 530528057 | $ | 858.00 | 86497 | 530637826 | $ | 22.88 |
| 27264 | 530344281 | $ | 251.55 | 56881 | 530528060 | $ | 715.00 | 86498 | 530637827 | $ | 4,290.00 |
| 27265 | 530344294 | $ | 502.00 | 56882 | 530528061 | $ | 10.67 | 86499 | 530637832 | $ | 261.29 |
| 27266 | 530344297 | $ | 1,229.80 | 56883 | 530528066 | $ | 403.26 | 86500 | 530637835 | $ | 359.68 |
| 27267 | 530344298 | $ | 572.00 | 56884 | 530528067 | $ | 6,201.90 | 86501 | 530637840 | $ | 858.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27268 | 530344299 | $ | 572.00 | 56885 | 530528072 | $ | 2.01 | 86502 | 530637843 | $ | 132.30 |
| 27269 | 530344306 | $ | 116.04 | 56886 | 530528073 | $ | 28.13 | 86503 | 530637848 | $ | 65.78 |
| 27270 | 530344307 | $ | 19.65 | 56887 | 530528077 | $ | 12,672.66 | 86504 | 530637853 | $ | 17.46 |
| 27271 | 530344312 | $ | 2,860.00 | 56888 | 530528078 | $ | 12,672.66 | 86505 | 530637854 | $ | 68.64 |
| 27272 | 530344314 | $ | 158.16 | 56889 | 530528088 | $ | 28.99 | 86506 | 530637855 | $ | 669.00 |
| 27273 | 530344316 | $ | 71.50 | 56890 | 530528089 | $ | 34.32 | 86507 | 530637856 | $ | 5,602.28 |
| 27274 | 530344317 | $ | 477.66 | 56891 | 530528091 | $ | 106.00 | 86508 | 530637858 | $ | 341.12 |
| 27275 | 530344318 | $ | 1,430.00 | 56892 | 530528094 | $ | 1,144.00 | 86509 | 530637860 | $ | 591.54 |
| 27276 | 530344321 | $ | 204.03 | 56893 | 530528095 | $ | 1,144.00 | 86510 | 530637863 | $ | 5,720.00 |
| 27277 | 530344329 | $ | 56.18 | 56894 | 530528096 | $ | 171.60 | 86511 | 530637870 | $ | 831.64 |
| 27278 | 530344335 | $ | 1,908.36 | 56895 | 530528097 | $ | 11.44 | 86512 | 530637874 | $ | 0.72 |
| 27279 | 530344336 | $ | 1,430.00 | 56896 | 530528100 | $ | 411.84 | 86513 | 530637875 | $ | 77.62 |
| 27280 | 530344337 | $ | 1,144.00 | 56897 | 530528102 | $ | 529.10 | 86514 | 530637876 | $ | 858.00 |
| 27281 | 530344339 | $ | 303.76 | 56898 | 530528103 | $ | 8,580.00 | 86515 | 530637879 | $ | 858.00 |
| 27282 | 530344342 | $ | 7.36 | 56899 | 530528108 | $ | 157.30 | 86516 | 530637884 | $ | 62.92 |
| 27283 | 530344344 | $ | 1,379.42 | 56900 | 530528109 | $ | 3,299.55 | 86517 | 530637885 | $ | 80.20 |
| 27284 | 530344345 | $ | 2,860.00 | 56901 | 530528114 | $ | 1,072.24 | 86518 | 530637886 | $ | 1,733.16 |
| 27285 | 530344349 | $ | 572.00 | 56902 | 530528115 | $ | 5,720.00 | 86519 | 530637890 | $ | 70.89 |
| 27286 | 530344351 | $ | 686.40 | 56903 | 530528116 | $ | 760.00 | 86520 | 530637896 | $ | 929.50 |
| 27287 | 530344352 | $ | 137.12 | 56904 | 530528118 | $ | 340.34 | 86521 | 530637898 | $ | 2,860.00 |
| 27288 | 530344356 | $ | 194.00 | 56905 | 530528121 | $ | 203.52 | 86522 | 530637905 | $ | 26.46 |
| 27289 | 530344358 | $ | 29.27 | 56906 | 530528133 | $ | 238.94 | 86523 | 530637907 | $ | 715.00 |
| 27290 | 530344361 | $ | 323.87 | 56907 | 530528135 | $ | 614.90 | 86524 | 530637909 | $ | 297.44 |
| 27291 | 530344362 | $ | 2,702.70 | 56908 | 530528136 | $ | 131.56 | 86525 | 530637910 | $ | 500.50 |
| 27292 | 530344363 | $ | 202.80 | 56909 | 530528137 | $ | 2,288.00 | 86526 | 530637911 | $ | 591.41 |
| 27293 | 530344365 | $ | 2,002.00 | 56910 | 530528138 | $ | 4,576.00 | 86527 | 530637912 | $ | 2,145.00 |
| 27294 | 530344366 | $ | 572.00 | 56911 | 530528142 | $ | 3.88 | 86528 | 530637913 | $ | 2,288.00 |
| 27295 | 530344367 | $ | 572.00 | 56912 | 530528144 | $ | 5.82 | 86529 | 530637915 | $ | 2,860.00 |
| 27296 | 530344369 | $ | 66.17 | 56913 | 530528147 | $ | 1,144.00 | 86530 | 530637919 | $ | 418.00 |
| 27297 | 530344376 | $ | 2,945.27 | 56914 | 530528149 | $ | 1,144.00 | 86531 | 530637927 | $ | 120.54 |
| 27298 | 530344392 | $ | 3,233.01 | 56915 | 530528168 | $ | 1,002.48 | 86532 | 530637935 | $ | 351.20 |
| 27299 | 530344393 | $ | 443.30 | 56916 | 530528176 | $ | 320.88 | 86533 | 530637945 | $ | 654.98 |
| 27300 | 530344394 | $ | 2,587.10 | 56917 | 530528180 | $ | 572.00 | 86534 | 530637949 | $ | 279.75 |
| 27301 | 530344395 | $ | 2,814.24 | 56918 | 530528181 | $ | 356.53 | 86535 | 530637956 | $ | 1,130.32 |
| 27302 | 530344398 | $ | 16.65 | 56919 | 530528183 | $ | 8,294.00 | 86536 | 530637959 | $ | 1,701.70 |
| 27303 | 530344400 | $ | 1,144.00 | 56920 | 530528184 | $ | 711.32 | 86537 | 530637960 | $ | 732.16 |
| 27304 | 530344402 | $ | 60.55 | 56921 | 530528189 | $ | 491.16 | 86538 | 530637964 | $ | 57.20 |
| 27305 | 530344406 | $ | 1,430.00 | 56922 | 530528196 | $ | 3.88 | 86539 | 530637966 | $ | 1,716.00 |
| 27306 | 530344411 | $ | 5,720.00 | 56923 | 530528200 | $ | 2,423.88 | 86540 | 530637971 | $ | 970.00 |
| 27307 | 530344412 | $ | 2,002.00 | 56924 | 530528201 | $ | 1,716.00 | 86541 | 530637973 | $ | 92.13 |
| 27308 | 530344413 | $ | 1,055.65 | 56925 | 530528202 | $ | 4,305.13 | 86542 | 530637974 | $ | 92.13 |
| 27309 | 530344414 | $ | 2,860.00 | 56926 | 530528203 | $ | 2,860.00 | 86543 | 530637979 | $ | 1,027.83 |
| 27310 | 530344415 | $ | 532.51 | 56927 | 530528205 | $ | 286.00 | 86544 | 530637986 | $ | 420.42 |
| 27311 | 530344416 | $ | 314.66 | 56928 | 530528208 | $ | 128.70 | 86545 | 530637992 | $ | 24.61 |
| 27312 | 530344419 | $ | 294.71 | 56929 | 530528209 | $ | 18,304.00 | 86546 | 530637994 | $ | 1,144.00 |
| 27313 | 530344420 | $ | 240.24 | 56930 | 530528210 | $ | 286.00 | 86547 | 530637997 | $ | 73.99 |
| 27314 | 530344423 | $ | 1,713.14 | 56931 | 530528211 | $ | 1,072.50 | 86548 | 530637998 | $ | 214.50 |
| 27315 | 530344426 | $ | 148.72 | 56932 | 530528214 | $ | 426.14 | 86549 | 530637999 | $ | 274.56 |
| 27316 | 530344431 | $ | 3,460.60 | 56933 | 530528216 | $ | 999.42 | 86550 | 530638000 | $ | 30.25 |
| 27317 | 530344433 | $ | 730.68 | 56934 | 530528228 | $ | 795.08 | 86551 | 530638002 | $ | 2,002.00 |
| 27318 | 530344434 | $ | 873.31 | 56935 | 530528229 | $ | 105.82 | 86552 | 530638006 | $ | 87.30 |
| 27319 | 530344442 | $ | 1,144.00 | 56936 | 530528231 | $ | 39.77 | 86553 | 530638010 | $ | 254.96 |
| 27320 | 530344443 | $ | 1,430.00 | 56937 | 530528239 | $ | 6.79 | 86554 | 530638011 | $ | 1,041.90 |
| 27321 | 530344446 | $ | 1,716.00 | 56938 | 530528240 | $ | 6.79 | 86555 | 530638013 | $ | 1,144.00 |
| 27322 | 530344447 | $ | 105.82 | 56939 | 530528242 | $ | 6.79 | 86556 | 530638014 | $ | 115.63 |
| 27323 | 530344450 | $ | 2.49 | 56940 | 530528243 | $ | 160.35 | 86557 | 530638018 | $ | 2,002.00 |
| 27324 | 530344452 | $ | 336.19 | 56941 | 530528247 | $ | 2,104.00 | 86558 | 530638019 | $ | 146.09 |
| 27325 | 530344454 | $ | 33.29 | 56942 | 530528251 | $ | 148.72 | 86559 | 530638020 | $ | 1,337.57 |
| 27326 | 530344458 | $ | 437.12 | 56943 | 530528258 | $ | 1,027.40 | 86560 | 530638030 | $ | 1,325.27 |
| 27327 | 530344462 | $ | 410.46 | 56944 | 530528262 | $ | 858.00 | 86561 | 530638036 | $ | 206.53 |
| 27328 | 530344464 | $ | 535.00 | 56945 | 530528268 | $ | 429.00 | 86562 | 530638038 | $ | 3,091.04 |
| 27329 | 530344467 | $ | 1,101.10 | 56946 | 530528271 | $ | 1,158.31 | 86563 | 530638040 | $ | 638.00 |
| 27330 | 530344472 | $ | 149.31 | 56947 | 530528276 | $ | 2,145.00 | 86564 | 530638044 | $ | 307.98 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27331 | 530344475 | $ 286.00 | 56948 | 530528281 | $ 2,860.00 | 86565 | 530638049 | $ 60.06 |
| 27332 | 530344476 | $ 3,044.50 | 56949 | 530528282 | $ 572.00 | 86566 | 530638051 | $ 1,506.50 |
| 27333 | 530344479 | $ 572.00 | 56950 | 530528288 | $ 209.99 | 86567 | 530638054 | $ 223.08 |
| 27334 | 530344481 | $ 277.42 | 56951 | 530528298 | $ 243.88 | 86568 | 530638055 | $ 1,532.96 |
| 27335 | 530344491 | $ 909.48 | 56952 | 530528302 | $ 1,430.00 | 86569 | 530638056 | $ 260.26 |
| 27336 | 530344492 | $ 1,060.80 | 56953 | 530528303 | $ 2,288.00 | 86570 | 530638057 | $ 2,004.98 |
| 27337 | 530344499 | $ 18.73 | 56954 | 530528308 | $ 14,910.00 | 86571 | 530638059 | $ 400.40 |
| 27338 | 530344511 | $ 1,531.00 | 56955 | 530528313 | $ 1,162.35 | 86572 | 530638062 | $ 1,887.60 |
| 27339 | 530344512 | $ 1,716.00 | 56956 | 530528315 | $ 148.72 | 86573 | 530638064 | $ 601.81 |
| 27340 | 530344516 | $ 774.26 | 56957 | 530528316 | $ 105.82 | 86574 | 530638069 | $ 1,042.32 |
| 27341 | 530344517 | $ 20.70 | 56958 | 530528322 | $ 820.82 | 86575 | 530638070 | $ 94.38 |
| 27342 | 530344518 | $ 2,288.00 | 56959 | 530528324 | $ 4,862.00 | 86576 | 530638072 | $ 73.63 |
| 27343 | 530344520 | $ 1,148.68 | 56960 | 530528334 | $ 2,179.32 | 86577 | 530638075 | $ 286.00 |
| 27344 | 530344521 | $ 2,505.00 | 56961 | 530528337 | $ 886.60 | 86578 | 530638078 | $ 1,731.00 |
| 27345 | 530344525 | $ 86.94 | 56962 | 530528345 | $ 13,000.00 | 86579 | 530638080 | $ 65.11 |
| 27346 | 530344528 | $ 1,764.56 | 56963 | 530528346 | $ 858.00 | 86580 | 530638082 | $ 88.66 |
| 27347 | 530344531 | $ 2,860.00 | 56964 | 530528359 | $ 65.78 | 86581 | 530638085 | $ 8,008.00 |
| 27348 | 530344535 | $ 970.00 | 56965 | 530528362 | $ 147.00 | 86582 | 530638086 | $ 30.07 |
| 27349 | 530344536 | $ 153.69 | 56966 | 530528366 | $ 572.00 | 86583 | 530638093 | $ 85.80 |
| 27350 | 530344542 | $ 3,583.05 | 56967 | 530528376 | $ 328.90 | 86584 | 530638096 | $ 131.56 |
| 27351 | 530344544 | $ 3,653.40 | 56968 | 530528377 | $ 5,720.00 | 86585 | 530638099 | $ 251.04 |
| 27352 | 530344548 | $ 3,044.50 | 56969 | 530528379 | $ 1.08 | 86586 | 530638108 | $ 173.57 |
| 27353 | 530344553 | $ 354.64 | 56970 | 530528389 | $ 1,430.00 | 86587 | 530638111 | $ 1,430.00 |
| 27354 | 530344557 | $ 1,144.00 | 56971 | 530528391 | $ 326.04 | 86588 | 530638112 | $ 1,430.00 |
| 27355 | 530344558 | $ 286.00 | 56972 | 530528393 | $ 194.48 | 86589 | 530638116 | $ 1,887.60 |
| 27356 | 530344562 | $ 608.90 | 56973 | 530528394 | $ 1,430.00 | 86590 | 530638118 | $ 277.25 |
| 27357 | 530344564 | $ 1,716.00 | 56974 | 530528399 | $ 1,838.98 | 86591 | 530638120 | $ 1,434.06 |
| 27358 | 530344571 | $ 2,847.63 | 56975 | 530528401 | $ 858.00 | 86592 | 530638131 | $ 184.17 |
| 27359 | 530344573 | $ 715.00 | 56976 | 530528402 | $ 834.40 | 86593 | 530638132 | $ 82.94 |
| 27360 | 530344576 | $ 892.04 | 56977 | 530528403 | $ 286.00 | 86594 | 530638133 | $ 1,423.00 |
| 27361 | 530344578 | $ 1,144.00 | 56978 | 530528404 | $ 360.36 | 86595 | 530638135 | $ 137.28 |
| 27362 | 530344580 | $ 572.00 | 56979 | 530528405 | $ 1,430.00 | 86596 | 530638138 | $ 1,374.69 |
| 27363 | 530344581 | $ 2,616.60 | 56980 | 530528412 | $ 617.76 | 86597 | 530638140 | $ 572.00 |
| 27364 | 530344584 | $ 932.10 | 56981 | 530528413 | $ 572.00 | 86598 | 530638141 | $ 1,473.60 |
| 27365 | 530344585 | $ 715.95 | 56982 | 530528417 | $ 286.00 | 86599 | 530638142 | $ 437.35 |
| 27366 | 530344587 | $ 143.00 | 56983 | 530528418 | $ 672.10 | 86600 | 530638145 | $ 547.98 |
| 27367 | 530344594 | $ 202.75 | 56984 | 530528419 | $ 1,930.50 | 86601 | 530638146 | $ 1,229.80 |
| 27368 | 530344596 | $ 734.53 | 56985 | 530528427 | $ 1,001.00 | 86602 | 530638149 | $ 197.34 |
| 27369 | 530344600 | $ 596.75 | 56986 | 530528429 | $ 398.09 | 86603 | 530638150 | $ 214.50 |
| 27370 | 530344603 | $ 429.00 | 56987 | 530528430 | $ 217.36 | 86604 | 530638151 | $ 140.14 |
| 27371 | 530344607 | $ 1,930.99 | 56988 | 530528444 | $ 9,623.32 | 86605 | 530638154 | $ 80.03 |
| 27372 | 530344611 | $ 1,826.70 | 56989 | 530528445 | $ 858.00 | 86606 | 530638156 | $ 2,860.00 |
| 27373 | 530344614 | $ 572.00 | 56990 | 530528448 | $ 3,317.60 | 86607 | 530638159 | $ 110.59 |
| 27374 | 530344615 | $ 1,430.00 | 56991 | 530528449 | $ 196.43 | 86608 | 530638169 | $ 101.51 |
| 27375 | 530344617 | $ 5,720.00 | 56992 | 530528450 | $ 97.24 | 86609 | 530638170 | $ 57.20 |
| 27376 | 530344618 | $ 1,083.44 | 56993 | 530528451 | $ 284.06 | 86610 | 530638171 | $ 485.00 |
| 27377 | 530344619 | $ 505.07 | 56994 | 530528453 | $ 733.21 | 86611 | 530638174 | $ 257.64 |
| 27378 | 530344621 | $ 295.74 | 56995 | 530528462 | $ 20,874.50 | 86612 | 530638176 | $ 208.78 |
| 27379 | 530344626 | $ 2,496.78 | 56996 | 530528463 | $ 69.84 | 86613 | 530638177 | $ 1,206.92 |
| 27380 | 530344634 | $ 1,021.02 | 56997 | 530528466 | $ 5.82 | 86614 | 530638180 | $ 194.48 |
| 27381 | 530344636 | $ 170.50 | 56998 | 530528472 | $ 440.44 | 86615 | 530638191 | $ 1,430.00 |
| 27382 | 530344638 | $ 1,148.72 | 56999 | 530528473 | $ 666.38 | 86616 | 530638192 | $ 232.54 |
| 27383 | 530344643 | $ 274.80 | 57000 | 530528474 | $ 286.00 | 86617 | 530638194 | $ 1,716.00 |
| 27384 | 530344646 | $ 4.70 | 57001 | 530528483 | $ 509.08 | 86618 | 530638198 | $ 330.96 |
| 27385 | 530344647 | $ 357.50 | 57002 | 530528484 | $ 80.08 | 86619 | 530638207 | $ 3.88 |
| 27386 | 530344648 | $ 277.42 | 57003 | 530528492 | $ 2,742.74 | 86620 | 530638208 | $ 2,224.00 |
| 27387 | 530344650 | $ 2,288.00 | 57004 | 530528496 | $ 268.84 | 86621 | 530638209 | $ 263.56 |
| 27388 | 530344659 | $ 287.12 | 57005 | 530528507 | $ 1,430.00 | 86622 | 530638210 | $ 183.04 |
| 27389 | 530344661 | $ 2,230.80 | 57006 | 530528508 | $ 1,335.62 | 86623 | 530638213 | $ 2,097.25 |
| 27390 | 530344663 | $ 497.64 | 57007 | 530528509 | $ 286.00 | 86624 | 530638216 | $ 426.14 |
| 27391 | 530344664 | $ 3,064.61 | 57008 | 530528513 | $ 1,573.00 | 86625 | 530638220 | $ 94.38 |
| 27392 | 530344665 | $ 462.79 | 57009 | 530528520 | $ 112.66 | 86626 | 530638221 | $ 140.14 |
| 27393 | 530344675 | $ 99.67 | 57010 | 530528521 | $ 431.52 | 86627 | 530638222 | $ 154.44 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27394 | 530344680 | $ | 108.68 | 57011 | 530528527 | $ | 573.76 | 86628 | 530638227 | $ | 110.59 |
| 27395 | 530344681 | $ | 78.00 | 57012 | 530528528 | $ | 1,430.00 | 86629 | 530638231 | $ | 1,430.00 |
| 27396 | 530344686 | $ | 1,773.20 | 57013 | 530528554 | $ | 5.72 | 86630 | 530638233 | $ | 1,430.00 |
| 27397 | 530344687 | $ | 368.94 | 57014 | 530528556 | $ | 929.50 | 86631 | 530638236 | $ | 3,091.04 |
| 27398 | 530344688 | $ | 52.31 | 57015 | 530528557 | $ | 76.06 | 86632 | 530638237 | $ | 10,338.90 |
| 27399 | 530344689 | $ | 286.00 | 57016 | 530528558 | $ | 2,431.00 | 86633 | 530638248 | $ | 4,753.32 |
| 27400 | 530344694 | $ | 566.60 | 57017 | 530528560 | $ | 1,430.00 | 86634 | 530638255 | $ | 416.51 |
| 27401 | 530344701 | $ | 1,115.40 | 57018 | 530528562 | $ | 12.27 | 86635 | 530638257 | $ | 2,288.00 |
| 27402 | 530344704 | $ | 114.40 | 57019 | 530528565 | $ | 1,430.00 | 86636 | 530638260 | $ | 8,580.00 |
| 27403 | 530344705 | $ | 858.00 | 57020 | 530528568 | $ | 4,290.00 | 86637 | 530638261 | $ | 8,385.52 |
| 27404 | 530344711 | $ | 5,219.50 | 57021 | 530528571 | $ | 715.00 | 86638 | 530638262 | $ | 1,185.75 |
| 27405 | 530344712 | $ | 7,254.50 | 57022 | 530528573 | $ | 858.00 | 86639 | 530638263 | $ | 4,760.16 |
| 27406 | 530344713 | $ | 10.93 | 57023 | 530528577 | $ | 3,075.74 | 86640 | 530638264 | $ | 111.54 |
| 27407 | 530344721 | $ | 1,430.00 | 57024 | 530528580 | $ | 2,002.00 | 86641 | 530638265 | $ | 11.64 |
| 27408 | 530344729 | $ | 478.04 | 57025 | 530528586 | $ | 1,430.00 | 86642 | 530638266 | $ | 320.32 |
| 27409 | 530344730 | $ | 858.00 | 57026 | 530528587 | $ | 21.46 | 86643 | 530638267 | $ | 775.06 |
| 27410 | 530344736 | $ | 608.90 | 57027 | 530528589 | $ | 603.96 | 86644 | 530638276 | $ | 3,146.00 |
| 27411 | 530344740 | $ | 134.42 | 57028 | 530528590 | $ | 49.47 | 86645 | 530638281 | $ | 308.89 |
| 27412 | 530344744 | $ | 441.88 | 57029 | 530528592 | $ | 125.84 | 86646 | 530638286 | $ | 1,311.45 |
| 27413 | 530344748 | $ | 5,434.00 | 57030 | 530528593 | $ | 140.14 | 86647 | 530638289 | $ | 65.78 |
| 27414 | 530344751 | $ | 286.00 | 57031 | 530528596 | $ | 2.91 | 86648 | 530638295 | $ | 2,860.00 |
| 27415 | 530344753 | $ | 331.90 | 57032 | 530528598 | $ | 572.00 | 86649 | 530638300 | $ | 28,600.00 |
| 27416 | 530344755 | $ | 313.24 | 57033 | 530528599 | $ | 1,049.04 | 86650 | 530638307 | $ | 185.90 |
| 27417 | 530344758 | $ | 69.52 | 57034 | 530528604 | $ | 68.64 | 86651 | 530638309 | $ | 1,815.50 |
| 27418 | 530344759 | $ | 286.00 | 57035 | 530528608 | $ | 30.56 | 86652 | 530638319 | $ | 67.77 |
| 27419 | 530344763 | $ | 1,430.00 | 57036 | 530528609 | $ | 56.31 | 86653 | 530638320 | $ | 1,430.00 |
| 27420 | 530344766 | $ | 1,387.10 | 57037 | 530528618 | $ | 1,430.00 | 86654 | 530638321 | $ | 529.98 |
| 27421 | 530344774 | $ | 2,860.00 | 57038 | 530528623 | $ | 1,773.20 | 86655 | 530638324 | $ | 1,672.86 |
| 27422 | 530344775 | $ | 9.58 | 57039 | 530528624 | $ | 1,430.00 | 86656 | 530638332 | $ | 8,594.30 |
| 27423 | 530344779 | $ | 14,745.94 | 57040 | 530528627 | $ | 244.74 | 86657 | 530638336 | $ | 461.03 |
| 27424 | 530344780 | $ | 721.68 | 57041 | 530528628 | $ | 858.00 | 86658 | 530638337 | $ | 61.44 |
| 27425 | 530344789 | $ | 31.12 | 57042 | 530528633 | $ | 1,716.00 | 86659 | 530638339 | $ | 1,001.00 |
| 27426 | 530344790 | $ | 858.00 | 57043 | 530528634 | $ | 572.00 | 86660 | 530638340 | $ | 1,409.50 |
| 27427 | 530344801 | $ | 1,144.00 | 57044 | 530528643 | $ | 5,005.00 | 86661 | 530638344 | $ | 91.52 |
| 27428 | 530344804 | $ | 104.05 | 57045 | 530528650 | $ | 58.74 | 86662 | 530638348 | $ | 311.74 |
| 27429 | 530344810 | $ | 180.18 | 57046 | 530528654 | $ | 62.44 | 86663 | 530638351 | $ | 858.00 |
| 27430 | 530344817 | $ | 1,345.39 | 57047 | 530528657 | $ | 128.73 | 86664 | 530638354 | $ | 452.06 |
| 27431 | 530344823 | $ | 286.00 | 57048 | 530528658 | $ | 5,720.00 | 86665 | 530638355 | $ | 199.81 |
| 27432 | 530344826 | $ | 3,044.50 | 57049 | 530528659 | $ | 2,860.00 | 86666 | 530638356 | $ | 572.00 |
| 27433 | 530344828 | $ | 2,085.50 | 57050 | 530528667 | $ | 858.00 | 86667 | 530638367 | $ | 7,129.98 |
| 27434 | 530344829 | $ | 1,522.25 | 57051 | 530528670 | $ | 10.67 | 86668 | 530638370 | $ | 2,626.50 |
| 27435 | 530344831 | $ | 338.66 | 57052 | 530528679 | $ | 1,430.00 | 86669 | 530638372 | $ | 286.00 |
| 27436 | 530344834 | $ | 6,089.00 | 57053 | 530528685 | $ | 1,430.00 | 86670 | 530638374 | $ | 143.00 |
| 27437 | 530344836 | $ | 15.40 | 57054 | 530528687 | $ | 1,608.00 | 86671 | 530638375 | $ | 715.00 |
| 27438 | 530344843 | $ | 1,024.50 | 57055 | 530528691 | $ | 4,546.50 | 86672 | 530638376 | $ | 313.97 |
| 27439 | 530344844 | $ | 748.50 | 57056 | 530528692 | $ | 8.73 | 86673 | 530638377 | $ | 117.26 |
| 27440 | 530344845 | $ | 1,243.54 | 57057 | 530528693 | $ | 5.82 | 86674 | 530638385 | $ | 2,174.60 |
| 27441 | 530344847 | $ | 16,874.00 | 57058 | 530528694 | $ | 65.96 | 86675 | 530638387 | $ | 1,001.00 |
| 27442 | 530344853 | $ | 268.84 | 57059 | 530528704 | $ | 1,399.50 | 86676 | 530638388 | $ | 1,430.00 |
| 27443 | 530344857 | $ | 17.10 | 57060 | 530528706 | $ | 97.24 | 86677 | 530638389 | $ | 45.36 |
| 27444 | 530344860 | $ | 179.74 | 57061 | 530528708 | $ | 357.50 | 86678 | 530638393 | $ | 364.47 |
| 27445 | 530344867 | $ | 108.68 | 57062 | 530528709 | $ | 344.26 | 86679 | 530638395 | $ | 137.28 |
| 27446 | 530344872 | $ | 6,864.00 | 57063 | 530528712 | $ | 10.96 | 86680 | 530638396 | $ | 105.60 |
| 27447 | 530344873 | $ | 915.20 | 57064 | 530528714 | $ | 304.57 | 86681 | 530638397 | $ | 715.00 |
| 27448 | 530344876 | $ | 84.98 | 57065 | 530528717 | $ | 9.16 | 86682 | 530638400 | $ | 125.84 |
| 27449 | 530344882 | $ | 786.50 | 57066 | 530528720 | $ | 94.38 | 86683 | 530638402 | $ | 286.00 |
| 27450 | 530344883 | $ | 232.66 | 57067 | 530528728 | $ | 3.36 | 86684 | 530638406 | $ | 1,213.05 |
| 27451 | 530344886 | $ | 572.00 | 57068 | 530528730 | $ | 208.78 | 86685 | 530638407 | $ | 9,312.66 |
| 27452 | 530344888 | $ | 1,144.00 | 57069 | 530528738 | $ | 42.90 | 86686 | 530638411 | $ | 466.18 |
| 27453 | 530344889 | $ | 2,860.00 | 57070 | 530528743 | $ | 666.04 | 86687 | 530638413 | $ | 22.88 |
| 27454 | 530344891 | $ | 99.26 | 57071 | 530528745 | $ | 286.00 | 86688 | 530638417 | $ | 186.27 |
| 27455 | 530344895 | $ | 2,375.40 | 57072 | 530528748 | $ | 31.20 | 86689 | 530638424 | $ | 2,000.00 |
| 27456 | 530344896 | $ | 257.40 | 57073 | 530528750 | $ | 7.76 | 86690 | 530638429 | $ | 1,161.16 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27457 | 530344897 | $ | 1,430.00 | 57074 | 530528754 | $ | 15.47 | 86691 | 530638430 | $ | 14,300.00 |
| 27458 | 530344902 | $ | 4,469.08 | 57075 | 530528764 | $ | 157.30 | 86692 | 530638432 | $ | 223.08 |
| 27459 | 530344903 | $ | 4,433.00 | 57076 | 530528766 | $ | 159.79 | 86693 | 530638433 | $ | 248.82 |
| 27460 | 530344908 | $ | 245.96 | 57077 | 530528767 | $ | 219.49 | 86694 | 530638444 | $ | 858.00 |
| 27461 | 530344910 | $ | 10,582.00 | 57078 | 530528773 | $ | 715.00 | 86695 | 530638447 | $ | 268.84 |
| 27462 | 530344912 | $ | 92.12 | 57079 | 530528774 | $ | 36.98 | 86696 | 530638452 | $ | 956.59 |
| 27463 | 530344916 | $ | 22.94 | 57080 | 530528778 | $ | 1,144.00 | 86697 | 530638453 | $ | 103.78 |
| 27464 | 530344920 | $ | 10.54 | 57081 | 530528783 | $ | 12,813.89 | 86698 | 530638455 | $ | 101.92 |
| 27465 | 530344921 | $ | 2,210.78 | 57082 | 530528784 | $ | 297.11 | 86699 | 530638456 | $ | 2,950.15 |
| 27466 | 530344922 | $ | 75.89 | 57083 | 530528786 | $ | 4,915.87 | 86700 | 530638461 | $ | 1,430.00 |
| 27467 | 530344923 | $ | 286.00 | 57084 | 530528798 | $ | 423.28 | 86701 | 530638465 | $ | 5,276.70 |
| 27468 | 530344924 | $ | 483.65 | 57085 | 530528799 | $ | 200.43 | 86702 | 530638469 | $ | 596.98 |
| 27469 | 530344926 | $ | 1,716.00 | 57086 | 530528800 | $ | 1,144.00 | 86703 | 530638477 | $ | 426.14 |
| 27470 | 530344928 | $ | 85.80 | 57087 | 530528801 | $ | 94.38 | 86704 | 530638488 | $ | 1,903.03 |
| 27471 | 530344934 | $ | 286.00 | 57088 | 530528802 | $ | 494.74 | 86705 | 530638489 | $ | 17.56 |
| 27472 | 530344940 | $ | 286.00 | 57089 | 530528803 | $ | 148.72 | 86706 | 530638496 | $ | 1,355.64 |
| 27473 | 530344946 | $ | 240.43 | 57090 | 530528804 | $ | 1,560.00 | 86707 | 530638497 | $ | 715.00 |
| 27474 | 530344948 | $ | 572.00 | 57091 | 530528808 | $ | 1,144.00 | 86708 | 530638498 | $ | 1,909.00 |
| 27475 | 530344949 | $ | 1,901.90 | 57092 | 530528819 | $ | 929.50 | 86709 | 530638501 | $ | 820.82 |
| 27476 | 530344951 | $ | 739.67 | 57093 | 530528820 | $ | 958.10 | 86710 | 530638504 | $ | 1,430.00 |
| 27477 | 530344952 | $ | 4,203.16 | 57094 | 530528821 | $ | 345.46 | 86711 | 530638505 | $ | 1,272.70 |
| 27478 | 530344959 | $ | 882.70 | 57095 | 530528822 | $ | 88.87 | 86712 | 530638514 | $ | 312.33 |
| 27479 | 530344969 | $ | 657.80 | 57096 | 530528824 | $ | 829.40 | 86713 | 530638516 | $ | 127.31 |
| 27480 | 530344973 | $ | 48.62 | 57097 | 530528830 | $ | 19.40 | 86714 | 530638521 | $ | 119.54 |
| 27481 | 530344974 | $ | 198.00 | 57098 | 530528831 | $ | 7,436.00 | 86715 | 530638527 | $ | 796.95 |
| 27482 | 530344975 | $ | 29.55 | 57099 | 530528832 | $ | 1,303.95 | 86716 | 530638538 | $ | 786.50 |
| 27483 | 530344977 | $ | 118.34 | 57100 | 530528833 | $ | 85.80 | 86717 | 530638540 | $ | 807.20 |
| 27484 | 530344979 | $ | 286.00 | 57101 | 530528836 | $ | 529.10 | 86718 | 530638542 | $ | 31.46 |
| 27485 | 530344988 | $ | 1,144.00 | 57102 | 530528840 | $ | 3,108.82 | 86719 | 530638545 | $ | 858.00 |
| 27486 | 530344989 | $ | 286.00 | 57103 | 530528845 | $ | 1,547.75 | 86720 | 530638549 | $ | 978.00 |
| 27487 | 530344991 | $ | 51.48 | 57104 | 530528846 | $ | 177.62 | 86721 | 530638551 | $ | 894.32 |
| 27488 | 530344997 | $ | 478.55 | 57105 | 530528852 | $ | 541.38 | 86722 | 530638552 | $ | 7,150.00 |
| 27489 | 530344998 | $ | 1,318.65 | 57106 | 530528857 | $ | 68.64 | 86723 | 530638553 | $ | 1,352.17 |
| 27490 | 530345003 | $ | 88.32 | 57107 | 530528858 | $ | 74.36 | 86724 | 530638559 | $ | 7,349.00 |
| 27491 | 530345004 | $ | 1,522.25 | 57108 | 530528860 | $ | 543.40 | 86725 | 530638565 | $ | 159.86 |
| 27492 | 530345011 | $ | 264.12 | 57109 | 530528861 | $ | 792.22 | 86726 | 530638571 | $ | 2,333.76 |
| 27493 | 530345013 | $ | 606.95 | 57110 | 530528872 | $ | 677.17 | 86727 | 530638573 | $ | 1,716.00 |
| 27494 | 530345016 | $ | 468.91 | 57111 | 530528874 | $ | 1,430.00 | 86728 | 530638574 | $ | 1,873.30 |
| 27495 | 530345017 | $ | 75.72 | 57112 | 530528877 | $ | 105.82 | 86729 | 530638578 | $ | 106.13 |
| 27496 | 530345019 | $ | 57.20 | 57113 | 530528879 | $ | 1,144.00 | 86730 | 530638584 | $ | 13.58 |
| 27497 | 530345022 | $ | 6,089.00 | 57114 | 530528881 | $ | 348.58 | 86731 | 530638591 | $ | 515.48 |
| 27498 | 530345023 | $ | 1,673.10 | 57115 | 530528892 | $ | 4,647.50 | 86732 | 530638592 | $ | 1,224.08 |
| 27499 | 530345024 | $ | 371.78 | 57116 | 530528893 | $ | 906.47 | 86733 | 530638600 | $ | 541.87 |
| 27500 | 530345034 | $ | 700.70 | 57117 | 530528895 | $ | 263.12 | 86734 | 530638601 | $ | 732.16 |
| 27501 | 530345036 | $ | 174.46 | 57118 | 530528903 | $ | 1,573.00 | 86735 | 530638602 | $ | 286.00 |
| 27502 | 530345037 | $ | 161.30 | 57119 | 530528904 | $ | 217.36 | 86736 | 530638607 | $ | 572.00 |
| 27503 | 530345044 | $ | 117.47 | 57120 | 530528905 | $ | 2,860.00 | 86737 | 530638610 | $ | 1,481.94 |
| 27504 | 530345046 | $ | 578.50 | 57121 | 530528908 | $ | 5,588.44 | 86738 | 530638623 | $ | 125.58 |
| 27505 | 530345052 | $ | 242.04 | 57122 | 530528909 | $ | 477.62 | 86739 | 530638625 | $ | 1,009.62 |
| 27506 | 530345053 | $ | 286.00 | 57123 | 530528915 | $ | 198.85 | 86740 | 530638643 | $ | 3,718.00 |
| 27507 | 530345054 | $ | 3,427.97 | 57124 | 530528924 | $ | 28.60 | 86741 | 530638649 | $ | 1,961.96 |
| 27508 | 530345067 | $ | 1,144.00 | 57125 | 530528926 | $ | 858.00 | 86742 | 530638652 | $ | 1,144.00 |
| 27509 | 530345070 | $ | 5,720.00 | 57126 | 530528928 | $ | 240.24 | 86743 | 530638654 | $ | 784.27 |
| 27510 | 530345073 | $ | 125.01 | 57127 | 530528929 | $ | 1,430.00 | 86744 | 530638655 | $ | 8,527.20 |
| 27511 | 530345074 | $ | 823.98 | 57128 | 530528932 | $ | 3.88 | 86745 | 530638657 | $ | 143.00 |
| 27512 | 530345081 | $ | 16,874.00 | 57129 | 530528936 | $ | 572.00 | 86746 | 530638665 | $ | 503.23 |
| 27513 | 530345082 | $ | 4,290.00 | 57130 | 530528949 | $ | 572.00 | 86747 | 530638672 | $ | 14.25 |
| 27514 | 530345084 | $ | 125.79 | 57131 | 530528951 | $ | 337.48 | 86748 | 530638675 | $ | 1,573.00 |
| 27515 | 530345085 | $ | 1,831.81 | 57132 | 530528952 | $ | 85.80 | 86749 | 530638681 | $ | 10.67 |
| 27516 | 530345094 | $ | 18.90 | 57133 | 530528957 | $ | 1,318.46 | 86750 | 530638685 | $ | 205.92 |
| 27517 | 530345098 | $ | 404.80 | 57134 | 530528968 | $ | 30.25 | 86751 | 530638689 | $ | 1,621.20 |
| 27518 | 530345104 | $ | 8.49 | 57135 | 530528969 | $ | 34.05 | 86752 | 530638694 | $ | 1,430.00 |
| 27519 | 530345105 | $ | 389.98 | 57136 | 530528979 | $ | 1,430.00 | 86753 | 530638695 | $ | 57.20 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27520 | 530345111 | $ | 572.00 | 57137 | 530528984 | $ | 1,000.58 | 86754 | 530638697 | $ | 105.82 |
| 27521 | 530345119 | $ | 940.94 | 57138 | 530528989 | $ | 4.85 | 86755 | 530638699 | $ | 572.00 |
| 27522 | 530345122 | $ | 377.52 | 57139 | 530528990 | $ | 62.92 | 86756 | 530638700 | $ | 5,720.00 |
| 27523 | 530345134 | $ | 2,860.00 | 57140 | 530528995 | $ | 875.16 | 86757 | 530638704 | $ | 25,168.00 |
| 27524 | 530345138 | $ | 13,057.50 | 57141 | 530528999 | $ | 17.46 | 86758 | 530638706 | $ | 530.70 |
| 27525 | 530345139 | $ | 1,323.83 | 57142 | 530529015 | $ | 2,288.00 | 86759 | 530638719 | $ | 107.33 |
| 27526 | 530345140 | $ | 114.40 | 57143 | 530529021 | $ | 256.08 | 86760 | 530638721 | $ | 2,605.27 |
| 27527 | 530345144 | $ | 485.00 | 57144 | 530529034 | $ | 363.72 | 86761 | 530638722 | $ | 32.98 |
| 27528 | 530345151 | $ | 312.00 | 57145 | 530529040 | $ | 364.24 | 86762 | 530638726 | $ | 2,288.00 |
| 27529 | 530345155 | $ | 858.00 | 57146 | 530529041 | $ | 178.38 | 86763 | 530638732 | $ | 1,784.85 |
| 27530 | 530345157 | $ | 60.06 | 57147 | 530529049 | $ | 125.84 | 86764 | 530638736 | $ | 1,552.98 |
| 27531 | 530345158 | $ | 2,131.15 | 57148 | 530529050 | $ | 2,187.90 | 86765 | 530638743 | $ | 94.38 |
| 27532 | 530345160 | $ | 22.10 | 57149 | 530529051 | $ | 1,332.00 | 86766 | 530638744 | $ | 819.53 |
| 27533 | 530345165 | $ | 572.00 | 57150 | 530529054 | $ | 286.00 | 86767 | 530638745 | $ | 2,006.50 |
| 27534 | 530345170 | $ | 171.60 | 57151 | 530529055 | $ | 2,288.00 | 86768 | 530638748 | $ | 572.00 |
| 27535 | 530345172 | $ | 50.86 | 57152 | 530529056 | $ | 108.24 | 86769 | 530638757 | $ | 60.06 |
| 27536 | 530345174 | $ | 2,860.00 | 57153 | 530529060 | $ | 800.80 | 86770 | 530638758 | $ | 122.98 |
| 27537 | 530345176 | $ | 815.47 | 57154 | 530529061 | $ | 331.76 | 86771 | 530638759 | $ | 815.10 |
| 27538 | 530345178 | $ | 1,430.00 | 57155 | 530529065 | $ | 535.78 | 86772 | 530638760 | $ | 514.80 |
| 27539 | 530345180 | $ | 1,430.00 | 57156 | 530529068 | $ | 1,301.30 | 86773 | 530638770 | $ | 858.00 |
| 27540 | 530345183 | $ | 45.76 | 57157 | 530529071 | $ | 5,125.63 | 86774 | 530638771 | $ | 177.32 |
| 27541 | 530345194 | $ | 824.70 | 57158 | 530529076 | $ | 83.77 | 86775 | 530638775 | $ | 0.17 |
| 27542 | 530345195 | $ | 485.55 | 57159 | 530529078 | $ | 3.88 | 86776 | 530638777 | $ | 469.68 |
| 27543 | 530345204 | $ | 291.00 | 57160 | 530529105 | $ | 877.95 | 86777 | 530638778 | $ | 572.00 |
| 27544 | 530345207 | $ | 794.56 | 57161 | 530529106 | $ | 400.40 | 86778 | 530638779 | $ | 1,530.10 |
| 27545 | 530345216 | $ | 814.79 | 57162 | 530529111 | $ | 798.54 | 86779 | 530638780 | $ | 706.42 |
| 27546 | 530345222 | $ | 913.35 | 57163 | 530529113 | $ | 21.11 | 86780 | 530638788 | $ | 20.44 |
| 27547 | 530345228 | $ | 16,049.60 | 57164 | 530529114 | $ | 646.36 | 86781 | 530638790 | $ | 2,288.00 |
| 27548 | 530345232 | $ | 204.42 | 57165 | 530529118 | $ | 47.53 | 86782 | 530638792 | $ | 158.99 |
| 27549 | 530345238 | $ | 730.68 | 57166 | 530529119 | $ | 1,430.00 | 86783 | 530638793 | $ | 5,720.00 |
| 27550 | 530345244 | $ | 0.86 | 57167 | 530529127 | $ | 41.94 | 86784 | 530638794 | $ | 2,860.00 |
| 27551 | 530345246 | $ | 815.10 | 57168 | 530529130 | $ | 228.80 | 86785 | 530638801 | $ | 1,562.52 |
| 27552 | 530345248 | $ | 115.21 | 57169 | 530529131 | $ | 737.88 | 86786 | 530638802 | $ | 5.82 |
| 27553 | 530345256 | $ | 16.39 | 57170 | 530529132 | $ | 5.82 | 86787 | 530638804 | $ | 2,328.04 |
| 27554 | 530345257 | $ | 3,014.44 | 57171 | 530529136 | $ | 2,288.00 | 86788 | 530638812 | $ | 572.00 |
| 27555 | 530345263 | $ | 1,301.30 | 57172 | 530529144 | $ | 22.31 | 86789 | 530638814 | $ | 8.73 |
| 27556 | 530345265 | $ | 839.50 | 57173 | 530529145 | $ | 111.02 | 86790 | 530638815 | $ | 1,941.94 |
| 27557 | 530345266 | $ | 94.38 | 57174 | 530529148 | $ | 572.00 | 86791 | 530638816 | $ | 2,860.00 |
| 27558 | 530345269 | $ | 68.75 | 57175 | 530529152 | $ | 34.32 | 86792 | 530638823 | $ | 1.72 |
| 27559 | 530345271 | $ | 6,089.00 | 57176 | 530529153 | $ | 300.30 | 86793 | 530638827 | $ | 1,144.00 |
| 27560 | 530345273 | $ | 286.00 | 57177 | 530529155 | $ | 772.20 | 86794 | 530638829 | $ | 827.35 |
| 27561 | 530345276 | $ | 273.54 | 57178 | 530529162 | $ | 449.98 | 86795 | 530638832 | $ | 1,877.20 |
| 27562 | 530345277 | $ | 328.63 | 57179 | 530529164 | $ | 22.88 | 86796 | 530638834 | $ | 694.27 |
| 27563 | 530345293 | $ | 3,470.73 | 57180 | 530529167 | $ | 386.10 | 86797 | 530638835 | $ | 1,212.64 |
| 27564 | 530345294 | $ | 1,430.00 | 57181 | 530529168 | $ | 912.34 | 86798 | 530638838 | $ | 231.83 |
| 27565 | 530345295 | $ | 572.00 | 57182 | 530529180 | $ | 1,076.40 | 86799 | 530638847 | $ | 387.40 |
| 27566 | 530345297 | $ | 286.00 | 57183 | 530529182 | $ | 243.10 | 86800 | 530638857 | $ | 211.64 |
| 27567 | 530345300 | $ | 228.80 | 57184 | 530529184 | $ | 400.40 | 86801 | 530638859 | $ | 276.99 |
| 27568 | 530345307 | $ | 1,186.90 | 57185 | 530529187 | $ | 257.40 | 86802 | 530638860 | $ | 1,532.78 |
| 27569 | 530345310 | $ | 758.01 | 57186 | 530529188 | $ | 3,045.90 | 86803 | 530638864 | $ | 116.26 |
| 27570 | 530345312 | $ | 716.10 | 57187 | 530529189 | $ | 6.79 | 86804 | 530638874 | $ | 343.20 |
| 27571 | 530345318 | $ | 11.65 | 57188 | 530529193 | $ | 2,093.52 | 86805 | 530638881 | $ | 672.10 |
| 27572 | 530345323 | $ | 263.03 | 57189 | 530529198 | $ | 1,041.04 | 86806 | 530638882 | $ | 12.39 |
| 27573 | 530345325 | $ | 490.03 | 57190 | 530529202 | $ | 65.78 | 86807 | 530638888 | $ | 3,360.76 |
| 27574 | 530345327 | $ | 1,144.00 | 57191 | 530529212 | $ | 346.06 | 86808 | 530638889 | $ | 10.67 |
| 27575 | 530345329 | $ | 5,720.00 | 57192 | 530529214 | $ | 270.00 | 86809 | 530638893 | $ | 452.85 |
| 27576 | 530345330 | $ | 8,590.86 | 57193 | 530529219 | $ | 2,439.58 | 86810 | 530638897 | $ | 1,315.60 |
| 27577 | 530345332 | $ | 40.04 | 57194 | 530529222 | $ | 1,144.00 | 86811 | 530638900 | $ | 572.00 |
| 27578 | 530345333 | $ | 395.65 | 57195 | 530529225 | $ | 8.73 | 86812 | 530638904 | $ | 572.00 |
| 27579 | 530345335 | $ | 147.00 | 57196 | 530529234 | $ | 2,860.00 | 86813 | 530638905 | $ | 1,841.56 |
| 27580 | 530345338 | $ | 270.99 | 57197 | 530529236 | $ | 1,072.50 | 86814 | 530638913 | $ | 214.50 |
| 27581 | 530345341 | $ | 102.60 | 57198 | 530529237 | $ | 572.00 | 86815 | 530638919 | $ | 53.82 |
| 27582 | 530345345 | $ | 1,716.00 | 57199 | 530529241 | $ | 19.40 | 86816 | 530638925 | $ | 357.50 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27583 | 530345347 | $ | 1,144.00 | 57200 | 530529242 | $ | 383.24 | 86817 | 530638929 | $ | 380.38 |
| 27584 | 530345349 | $ | 2,504.45 | 57201 | 530529254 | $ | 463.32 | 86818 | 530638934 | $ | 2,605.27 |
| 27585 | 530345351 | $ | 913.35 | 57202 | 530529255 | $ | 2,574.00 | 86819 | 530638935 | $ | 983.84 |
| 27586 | 530345354 | $ | 3,164.52 | 57203 | 530529256 | $ | 2.34 | 86820 | 530638936 | $ | 0.87 |
| 27587 | 530345364 | $ | 492.48 | 57204 | 530529258 | $ | 1,881.88 | 86821 | 530638938 | $ | 424.65 |
| 27588 | 530345365 | $ | 170.65 | 57205 | 530529259 | $ | 1,172.60 | 86822 | 530638941 | $ | 1,003.49 |
| 27589 | 530345367 | $ | 205.92 | 57206 | 530529261 | $ | 858.00 | 86823 | 530638947 | $ | 79.04 |
| 27590 | 530345371 | $ | 440.60 | 57207 | 530529266 | $ | 1,099.67 | 86824 | 530638952 | $ | 2,256.54 |
| 27591 | 530345375 | $ | 485.00 | 57208 | 530529267 | $ | 394.99 | 86825 | 530638953 | $ | 2,574.00 |
| 27592 | 530345377 | $ | 53.90 | 57209 | 530529269 | $ | 111.72 | 86826 | 530638958 | $ | 1,352.81 |
| 27593 | 530345379 | $ | 1,006.76 | 57210 | 530529271 | $ | 1,144.00 | 86827 | 530638963 | $ | 715.00 |
| 27594 | 530345381 | $ | 657.80 | 57211 | 530529273 | $ | 2,044.90 | 86828 | 530638964 | $ | 1,287.00 |
| 27595 | 530345384 | $ | 403.69 | 57212 | 530529274 | $ | 452.18 | 86829 | 530638965 | $ | 5,720.00 |
| 27596 | 530345386 | $ | 572.00 | 57213 | 530529277 | $ | 210.00 | 86830 | 530638968 | $ | 286.00 |
| 27597 | 530345390 | $ | 289.86 | 57214 | 530529278 | $ | 192.79 | 86831 | 530638969 | $ | 302.21 |
| 27598 | 530345395 | $ | 532.80 | 57215 | 530529279 | $ | 440.44 | 86832 | 530638978 | $ | 11.64 |
| 27599 | 530345397 | $ | 1,777.20 | 57216 | 530529281 | $ | 117.26 | 86833 | 530638980 | $ | 10.59 |
| 27600 | 530345404 | $ | 528.56 | 57217 | 530529282 | $ | 4.85 | 86834 | 530638984 | $ | 1,430.00 |
| 27601 | 530345407 | $ | 2,187.90 | 57218 | 530529283 | $ | 297.44 | 86835 | 530639007 | $ | 117.04 |
| 27602 | 530345412 | $ | 228.23 | 57219 | 530529285 | $ | 1,721.00 | 86836 | 530639015 | $ | 858.00 |
| 27603 | 530345414 | $ | 1,221.22 | 57220 | 530529287 | $ | 515.84 | 86837 | 530639017 | $ | 17.46 |
| 27604 | 530345415 | $ | 320.32 | 57221 | 530529298 | $ | 71.50 | 86838 | 530639033 | $ | 105.82 |
| 27605 | 530345416 | $ | 2,001.89 | 57222 | 530529303 | $ | 1,905.93 | 86839 | 530639036 | $ | 151.58 |
| 27606 | 530345418 | $ | 37.94 | 57223 | 530529318 | $ | 163.02 | 86840 | 530639042 | $ | 25.22 |
| 27607 | 530345432 | $ | 1,470.67 | 57224 | 530529325 | $ | 6.79 | 86841 | 530639048 | $ | 341.68 |
| 27608 | 530345435 | $ | 214.50 | 57225 | 530529334 | $ | 105.82 | 86842 | 530639055 | $ | 617.48 |
| 27609 | 530345439 | $ | 341.00 | 57226 | 530529338 | $ | 1,796.08 | 86843 | 530639061 | $ | 858.00 |
| 27610 | 530345442 | $ | 51.48 | 57227 | 530529339 | $ | 2,145.00 | 86844 | 530639063 | $ | 784.27 |
| 27611 | 530345443 | $ | 1,144.00 | 57228 | 530529344 | $ | 1,135.42 | 86845 | 530639064 | $ | 5.72 |
| 27612 | 530345445 | $ | 17.70 | 57229 | 530529345 | $ | 180.39 | 86846 | 530639065 | $ | 0.17 |
| 27613 | 530345448 | $ | 572.00 | 57230 | 530529347 | $ | 217.36 | 86847 | 530639070 | $ | 2,366.52 |
| 27614 | 530345449 | $ | 1,144.00 | 57231 | 530529350 | $ | 402.57 | 86848 | 530639071 | $ | 188.76 |
| 27615 | 530345460 | $ | 776.00 | 57232 | 530529354 | $ | 5.82 | 86849 | 530639072 | $ | 188.76 |
| 27616 | 530345461 | $ | 170.01 | 57233 | 530529363 | $ | 1,358.50 | 86850 | 530639076 | $ | 1,269.84 |
| 27617 | 530345465 | $ | 286.00 | 57234 | 530529371 | $ | 68.64 | 86851 | 530639080 | $ | 189.00 |
| 27618 | 530345473 | $ | 746.13 | 57235 | 530529382 | $ | 519.78 | 86852 | 530639081 | $ | 1,229.20 |
| 27619 | 530345474 | $ | 214.50 | 57236 | 530529388 | $ | 1,430.00 | 86853 | 530639083 | $ | 1,086.00 |
| 27620 | 530345483 | $ | 1,430.00 | 57237 | 530529391 | $ | 2,860.00 | 86854 | 530639084 | $ | 439.00 |
| 27621 | 530345484 | $ | 246.62 | 57238 | 530529392 | $ | 572.00 | 86855 | 530639086 | $ | 31.04 |
| 27622 | 530345488 | $ | 309.35 | 57239 | 530529395 | $ | 3,146.00 | 86856 | 530639090 | $ | 2,288.00 |
| 27623 | 530345490 | $ | 1,217.80 | 57240 | 530529396 | $ | 7.76 | 86857 | 530639091 | $ | 1,229.20 |
| 27624 | 530345490 | $ | 54.60 | 57241 | 530529397 | $ | 1,530.00 | 86858 | 530639093 | $ | 165.50 |
| 27625 | 530345494 | $ | 1,297.52 | 57242 | 530529402 | $ | 77.60 | 86859 | 530639101 | $ | 122.98 |
| 27626 | 530345495 | $ | 2,044.90 | 57243 | 530529405 | $ | 546.25 | 86860 | 530639102 | $ | 859.95 |
| 27627 | 530345501 | $ | 4,841.84 | 57244 | 530529406 | $ | 200.20 | 86861 | 530639108 | $ | 1,530.10 |
| 27628 | 530345504 | $ | 5,720.00 | 57245 | 530529410 | $ | 451.88 | 86862 | 530639112 | $ | 890.59 |
| 27629 | 530345505 | $ | 22.97 | 57246 | 530529412 | $ | 1,309.12 | 86863 | 530639114 | $ | 497.64 |
| 27630 | 530345507 | $ | 410.00 | 57247 | 530529413 | $ | 371.80 | 86864 | 530639115 | $ | 809.38 |
| 27631 | 530345514 | $ | 2,390.96 | 57248 | 530529414 | $ | 34.92 | 86865 | 530639122 | $ | 83.34 |
| 27632 | 530345516 | $ | 719.16 | 57249 | 530529416 | $ | 286.00 | 86866 | 530639134 | $ | 85.80 |
| 27633 | 530345520 | $ | 377.95 | 57250 | 530529417 | $ | 2,860.00 | 86867 | 530639139 | $ | 715.00 |
| 27634 | 530345523 | $ | 1,719.71 | 57251 | 530529424 | $ | 374.66 | 86868 | 530639142 | $ | 900.90 |
| 27635 | 530345524 | $ | 371.80 | 57252 | 530529425 | $ | 77.22 | 86869 | 530639149 | $ | 75.69 |
| 27636 | 530345527 | $ | 1,861.08 | 57253 | 530529429 | $ | 2,860.00 | 86870 | 530639157 | $ | 15,587.00 |
| 27637 | 530345533 | $ | 735.99 | 57254 | 530529440 | $ | 572.00 | 86871 | 530639159 | $ | 1,827.54 |
| 27638 | 530345536 | $ | 3,646.50 | 57255 | 530529447 | $ | 858.00 | 86872 | 530639160 | $ | 1,430.00 |
| 27639 | 530345540 | $ | 2,016.30 | 57256 | 530529449 | $ | 111.54 | 86873 | 530639162 | $ | 343.23 |
| 27640 | 530345542 | $ | 572.00 | 57257 | 530529455 | $ | 5.83 | 86874 | 530639165 | $ | 8.73 |
| 27641 | 530345548 | $ | 485.00 | 57258 | 530529459 | $ | 65.78 | 86875 | 530639166 | $ | 503.23 |
| 27642 | 530345551 | $ | 992.42 | 57259 | 530529460 | $ | 1,430.00 | 86876 | 530639169 | $ | 143.00 |
| 27643 | 530345560 | $ | 203.06 | 57260 | 530529461 | $ | 929.50 | 86877 | 530639171 | $ | 118.99 |
| 27644 | 530345563 | $ | 1,430.00 | 57261 | 530529464 | $ | 572.00 | 86878 | 530639175 | $ | 61.45 |
| 27645 | 530345564 | $ | 463.32 | 57262 | 530529476 | $ | 2,208.85 | 86879 | 530639183 | $ | 594.88 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27646 | 530345565 | $ | 260.26 | 57263 | 530529479 | $ | 37.83 | 86880 | 530639184 | $ | 260.56 |
| 27647 | 530345570 | $ | 1,347.00 | 57264 | 530529486 | $ | 560.56 | 86881 | 530639189 | $ | 286.00 |
| 27648 | 530345571 | $ | 969.54 | 57265 | 530529491 | $ | 92.33 | 86882 | 530639192 | $ | 2,288.00 |
| 27649 | 530345574 | $ | 1,114.64 | 57266 | 530529492 | $ | 90.15 | 86883 | 530639194 | $ | 2,278.00 |
| 27650 | 530345575 | $ | 111.54 | 57267 | 530529496 | $ | 1,244.95 | 86884 | 530639195 | $ | 496.86 |
| 27651 | 530345581 | $ | 31.40 | 57268 | 530529502 | $ | 529.10 | 86885 | 530639199 | $ | 1,144.00 |
| 27652 | 530345583 | $ | 1,144.00 | 57269 | 530529506 | $ | 357.78 | 86886 | 530639200 | $ | 143.00 |
| 27653 | 530345584 | $ | 1,430.00 | 57270 | 530529516 | $ | 858.00 | 86887 | 530639203 | $ | 514.80 |
| 27654 | 530345589 | $ | 417.56 | 57271 | 530529517 | $ | 1,716.00 | 86888 | 530639208 | $ | 2,002.00 |
| 27655 | 530345590 | $ | 1,072.00 | 57272 | 530529521 | $ | 1,716.00 | 86889 | 530639211 | $ | 76.18 |
| 27656 | 530345601 | $ | 190.01 | 57273 | 530529527 | $ | 14,683.24 | 86890 | 530639212 | $ | 148.76 |
| 27657 | 530345603 | $ | 116.71 | 57274 | 530529534 | $ | 1,053.00 | 86891 | 530639214 | $ | 640.64 |
| 27658 | 530345606 | $ | 1,603.25 | 57275 | 530529546 | $ | 457.60 | 86892 | 530639217 | $ | 114.40 |
| 27659 | 530345611 | $ | 1,089.66 | 57276 | 530529564 | $ | 59.83 | 86893 | 530639218 | $ | 388.00 |
| 27660 | 530345612 | $ | 67.60 | 57277 | 530529567 | $ | 572.00 | 86894 | 530639220 | $ | 227.05 |
| 27661 | 530345614 | $ | 82.18 | 57278 | 530529578 | $ | 1,354.19 | 86895 | 530639224 | $ | 5.82 |
| 27662 | 530345615 | $ | 938.08 | 57279 | 530529584 | $ | 858.00 | 86896 | 530639225 | $ | 6.79 |
| 27663 | 530345623 | $ | 2,385.59 | 57280 | 530529585 | $ | 652.00 | 86897 | 530639239 | $ | 1,074.50 |
| 27664 | 530345625 | $ | 643.50 | 57281 | 530529592 | $ | 845.97 | 86898 | 530639245 | $ | 77.22 |
| 27665 | 530345630 | $ | 170.54 | 57282 | 530529596 | $ | 26.19 | 86899 | 530639252 | $ | 683.96 |
| 27666 | 530345634 | $ | 858.00 | 57283 | 530529597 | $ | 1,058.20 | 86900 | 530639254 | $ | 1,430.00 |
| 27667 | 530345636 | $ | 1,045.00 | 57284 | 530529598 | $ | 572.00 | 86901 | 530639259 | $ | 36,593.60 |
| 27668 | 530345637 | $ | 572.00 | 57285 | 530529606 | $ | 458.96 | 86902 | 530639260 | $ | 198.97 |
| 27669 | 530345638 | $ | 1,430.00 | 57286 | 530529625 | $ | 1,144.00 | 86903 | 530639263 | $ | 858.00 |
| 27670 | 530345644 | $ | 5,148.00 | 57287 | 530529626 | $ | 1,152.58 | 86904 | 530639265 | $ | 148.72 |
| 27671 | 530345648 | $ | 409.50 | 57288 | 530529639 | $ | 570.71 | 86905 | 530639268 | $ | 143.00 |
| 27672 | 530345650 | $ | 848.34 | 57289 | 530529652 | $ | 1,821.82 | 86906 | 530639270 | $ | 1,144.00 |
| 27673 | 530345651 | $ | 807.84 | 57290 | 530529653 | $ | 700.70 | 86907 | 530639275 | $ | 97.82 |
| 27674 | 530345653 | $ | 646.83 | 57291 | 530529654 | $ | 85.80 | 86908 | 530639276 | $ | 131.34 |
| 27675 | 530345654 | $ | 447.90 | 57292 | 530529655 | $ | 676.50 | 86909 | 530639279 | $ | 1,307.02 |
| 27676 | 530345669 | $ | 1,716.00 | 57293 | 530529658 | $ | 486.20 | 86910 | 530639281 | $ | 117.99 |
| 27677 | 530345671 | $ | 572.00 | 57294 | 530529662 | $ | 572.00 | 86911 | 530639282 | $ | 8.73 |
| 27678 | 530345673 | $ | 776.00 | 57295 | 530529665 | $ | 1,501.50 | 86912 | 530639285 | $ | 872.30 |
| 27679 | 530345675 | $ | 2,427.10 | 57296 | 530529666 | $ | 16.49 | 86913 | 530639289 | $ | 10.67 |
| 27680 | 530345676 | $ | 1,144.00 | 57297 | 530529672 | $ | 348.92 | 86914 | 530639294 | $ | 572.00 |
| 27681 | 530345677 | $ | 1,001.00 | 57298 | 530529677 | $ | 643.50 | 86915 | 530639297 | $ | 1,826.82 |
| 27682 | 530345682 | $ | 286.00 | 57299 | 530529680 | $ | 1,144.00 | 86916 | 530639302 | $ | 3,432.00 |
| 27683 | 530345691 | $ | 485.00 | 57300 | 530529682 | $ | 9.70 | 86917 | 530639304 | $ | 82.94 |
| 27684 | 530345693 | $ | 362.85 | 57301 | 530529685 | $ | 1,001.00 | 86918 | 530639314 | $ | 72.28 |
| 27685 | 530345696 | $ | 8.58 | 57302 | 530529691 | $ | 114.40 | 86919 | 530639331 | $ | 451.88 |
| 27686 | 530345698 | $ | 3,432.00 | 57303 | 530529699 | $ | 18.43 | 86920 | 530639339 | $ | 1,430.00 |
| 27687 | 530345699 | $ | 314.37 | 57304 | 530529700 | $ | 12.61 | 86921 | 530639345 | $ | 408.98 |
| 27688 | 530345704 | $ | 244.48 | 57305 | 530529708 | $ | 397.36 | 86922 | 530639347 | $ | 140.78 |
| 27689 | 530345705 | $ | 2,506.20 | 57306 | 530529709 | $ | 490.50 | 86923 | 530639358 | $ | 778.74 |
| 27690 | 530345713 | $ | 608.90 | 57307 | 530529718 | $ | 850.50 | 86924 | 530639360 | $ | 71.50 |
| 27691 | 530345715 | $ | 286.00 | 57308 | 530529720 | $ | 886.60 | 86925 | 530639366 | $ | 672.10 |
| 27692 | 530345716 | $ | 1,716.00 | 57309 | 530529722 | $ | 135.66 | 86926 | 530639377 | $ | 572.00 |
| 27693 | 530345719 | $ | 2,136.42 | 57310 | 530529735 | $ | 1,151.89 | 86927 | 530639380 | $ | 516.55 |
| 27694 | 530345723 | $ | 1,144.00 | 57311 | 530529740 | $ | 7,150.00 | 86928 | 530639386 | $ | 5,720.00 |
| 27695 | 530345730 | $ | 66.24 | 57312 | 530529745 | $ | 317.46 | 86929 | 530639389 | $ | 1,287.00 |
| 27696 | 530345733 | $ | 7,436.00 | 57313 | 530529749 | $ | 858.00 | 86930 | 530639395 | $ | 858.00 |
| 27697 | 530345734 | $ | 858.00 | 57314 | 530529760 | $ | 24.19 | 86931 | 530639397 | $ | 3,346.20 |
| 27698 | 530345737 | $ | 264.35 | 57315 | 530529761 | $ | 672.10 | 86932 | 530639411 | $ | 41.22 |
| 27699 | 530345738 | $ | 466.18 | 57316 | 530529762 | $ | 1,963.88 | 86933 | 530639414 | $ | 729.30 |
| 27700 | 530345747 | $ | 257.40 | 57317 | 530529773 | $ | 921.04 | 86934 | 530639420 | $ | 758.24 |
| 27701 | 530345748 | $ | 154.50 | 57318 | 530529776 | $ | 521.98 | 86935 | 530639433 | $ | 3,589.44 |
| 27702 | 530345749 | $ | 3,955.24 | 57319 | 530529778 | $ | 1,733.16 | 86936 | 530639430 | $ | 371.80 |
| 27703 | 530345750 | $ | 572.00 | 57320 | 530529791 | $ | 22.88 | 86937 | 530639433 | $ | 1,512.00 |
| 27704 | 530345757 | $ | 165.88 | 57321 | 530529792 | $ | 500.50 | 86938 | 530639434 | $ | 14.55 |
| 27705 | 530345760 | $ | 1,716.00 | 57322 | 530529796 | $ | 194.08 | 86939 | 530639439 | $ | 207.24 |
| 27706 | 530345763 | $ | 5,720.00 | 57323 | 530529797 | $ | 76.95 | 86940 | 530639440 | $ | 348.00 |
| 27707 | 530345772 | $ | 85.20 | 57324 | 530529805 | $ | 1,489.00 | 86941 | 530639441 | $ | 715.00 |
| 27708 | 530345778 | $ | 2,187.90 | 57325 | 530529806 | $ | 1,144.00 | 86942 | 530639443 | $ | 165.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27709 | 530345780 | $ | 2,131.15 | 57326 | 530529809 | $ | 572.00 | 86943 | 530639445 | $ | 139.07 |
| 27710 | 530345786 | $ | 28.03 | 57327 | 530529815 | $ | 1,530.10 | 86944 | 530639446 | $ | 42.90 |
| 27711 | 530345791 | $ | 798.45 | 57328 | 530529818 | $ | 0.79 | 86945 | 530639447 | $ | 65.78 |
| 27712 | 530345798 | $ | 1,144.25 | 57329 | 530529821 | $ | 920.92 | 86946 | 530639448 | $ | 270.63 |
| 27713 | 530345800 | $ | 715.00 | 57330 | 530529825 | $ | 858.00 | 86947 | 530639449 | $ | 101.30 |
| 27714 | 530345801 | $ | 1,955.34 | 57331 | 530529826 | $ | 286.00 | 86948 | 530639454 | $ | 10.67 |
| 27715 | 530345807 | $ | 2,860.00 | 57332 | 530529833 | $ | 377.23 | 86949 | 530639456 | $ | 1,202.62 |
| 27716 | 530345809 | $ | 11,440.00 | 57333 | 530529836 | $ | 7.80 | 86950 | 530639457 | $ | 77.22 |
| 27717 | 530345811 | $ | 161.60 | 57334 | 530529842 | $ | 1,716.00 | 86951 | 530639460 | $ | 858.00 |
| 27718 | 530345812 | $ | 429.00 | 57335 | 530529848 | $ | 254.54 | 86952 | 530639461 | $ | 241.27 |
| 27719 | 530345815 | $ | 1,609.45 | 57336 | 530529853 | $ | 42.90 | 86953 | 530639471 | $ | 858.00 |
| 27720 | 530345817 | $ | 1,384.17 | 57337 | 530529854 | $ | 62.92 | 86954 | 530639476 | $ | 8.73 |
| 27721 | 530345821 | $ | 35.09 | 57338 | 530529855 | $ | 572.00 | 86955 | 530639480 | $ | 1,081.74 |
| 27722 | 530345823 | $ | 12,589.95 | 57339 | 530529858 | $ | 2,002.00 | 86956 | 530639481 | $ | 97.00 |
| 27723 | 530345824 | $ | 465.36 | 57340 | 530529863 | $ | 1,144.00 | 86957 | 530639483 | $ | 129.38 |
| 27724 | 530345832 | $ | 2,187.90 | 57341 | 530529876 | $ | 2.86 | 86958 | 530639493 | $ | 3.88 |
| 27725 | 530345833 | $ | 284.06 | 57342 | 530529878 | $ | 1,787.50 | 86959 | 530639499 | $ | 1,547.26 |
| 27726 | 530345836 | $ | 572.00 | 57343 | 530529880 | $ | 500.50 | 86960 | 530639503 | $ | 308.50 |
| 27727 | 530345844 | $ | 3,432.00 | 57344 | 530529881 | $ | 306.02 | 86961 | 530639505 | $ | 6,435.00 |
| 27728 | 530345847 | $ | 203.78 | 57345 | 530529891 | $ | 572.00 | 86962 | 530639510 | $ | 300.94 |
| 27729 | 530345849 | $ | 572.00 | 57346 | 530529897 | $ | 429.00 | 86963 | 530639514 | $ | 4,664.55 |
| 27730 | 530345850 | $ | 1.92 | 57347 | 530529904 | $ | 4.85 | 86964 | 530639519 | $ | 286.00 |
| 27731 | 530345858 | $ | 76.60 | 57348 | 530529908 | $ | 17,446.00 | 86965 | 530639524 | $ | 723.56 |
| 27732 | 530345861 | $ | 2,131.15 | 57349 | 530529911 | $ | 82.94 | 86966 | 530639527 | $ | 71.40 |
| 27733 | 530345862 | $ | 800.80 | 57350 | 530529913 | $ | 858.00 | 86967 | 530639529 | $ | 60.11 |
| 27734 | 530345864 | $ | 572.00 | 57351 | 530529915 | $ | 2,574.00 | 86968 | 530639530 | $ | 151.58 |
| 27735 | 530345870 | $ | 574.89 | 57352 | 530529921 | $ | 1,573.00 | 86969 | 530639545 | $ | 122.98 |
| 27736 | 530345871 | $ | 523.38 | 57353 | 530529922 | $ | 1,072.50 | 86970 | 530639546 | $ | 286.00 |
| 27737 | 530345873 | $ | 121.61 | 57354 | 530529926 | $ | 175.00 | 86971 | 530639547 | $ | 640.64 |
| 27738 | 530345874 | $ | 96.01 | 57355 | 530529928 | $ | 1,635.90 | 86972 | 530639549 | $ | 251.68 |
| 27739 | 530345881 | $ | 304.45 | 57356 | 530529935 | $ | 240.22 | 86973 | 530639554 | $ | 1,209.78 |
| 27740 | 530345882 | $ | 1,844.70 | 57357 | 530529937 | $ | 1,615.90 | 86974 | 530639564 | $ | 643.50 |
| 27741 | 530345884 | $ | 77.22 | 57358 | 530529939 | $ | 1,872.00 | 86975 | 530639571 | $ | 2.58 |
| 27742 | 530345885 | $ | 107.87 | 57359 | 530529941 | $ | 654.28 | 86976 | 530639576 | $ | 570.00 |
| 27743 | 530345891 | $ | 346.06 | 57360 | 530529943 | $ | 85.80 | 86977 | 530639578 | $ | 513.27 |
| 27744 | 530345892 | $ | 275.34 | 57361 | 530529944 | $ | 1,716.00 | 86978 | 530639585 | $ | 68.64 |
| 27745 | 530345894 | $ | 558.00 | 57362 | 530529947 | $ | 133.50 | 86979 | 530639589 | $ | 108.60 |
| 27746 | 530345895 | $ | 1,826.70 | 57363 | 530529967 | $ | 726.60 | 86980 | 530639591 | $ | 219.96 |
| 27747 | 530345897 | $ | 1,859.00 | 57364 | 530529973 | $ | 200.20 | 86981 | 530639595 | $ | 155.56 |
| 27748 | 530345902 | $ | 1,430.00 | 57365 | 530529977 | $ | 42.03 | 86982 | 530639600 | $ | 47.88 |
| 27749 | 530345916 | $ | 134.65 | 57366 | 530529983 | $ | 10.49 | 86983 | 530639611 | $ | 49.88 |
| 27750 | 530345933 | $ | 2,773.60 | 57367 | 530529985 | $ | 572.00 | 86984 | 530639612 | $ | 93.86 |
| 27751 | 530345940 | $ | 1,716.00 | 57368 | 530529998 | $ | 598.00 | 86985 | 530639621 | $ | 11.14 |
| 27752 | 530345942 | $ | 57.20 | 57369 | 530530003 | $ | 572.00 | 86986 | 530639629 | $ | 1,144.00 |
| 27753 | 530345946 | $ | 357.61 | 57370 | 530530009 | $ | 689.00 | 86987 | 530639631 | $ | 48.62 |
| 27754 | 530345953 | $ | 2,860.00 | 57371 | 530530010 | $ | 683.54 | 86988 | 530639636 | $ | 5,219.50 |
| 27755 | 530345956 | $ | 2,288.00 | 57372 | 530530015 | $ | 94.38 | 86989 | 530639637 | $ | 434.72 |
| 27756 | 530345960 | $ | 366.08 | 57373 | 530530017 | $ | 471.90 | 86990 | 530639642 | $ | 878.00 |
| 27757 | 530345961 | $ | 971.30 | 57374 | 530530019 | $ | 643.50 | 86991 | 530639643 | $ | 53.82 |
| 27758 | 530345965 | $ | 675.01 | 57375 | 530530021 | $ | 715.00 | 86992 | 530639652 | $ | 229.49 |
| 27759 | 530345966 | $ | 88.98 | 57376 | 530530023 | $ | 65.78 | 86993 | 530639660 | $ | 28.98 |
| 27760 | 530345968 | $ | 2,860.00 | 57377 | 530530034 | $ | 3,146.00 | 86994 | 530639667 | $ | 10.67 |
| 27761 | 530345970 | $ | 450.00 | 57378 | 530530042 | $ | 306.02 | 86995 | 530639670 | $ | 71.50 |
| 27762 | 530345974 | $ | 1,522.25 | 57379 | 530530043 | $ | 9.70 | 86996 | 530639676 | $ | 98.22 |
| 27763 | 530345982 | $ | 226.36 | 57380 | 530530045 | $ | 2,273.70 | 86997 | 530639678 | $ | 58.17 |
| 27764 | 530345983 | $ | 42.19 | 57381 | 530530051 | $ | 346.06 | 86998 | 530639683 | $ | 2,545.77 |
| 27765 | 530345990 | $ | 286.00 | 57382 | 530530056 | $ | 11.40 | 86999 | 530639684 | $ | 1,797.87 |
| 27766 | 530345995 | $ | 87.00 | 57383 | 530530058 | $ | 160.16 | 87000 | 530639694 | $ | 221.59 |
| 27767 | 530345998 | $ | 970.00 | 57384 | 530530060 | $ | 406.70 | 87001 | 530639697 | $ | 573.55 |
| 27768 | 530346003 | $ | 553.56 | 57385 | 530530063 | $ | 2,760.34 | 87002 | 530639712 | $ | 3,875.30 |
| 27769 | 530346005 | $ | 265.98 | 57386 | 530530064 | $ | 68.64 | 87003 | 530639713 | $ | 7.76 |
| 27770 | 530346009 | $ | 1,012.44 | 57387 | 530530066 | $ | 200.20 | 87004 | 530639722 | $ | 49.84 |
| 27771 | 530346010 | $ | 59.10 | 57388 | 530530068 | $ | 677.13 | 87005 | 530639727 | $ | 435.04 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27772 | 530346017 | $ | 22.08 | 57389 | 530530070 | $ | 873.41 | 87006 | 530639731 | $ | 77.22 |
| 27773 | 530346026 | $ | 1,086.34 | 57390 | 530530072 | $ | 629.20 | 87007 | 530639733 | $ | 5,720.00 |
| 27774 | 530346030 | $ | 1,144.00 | 57391 | 530530075 | $ | 3,752.32 | 87008 | 530639734 | $ | 2,539.90 |
| 27775 | 530346035 | $ | 572.00 | 57392 | 530530083 | $ | 499.63 | 87009 | 530639737 | $ | 248.82 |
| 27776 | 530346046 | $ | 1,934.00 | 57393 | 530530087 | $ | 185.90 | 87010 | 530639740 | $ | 440.89 |
| 27777 | 530346050 | $ | 217.36 | 57394 | 530530088 | $ | 4.85 | 87011 | 530639743 | $ | 440.44 |
| 27778 | 530346051 | $ | 159.76 | 57395 | 530530094 | $ | 214.50 | 87012 | 530639747 | $ | 97.00 |
| 27779 | 530346055 | $ | 46.18 | 57396 | 530530095 | $ | 77.22 | 87013 | 530639749 | $ | 286.00 |
| 27780 | 530346056 | $ | 194.00 | 57397 | 530530101 | $ | 1,716.00 | 87014 | 530639753 | $ | 131.56 |
| 27781 | 530346059 | $ | 624.50 | 57398 | 530530103 | $ | 429.00 | 87015 | 530639756 | $ | 340.34 |
| 27782 | 530346060 | $ | 756.10 | 57399 | 530530107 | $ | 986.44 | 87016 | 530639758 | $ | 188.76 |
| 27783 | 530346061 | $ | 22.04 | 57400 | 530530113 | $ | 715.00 | 87017 | 530639761 | $ | 858.00 |
| 27784 | 530346068 | $ | 2,021.28 | 57401 | 530530124 | $ | 1,514.17 | 87018 | 530639762 | $ | 2,103.43 |
| 27785 | 530346069 | $ | 308.88 | 57402 | 530530128 | $ | 601.61 | 87019 | 530639763 | $ | 183.04 |
| 27786 | 530346081 | $ | 22.50 | 57403 | 530530131 | $ | 8,437.00 | 87020 | 530639765 | $ | 2,634.06 |
| 27787 | 530346085 | $ | 1,267.20 | 57404 | 530530134 | $ | 128.70 | 87021 | 530639771 | $ | 2,539.90 |
| 27788 | 530346090 | $ | 620.62 | 57405 | 530530136 | $ | 2,315.25 | 87022 | 530639775 | $ | 225.94 |
| 27789 | 530346091 | $ | 572.00 | 57406 | 530530137 | $ | 120.14 | 87023 | 530639778 | $ | 4,290.00 |
| 27790 | 530346097 | $ | 286.00 | 57407 | 530530139 | $ | 2,860.00 | 87024 | 530639782 | $ | 5,720.00 |
| 27791 | 530346099 | $ | 542.43 | 57408 | 530530141 | $ | 1,592.10 | 87025 | 530639786 | $ | 572.00 |
| 27792 | 530346100 | $ | 417.32 | 57409 | 530530142 | $ | 1,644.50 | 87026 | 530639799 | $ | 286.00 |
| 27793 | 530346106 | $ | 786.50 | 57410 | 530530143 | $ | 2,860.00 | 87027 | 530639802 | $ | 1.31 |
| 27794 | 530346107 | $ | 1,390.10 | 57411 | 530530145 | $ | 177.01 | 87028 | 530639805 | $ | 73.10 |
| 27795 | 530346108 | $ | 304.45 | 57412 | 530530149 | $ | 1,198.34 | 87029 | 530639807 | $ | 505.83 |
| 27796 | 530346111 | $ | 1,339.58 | 57413 | 530530150 | $ | 2,079.22 | 87030 | 530639814 | $ | 3,374.80 |
| 27797 | 530346113 | $ | 10.18 | 57414 | 530530155 | $ | 374.46 | 87031 | 530639818 | $ | 6.79 |
| 27798 | 530346115 | $ | 858.00 | 57415 | 530530161 | $ | 1,144.00 | 87032 | 530639820 | $ | 21,404.30 |
| 27799 | 530346118 | $ | 160.73 | 57416 | 530530165 | $ | 80.08 | 87033 | 530639829 | $ | 314.15 |
| 27800 | 530346121 | $ | 886.60 | 57417 | 530530167 | $ | 345.46 | 87034 | 530639847 | $ | 191.97 |
| 27801 | 530346123 | $ | 396.20 | 57418 | 530530169 | $ | 434.54 | 87035 | 530639852 | $ | 139.85 |
| 27802 | 530346133 | $ | 191.62 | 57419 | 530530170 | $ | 257.40 | 87036 | 530639871 | $ | 858.00 |
| 27803 | 530346134 | $ | 82.11 | 57420 | 530530171 | $ | 29.02 | 87037 | 530639877 | $ | 257.40 |
| 27804 | 530346140 | $ | 665.80 | 57421 | 530530178 | $ | 88.66 | 87038 | 530639881 | $ | 28.60 |
| 27805 | 530346144 | $ | 80.14 | 57422 | 530530180 | $ | 29.14 | 87039 | 530639887 | $ | 1,252.12 |
| 27806 | 530346148 | $ | 1,430.00 | 57423 | 530530185 | $ | 5,720.00 | 87040 | 530639888 | $ | 85.80 |
| 27807 | 530346154 | $ | 160.16 | 57424 | 530530186 | $ | 216.24 | 87041 | 530639889 | $ | 286.00 |
| 27808 | 530346155 | $ | 715.00 | 57425 | 530530194 | $ | 2,860.00 | 87042 | 530639892 | $ | 10,010.00 |
| 27809 | 530346156 | $ | 129.64 | 57426 | 530530207 | $ | 1,001.00 | 87043 | 530639893 | $ | 439.00 |
| 27810 | 530346158 | $ | 1,998.00 | 57427 | 530530208 | $ | 1,716.00 | 87044 | 530639894 | $ | 69.60 |
| 27811 | 530346160 | $ | 20.70 | 57428 | 530530209 | $ | 1,372.80 | 87045 | 530639900 | $ | 1,016.51 |
| 27812 | 530346161 | $ | 18.54 | 57429 | 530530210 | $ | 2,860.00 | 87046 | 530639906 | $ | 5.72 |
| 27813 | 530346165 | $ | 286.00 | 57430 | 530530212 | $ | 875.16 | 87047 | 530639910 | $ | 25.74 |
| 27814 | 530346166 | $ | 227.20 | 57431 | 530530219 | $ | 183.38 | 87048 | 530639912 | $ | 25.74 |
| 27815 | 530346172 | $ | 23,699.00 | 57432 | 530530227 | $ | 57.20 | 87049 | 530639919 | $ | 1,430.00 |
| 27816 | 530346173 | $ | 802.01 | 57433 | 530530228 | $ | 7.76 | 87050 | 530639919 | $ | 854.78 |
| 27817 | 530346174 | $ | 62.92 | 57434 | 530530235 | $ | 3,268.98 | 87051 | 530639923 | $ | 3,432.00 |
| 27818 | 530346177 | $ | 353.34 | 57435 | 530530236 | $ | 214.50 | 87052 | 530639928 | $ | 6,279.60 |
| 27819 | 530346178 | $ | 57.20 | 57436 | 530530237 | $ | 234.52 | 87053 | 530639933 | $ | 1,323.50 |
| 27820 | 530346180 | $ | 286.00 | 57437 | 530530239 | $ | 2,984.84 | 87054 | 530639943 | $ | 113.53 |
| 27821 | 530346182 | $ | 5,386.10 | 57438 | 530530244 | $ | 858.00 | 87055 | 530639944 | $ | 963.59 |
| 27822 | 530346193 | $ | 5,720.00 | 57439 | 530530254 | $ | 858.00 | 87056 | 530639955 | $ | 580.00 |
| 27823 | 530346195 | $ | 50.84 | 57440 | 530530258 | $ | 615.77 | 87057 | 530639957 | $ | 14,300.00 |
| 27824 | 530346197 | $ | 1,144.00 | 57441 | 530530260 | $ | 102.96 | 87058 | 530639959 | $ | 3,432.00 |
| 27825 | 530346202 | $ | 2,099.20 | 57442 | 530530261 | $ | 19.82 | 87059 | 530639960 | $ | 97.64 |
| 27826 | 530346204 | $ | 143.00 | 57443 | 530530264 | $ | 820.82 | 87060 | 530639971 | $ | 1,135.99 |
| 27827 | 530346205 | $ | 572.00 | 57444 | 530530265 | $ | 772.20 | 87061 | 530639973 | $ | 77.22 |
| 27828 | 530346207 | $ | 285.40 | 57445 | 530530268 | $ | 5,720.00 | 87062 | 530639977 | $ | 12,944.36 |
| 27829 | 530346213 | $ | 1,144.00 | 57446 | 530530281 | $ | 572.00 | 87063 | 530639986 | $ | 2,288.00 |
| 27830 | 530346224 | $ | 365.99 | 57447 | 530530282 | $ | 1,430.00 | 87064 | 530639987 | $ | 128.70 |
| 27831 | 530346229 | $ | 0.54 | 57448 | 530530285 | $ | 1,430.00 | 87065 | 530639988 | $ | 4,927.04 |
| 27832 | 530346235 | $ | 503.36 | 57449 | 530530286 | $ | 1,437.55 | 87066 | 530639990 | $ | 503.20 |
| 27833 | 530346239 | $ | 197.34 | 57450 | 530530288 | $ | 143.00 | 87067 | 530639992 | $ | 577.72 |
| 27834 | 530346240 | $ | 2,952.25 | 57451 | 530530290 | $ | 1,150.36 | 87068 | 530639993 | $ | 86.89 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27835 | 530346241 | $ | 572.00 | 57452 | 530530291 | $ | 446.97 | 87069 | 530639996 | $ | 2,539.90 |
| 27836 | 530346243 | $ | 6,792.50 | 57453 | 530530296 | $ | 2,002.00 | 87070 | 530640002 | $ | 837.98 |
| 27837 | 530346245 | $ | 202.23 | 57454 | 530530300 | $ | 560.56 | 87071 | 530640015 | $ | 2,656.80 |
| 27838 | 530346247 | $ | 457.36 | 57455 | 530530309 | $ | 1,072.50 | 87072 | 530640016 | $ | 3.88 |
| 27839 | 530346251 | $ | 1,716.00 | 57456 | 530530311 | $ | 450.00 | 87073 | 530640017 | $ | 143.00 |
| 27840 | 530346257 | $ | 144.17 | 57457 | 530530313 | $ | 11,554.40 | 87074 | 530640020 | $ | 14.30 |
| 27841 | 530346265 | $ | 6,806.80 | 57458 | 530530326 | $ | 140.14 | 87075 | 530640023 | $ | 1.46 |
| 27842 | 530346271 | $ | 35.00 | 57459 | 530530327 | $ | 286.00 | 87076 | 530640024 | $ | 2,573.25 |
| 27843 | 530346272 | $ | 875.59 | 57460 | 530530332 | $ | 5,599.88 | 87077 | 530640025 | $ | 94.38 |
| 27844 | 530346281 | $ | 286.00 | 57461 | 530530343 | $ | 2,305.00 | 87078 | 530640027 | $ | 858.00 |
| 27845 | 530346288 | $ | 730.68 | 57462 | 530530351 | $ | 555.02 | 87079 | 530640029 | $ | 863.72 |
| 27846 | 530346289 | $ | 608.90 | 57463 | 530530367 | $ | 858.00 | 87080 | 530640031 | $ | 5,181.55 |
| 27847 | 530346293 | $ | 17.19 | 57464 | 530530371 | $ | 120.12 | 87081 | 530640032 | $ | 450.50 |
| 27848 | 530346295 | $ | 1,430.00 | 57465 | 530530375 | $ | 1,358.50 | 87082 | 530640033 | $ | 1,206.98 |
| 27849 | 530346310 | $ | 47.08 | 57466 | 530530380 | $ | 32.44 | 87083 | 530640035 | $ | 1,408.61 |
| 27850 | 530346312 | $ | 369.50 | 57467 | 530530382 | $ | 286.00 | 87084 | 530640036 | $ | 2,659.80 |
| 27851 | 530346319 | $ | 59.02 | 57468 | 530530383 | $ | 2,860.00 | 87085 | 530640038 | $ | 171.60 |
| 27852 | 530346324 | $ | 909.05 | 57469 | 530530391 | $ | 553.46 | 87086 | 530640039 | $ | 572.00 |
| 27853 | 530346330 | $ | 731.32 | 57470 | 530530398 | $ | 572.00 | 87087 | 530640041 | $ | 572.00 |
| 27854 | 530346331 | $ | 53.77 | 57471 | 530530400 | $ | 2,002.00 | 87088 | 530640052 | $ | 289.95 |
| 27855 | 530346336 | $ | 371.80 | 57472 | 530530402 | $ | 743.60 | 87089 | 530640053 | $ | 45.76 |
| 27856 | 530346339 | $ | 4.80 | 57473 | 530530403 | $ | 449.02 | 87090 | 530640054 | $ | 324.12 |
| 27857 | 530346341 | $ | 715.00 | 57474 | 530530408 | $ | 191.62 | 87091 | 530640062 | $ | 2,373.80 |
| 27858 | 530346345 | $ | 8.18 | 57475 | 530530411 | $ | 2,860.00 | 87092 | 530640068 | $ | 702.40 |
| 27859 | 530346347 | $ | 2,756.50 | 57476 | 530530418 | $ | 34.05 | 87093 | 530640069 | $ | 286.00 |
| 27860 | 530346348 | $ | 2,574.00 | 57477 | 530530424 | $ | 57.04 | 87094 | 530640072 | $ | 11.64 |
| 27861 | 530346352 | $ | 122.98 | 57478 | 530530427 | $ | 572.00 | 87095 | 530640073 | $ | 75.43 |
| 27862 | 530346355 | $ | 225.94 | 57479 | 530530433 | $ | 822.95 | 87096 | 530640082 | $ | 304.25 |
| 27863 | 530346358 | $ | 207.20 | 57480 | 530530437 | $ | 460.78 | 87097 | 530640095 | $ | 829.40 |
| 27864 | 530346361 | $ | 296.97 | 57481 | 530530440 | $ | 2,751.32 | 87098 | 530640098 | $ | 799.50 |
| 27865 | 530346362 | $ | 5.14 | 57482 | 530530447 | $ | 572.00 | 87099 | 530640099 | $ | 286.00 |
| 27866 | 530346363 | $ | 2,288.00 | 57483 | 530530451 | $ | 286.00 | 87100 | 530640100 | $ | 943.80 |
| 27867 | 530346365 | $ | 680.68 | 57484 | 530530452 | $ | 165.88 | 87101 | 530640103 | $ | 1,051.96 |
| 27868 | 530346366 | $ | 1,566.24 | 57485 | 530530455 | $ | 752.18 | 87102 | 530640108 | $ | 9,846.98 |
| 27869 | 530346367 | $ | 214.50 | 57486 | 530530456 | $ | 858.00 | 87103 | 530640113 | $ | 1,372.80 |
| 27870 | 530346369 | $ | 111.54 | 57487 | 530530463 | $ | 606.32 | 87104 | 530640116 | $ | 66.75 |
| 27871 | 530346374 | $ | 97.00 | 57488 | 530530464 | $ | 1,430.00 | 87105 | 530640125 | $ | 48.62 |
| 27872 | 530346376 | $ | 572.00 | 57489 | 530530467 | $ | 529.10 | 87106 | 530640126 | $ | 3.69 |
| 27873 | 530346378 | $ | 42.90 | 57490 | 530530472 | $ | 460.46 | 87107 | 530640128 | $ | 2,860.00 |
| 27874 | 530346384 | $ | 171.60 | 57491 | 530530476 | $ | 71.50 | 87108 | 530640135 | $ | 858.00 |
| 27875 | 530346389 | $ | 1,532.30 | 57492 | 530530485 | $ | 1,430.00 | 87109 | 530640139 | $ | 2,860.00 |
| 27876 | 530346393 | $ | 151.08 | 57493 | 530530486 | $ | 572.00 | 87110 | 530640140 | $ | 4,664.55 |
| 27877 | 530346400 | $ | 608.90 | 57494 | 530530490 | $ | 130.09 | 87111 | 530640141 | $ | 85.80 |
| 27878 | 530346404 | $ | 11.33 | 57495 | 530530494 | $ | 80.08 | 87112 | 530640144 | $ | 1,815.80 |
| 27879 | 530346407 | $ | 361.62 | 57496 | 530530499 | $ | 2,635.00 | 87113 | 530640148 | $ | 14.30 |
| 27880 | 530346413 | $ | 738.70 | 57497 | 530530500 | $ | 330.00 | 87114 | 530640149 | $ | 858.00 |
| 27881 | 530346415 | $ | 778.77 | 57498 | 530530502 | $ | 7.76 | 87115 | 530640152 | $ | 3,345.00 |
| 27882 | 530346416 | $ | 1,364.96 | 57499 | 530530508 | $ | 572.00 | 87116 | 530640153 | $ | 9.70 |
| 27883 | 530346417 | $ | 2,296.85 | 57500 | 530530513 | $ | 457.60 | 87117 | 530640156 | $ | 957.50 |
| 27884 | 530346420 | $ | 1,430.00 | 57501 | 530530514 | $ | 810.00 | 87118 | 530640157 | $ | 4,499.90 |
| 27885 | 530346425 | $ | 1,144.00 | 57502 | 530530517 | $ | 2,288.00 | 87119 | 530640163 | $ | 35.89 |
| 27886 | 530346431 | $ | 898.64 | 57503 | 530530518 | $ | 1,430.00 | 87120 | 530640169 | $ | 230.00 |
| 27887 | 530346432 | $ | 474.68 | 57504 | 530530519 | $ | 980.98 | 87121 | 530640187 | $ | 128.70 |
| 27888 | 530346434 | $ | 776.00 | 57505 | 530530520 | $ | 457.64 | 87122 | 530640190 | $ | 1,144.00 |
| 27889 | 530346439 | $ | 116.32 | 57506 | 530530525 | $ | 286.00 | 87123 | 530640191 | $ | 2,439.90 |
| 27890 | 530346445 | $ | 786.50 | 57507 | 530530526 | $ | 10.49 | 87124 | 530640192 | $ | 3,675.10 |
| 27891 | 530346446 | $ | 184.58 | 57508 | 530530528 | $ | 60.49 | 87125 | 530640195 | $ | 1,587.44 |
| 27892 | 530346449 | $ | 943.80 | 57509 | 530530534 | $ | 423.96 | 87126 | 530640198 | $ | 143.00 |
| 27893 | 530346452 | $ | 286.00 | 57510 | 530530539 | $ | 64.81 | 87127 | 530640202 | $ | 117.05 |
| 27894 | 530346463 | $ | 431.86 | 57511 | 530530546 | $ | 100.10 | 87128 | 530640204 | $ | 878.00 |
| 27895 | 530346464 | $ | 558.95 | 57512 | 530530551 | $ | 520.51 | 87129 | 530640207 | $ | 481.00 |
| 27896 | 530346468 | $ | 39.44 | 57513 | 530530553 | $ | 6,473.69 | 87130 | 530640218 | $ | 1,358.50 |
| 27897 | 530346470 | $ | 5,045.42 | 57514 | 530530554 | $ | 1,830.39 | 87131 | 530640221 | $ | 7,523.22 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27898 | 530346476 | $ | 590.49 | 57515 | 530530556 | $ | 715.00 | 87132 | 530640234 | $ | 18.90 |
| 27899 | 530346477 | $ | 1,623.69 | 57516 | 530530559 | $ | 803.46 | 87133 | 530640238 | $ | 126.08 |
| 27900 | 530346478 | $ | 182.53 | 57517 | 530530562 | $ | 1,323.05 | 87134 | 530640239 | $ | 2,145.00 |
| 27901 | 530346479 | $ | 38.58 | 57518 | 530530567 | $ | 715.00 | 87135 | 530640248 | $ | 4.56 |
| 27902 | 530346483 | $ | 999.10 | 57519 | 530530568 | $ | 1,144.00 | 87136 | 530640253 | $ | 57.20 |
| 27903 | 530346488 | $ | 121.73 | 57520 | 530530569 | $ | 572.00 | 87137 | 530640255 | $ | 1,430.00 |
| 27904 | 530346491 | $ | 715.00 | 57521 | 530530575 | $ | 105.82 | 87138 | 530640258 | $ | 359.44 |
| 27905 | 530346493 | $ | 399.60 | 57522 | 530530578 | $ | 286.00 | 87139 | 530640259 | $ | 360.36 |
| 27906 | 530346494 | $ | 1,522.25 | 57523 | 530530581 | $ | 1,144.00 | 87140 | 530640264 | $ | 788.58 |
| 27907 | 530346501 | $ | 143.00 | 57524 | 530530591 | $ | 435.43 | 87141 | 530640265 | $ | 439.00 |
| 27908 | 530346504 | $ | 299.73 | 57525 | 530530595 | $ | 4.66 | 87142 | 530640267 | $ | 47.00 |
| 27909 | 530346509 | $ | 1,512.94 | 57526 | 530530597 | $ | 1,716.00 | 87143 | 530640270 | $ | 1,627.21 |
| 27910 | 530346511 | $ | 1,001.00 | 57527 | 530530600 | $ | 858.00 | 87144 | 530640275 | $ | 487.60 |
| 27911 | 530346512 | $ | 2.67 | 57528 | 530530602 | $ | 687.15 | 87145 | 530640282 | $ | 3,060.20 |
| 27912 | 530346518 | $ | 5,510.60 | 57529 | 530530603 | $ | 687.15 | 87146 | 530640284 | $ | 139.26 |
| 27913 | 530346519 | $ | 14.33 | 57530 | 530530621 | $ | 834.19 | 87147 | 530640291 | $ | 4.85 |
| 27914 | 530346523 | $ | 572.00 | 57531 | 530530622 | $ | 81.42 | 87148 | 530640292 | $ | 4.85 |
| 27915 | 530346525 | $ | 1,430.00 | 57532 | 530530623 | $ | 471.09 | 87149 | 530640293 | $ | 2,860.00 |
| 27916 | 530346533 | $ | 309.60 | 57533 | 530530626 | $ | 1,398.87 | 87150 | 530640297 | $ | 331.76 |
| 27917 | 530346534 | $ | 469.04 | 57534 | 530530628 | $ | 101.69 | 87151 | 530640298 | $ | 5,720.00 |
| 27918 | 530346539 | $ | 2,002.00 | 57535 | 530530630 | $ | 1,430.00 | 87152 | 530640299 | $ | 572.00 |
| 27919 | 530346540 | $ | 1,144.00 | 57536 | 530530643 | $ | 10,010.00 | 87153 | 530640308 | $ | 41.88 |
| 27920 | 530346544 | $ | 2,352.92 | 57537 | 530530645 | $ | 71.50 | 87154 | 530640313 | $ | 2,292.00 |
| 27921 | 530346548 | $ | 28,600.00 | 57538 | 530530648 | $ | 228.80 | 87155 | 530640314 | $ | 703.56 |
| 27922 | 530346549 | $ | 37,823.60 | 57539 | 530530650 | $ | 194.46 | 87156 | 530640316 | $ | 95.69 |
| 27923 | 530346553 | $ | 1,052.48 | 57540 | 530530662 | $ | 666.38 | 87157 | 530640331 | $ | 87.39 |
| 27924 | 530346554 | $ | 572.00 | 57541 | 530530664 | $ | 10,496.12 | 87158 | 530640336 | $ | 580.00 |
| 27925 | 530346564 | $ | 766.48 | 57542 | 530530665 | $ | 457.60 | 87159 | 530640344 | $ | 217.67 |
| 27926 | 530346567 | $ | 429.00 | 57543 | 530530680 | $ | 133.49 | 87160 | 530640349 | $ | 5,924.41 |
| 27927 | 530346572 | $ | 286.00 | 57544 | 530530688 | $ | 2,002.00 | 87161 | 530640351 | $ | 181.83 |
| 27928 | 530346573 | $ | 108.68 | 57545 | 530530689 | $ | 5,720.00 | 87162 | 530640352 | $ | 686.01 |
| 27929 | 530346574 | $ | 4,290.00 | 57546 | 530530692 | $ | 237.38 | 87163 | 530640353 | $ | 1,006.28 |
| 27930 | 530346577 | $ | 49.85 | 57547 | 530530713 | $ | 286.00 | 87164 | 530640357 | $ | 572.00 |
| 27931 | 530346579 | $ | 608.90 | 57548 | 530530721 | $ | 351.00 | 87165 | 530640358 | $ | 6,547.50 |
| 27932 | 530346580 | $ | 429.00 | 57549 | 530530724 | $ | 858.00 | 87166 | 530640359 | $ | 513.38 |
| 27933 | 530346584 | $ | 858.00 | 57550 | 530530729 | $ | 1,478.34 | 87167 | 530640360 | $ | 5.82 |
| 27934 | 530346589 | $ | 2,002.00 | 57551 | 530530732 | $ | 939.50 | 87168 | 530640369 | $ | 4.85 |
| 27935 | 530346591 | $ | 17.02 | 57552 | 530530738 | $ | 97.24 | 87169 | 530640370 | $ | 500.50 |
| 27936 | 530346597 | $ | 40.04 | 57553 | 530530744 | $ | 341.53 | 87170 | 530640372 | $ | 2,145.00 |
| 27937 | 530346600 | $ | 132.23 | 57554 | 530530746 | $ | 131.56 | 87171 | 530640374 | $ | 858.00 |
| 27938 | 530346608 | $ | 831.78 | 57555 | 530530751 | $ | 185.90 | 87172 | 530640384 | $ | 263.12 |
| 27939 | 530346609 | $ | 116.33 | 57556 | 530530754 | $ | 371.80 | 87173 | 530640388 | $ | 200.20 |
| 27940 | 530346611 | $ | 1,430.00 | 57557 | 530530760 | $ | 1,152.58 | 87174 | 530640394 | $ | 212.36 |
| 27941 | 530346613 | $ | 291.72 | 57558 | 530530764 | $ | 1,641.94 | 87175 | 530640398 | $ | 594.30 |
| 27942 | 530346614 | $ | 733.20 | 57559 | 530530767 | $ | 520.52 | 87176 | 530640401 | $ | 9.70 |
| 27943 | 530346616 | $ | 122.98 | 57560 | 530530768 | $ | 13.25 | 87177 | 530640404 | $ | 5,720.00 |
| 27944 | 530346618 | $ | 489.32 | 57561 | 530530777 | $ | 174.56 | 87178 | 530640408 | $ | 505.71 |
| 27945 | 530346625 | $ | 732.60 | 57562 | 530530782 | $ | 94.38 | 87179 | 530640409 | $ | 328.60 |
| 27946 | 530346632 | $ | 1,943.75 | 57563 | 530530787 | $ | 403.26 | 87180 | 530640410 | $ | 1,144.00 |
| 27947 | 530346635 | $ | 76.78 | 57564 | 530530790 | $ | 9.33 | 87181 | 530640415 | $ | 1,662.75 |
| 27948 | 530346636 | $ | 88.61 | 57565 | 530530794 | $ | 288.86 | 87182 | 530640421 | $ | 316.86 |
| 27949 | 530346646 | $ | 3,044.50 | 57566 | 530530795 | $ | 201.88 | 87183 | 530640424 | $ | 51.48 |
| 27950 | 530346648 | $ | 21.56 | 57567 | 530530796 | $ | 286.00 | 87184 | 530640430 | $ | 175.60 |
| 27951 | 530346653 | $ | 286.00 | 57568 | 530530797 | $ | 219.81 | 87185 | 530640431 | $ | 48.36 |
| 27952 | 530346668 | $ | 1,430.00 | 57569 | 530530806 | $ | 191.62 | 87186 | 530640432 | $ | 2,860.00 |
| 27953 | 530346671 | $ | 1,430.00 | 57570 | 530530808 | $ | 1,515.80 | 87187 | 530640434 | $ | 1,063.73 |
| 27954 | 530346675 | $ | 383.24 | 57571 | 530530809 | $ | 286.00 | 87188 | 530640435 | $ | 1,299.80 |
| 27955 | 530346677 | $ | 128.80 | 57572 | 530530814 | $ | 1,144.00 | 87189 | 530640436 | $ | 715.00 |
| 27956 | 530346678 | $ | 1,001.00 | 57573 | 530530817 | $ | 5,454.79 | 87190 | 530640437 | $ | 1,573.00 |
| 27957 | 530346684 | $ | 2,860.00 | 57574 | 530530818 | $ | 2,145.00 | 87191 | 530640442 | $ | 556.91 |
| 27958 | 530346694 | $ | 263.84 | 57575 | 530530826 | $ | 786.50 | 87192 | 530640443 | $ | 2,288.00 |
| 27959 | 530346698 | $ | 341.00 | 57576 | 530530827 | $ | 189.00 | 87193 | 530640449 | $ | 2,288.00 |
| 27960 | 530346700 | $ | 308.50 | 57577 | 530530830 | $ | 19.97 | 87194 | 530640450 | $ | 648.09 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27961 | 530346701 | $ | 1,716.00 | 57578 | 530530831 | $ | 762.46 | 87195 | 530640454 | $ | 63.39 |
| 27962 | 530346703 | $ | 1,312.74 | 57579 | 530530836 | $ | 21.34 | 87196 | 530640457 | $ | 117.06 |
| 27963 | 530346706 | $ | 839.36 | 57580 | 530530838 | $ | 125.82 | 87197 | 530640464 | $ | 2,315.00 |
| 27964 | 530346709 | $ | 2,745.60 | 57581 | 530530839 | $ | 331.72 | 87198 | 530640466 | $ | 1,716.00 |
| 27965 | 530346719 | $ | 1,430.00 | 57582 | 530530840 | $ | 699.03 | 87199 | 530640478 | $ | 97.24 |
| 27966 | 530346731 | $ | 572.00 | 57583 | 530530842 | $ | 257.40 | 87200 | 530640481 | $ | 348.92 |
| 27967 | 530346734 | $ | 237.38 | 57584 | 530530844 | $ | 715.00 | 87201 | 530640482 | $ | 348.92 |
| 27968 | 530346735 | $ | 1,001.00 | 57585 | 530530850 | $ | 5,385.00 | 87202 | 530640483 | $ | 2,860.00 |
| 27969 | 530346737 | $ | 56.76 | 57586 | 530530851 | $ | 286.00 | 87203 | 530640485 | $ | 4,862.00 |
| 27970 | 530346739 | $ | 1,345.80 | 57587 | 530530863 | $ | 77.22 | 87204 | 530640487 | $ | 306.02 |
| 27971 | 530346744 | $ | 14.30 | 57588 | 530530873 | $ | 97.24 | 87205 | 530640489 | $ | 12.30 |
| 27972 | 530346753 | $ | 283.07 | 57589 | 530530874 | $ | 586.74 | 87206 | 530640492 | $ | 35.20 |
| 27973 | 530346756 | $ | 963.44 | 57590 | 530530875 | $ | 425.00 | 87207 | 530640494 | $ | 17,160.00 |
| 27974 | 530346757 | $ | 2,860.00 | 57591 | 530530880 | $ | 624.00 | 87208 | 530640495 | $ | 86.33 |
| 27975 | 530346758 | $ | 212.60 | 57592 | 530530884 | $ | 143.00 | 87209 | 530640499 | $ | 905.38 |
| 27976 | 530346762 | $ | 1,101.41 | 57593 | 530530888 | $ | 786.50 | 87210 | 530640501 | $ | 71.50 |
| 27977 | 530346764 | $ | 469.04 | 57594 | 530530890 | $ | 6.79 | 87211 | 530640503 | $ | 1,353.33 |
| 27978 | 530346769 | $ | 995.80 | 57595 | 530530909 | $ | 837.98 | 87212 | 530640505 | $ | 388.78 |
| 27979 | 530346771 | $ | 2,860.00 | 57596 | 530530913 | $ | 93.84 | 87213 | 530640513 | $ | 168.74 |
| 27980 | 530346772 | $ | 2,473.90 | 57597 | 530530916 | $ | 80.08 | 87214 | 530640514 | $ | 416.51 |
| 27981 | 530346774 | $ | 1,806.06 | 57598 | 530530918 | $ | 858.00 | 87215 | 530640522 | $ | 87.80 |
| 27982 | 530346775 | $ | 199.50 | 57599 | 530530934 | $ | 612.04 | 87216 | 530640523 | $ | 148.72 |
| 27983 | 530346777 | $ | 854.72 | 57600 | 530530936 | $ | 214.50 | 87217 | 530640529 | $ | 286.00 |
| 27984 | 530346780 | $ | 108.68 | 57601 | 530530938 | $ | 356.25 | 87218 | 530640530 | $ | 712.14 |
| 27985 | 530346790 | $ | 138.74 | 57602 | 530530943 | $ | 3,432.00 | 87219 | 530640531 | $ | 29.05 |
| 27986 | 530346791 | $ | 858.00 | 57603 | 530530944 | $ | 172.99 | 87220 | 530640532 | $ | 134.42 |
| 27987 | 530346792 | $ | 532.40 | 57604 | 530530953 | $ | 2,199.90 | 87221 | 530640534 | $ | 7.76 |
| 27988 | 530346793 | $ | 1,587.30 | 57605 | 530530956 | $ | 278.24 | 87222 | 530640538 | $ | 17.50 |
| 27989 | 530346796 | $ | 1,544.40 | 57606 | 530530959 | $ | 858.00 | 87223 | 530640542 | $ | 496.22 |
| 27990 | 530346803 | $ | 257.40 | 57607 | 530530963 | $ | 646.36 | 87224 | 530640544 | $ | 286.00 |
| 27991 | 530346807 | $ | 604.02 | 57608 | 530530968 | $ | 46.96 | 87225 | 530640549 | $ | 177.32 |
| 27992 | 530346820 | $ | 361.62 | 57609 | 530530969 | $ | 572.00 | 87226 | 530640554 | $ | 6.79 |
| 27993 | 530346829 | $ | 2,313.74 | 57610 | 530530970 | $ | 128.70 | 87227 | 530640555 | $ | 184.57 |
| 27994 | 530346832 | $ | 62,094.00 | 57611 | 530530972 | $ | 886.60 | 87228 | 530640558 | $ | 23.67 |
| 27995 | 530346838 | $ | 850.20 | 57612 | 530530973 | $ | 9.70 | 87229 | 530640565 | $ | 3,855.28 |
| 27996 | 530346843 | $ | 554.57 | 57613 | 530530983 | $ | 5,019.20 | 87230 | 530640566 | $ | 360.07 |
| 27997 | 530346845 | $ | 55.11 | 57614 | 530530984 | $ | 1,454.85 | 87231 | 530640574 | $ | 14.55 |
| 27998 | 530346846 | $ | 33.04 | 57615 | 530530985 | $ | 215.34 | 87232 | 530640581 | $ | 226.04 |
| 27999 | 530346848 | $ | 5,695.50 | 57616 | 530530986 | $ | 1,087.63 | 87233 | 530640582 | $ | 98.31 |
| 28000 | 530346850 | $ | 429.62 | 57617 | 530530989 | $ | 1,155.01 | 87234 | 530640584 | $ | 1.38 |
| 28001 | 530346853 | $ | 196.02 | 57618 | 530530992 | $ | 1,906.38 | 87235 | 530640593 | $ | 102.24 |
| 28002 | 530346855 | $ | 48.50 | 57619 | 530530997 | $ | 3,575.00 | 87236 | 530640595 | $ | 572.00 |
| 28003 | 530346856 | $ | 913.35 | 57620 | 530531002 | $ | 556.02 | 87237 | 530640596 | $ | 599.45 |
| 28004 | 530346863 | $ | 3,432.00 | 57621 | 530531006 | $ | 2,860.00 | 87238 | 530640598 | $ | 304.25 |
| 28005 | 530346871 | $ | 572.00 | 57622 | 530531007 | $ | 78.17 | 87239 | 530640599 | $ | 304.25 |
| 28006 | 530346873 | $ | 1,430.00 | 57623 | 530531015 | $ | 4,853.55 | 87240 | 530640608 | $ | 440.44 |
| 28007 | 530346876 | $ | 858.00 | 57624 | 530531016 | $ | 62.92 | 87241 | 530640611 | $ | 429.00 |
| 28008 | 530346878 | $ | 1,144.00 | 57625 | 530531025 | $ | 13,399.60 | 87242 | 530640612 | $ | 563.28 |
| 28009 | 530346879 | $ | 608.90 | 57626 | 530531028 | $ | 4,338.51 | 87243 | 530640615 | $ | 1,430.00 |
| 28010 | 530346880 | $ | 572.00 | 57627 | 530531029 | $ | 5.83 | 87244 | 530640620 | $ | 7,984.90 |
| 28011 | 530346881 | $ | 567.00 | 57628 | 530531031 | $ | 5,762.58 | 87245 | 530640626 | $ | 1,144.00 |
| 28012 | 530346886 | $ | 41.43 | 57629 | 530531032 | $ | 349.58 | 87246 | 530640627 | $ | 88.99 |
| 28013 | 530346889 | $ | 572.00 | 57630 | 530531035 | $ | 2,860.00 | 87247 | 530640631 | $ | 3,277.56 |
| 28014 | 530346890 | $ | 217.07 | 57631 | 530531040 | $ | 733.26 | 87248 | 530640636 | $ | 466.18 |
| 28015 | 530346898 | $ | 1,430.00 | 57632 | 530531041 | $ | 1,135.77 | 87249 | 530640641 | $ | 47.02 |
| 28016 | 530346902 | $ | 487.12 | 57633 | 530531042 | $ | 4.85 | 87250 | 530640645 | $ | 171.66 |
| 28017 | 530346904 | $ | 43.61 | 57634 | 530531045 | $ | 2,145.00 | 87251 | 530640648 | $ | 185.90 |
| 28018 | 530346913 | $ | 1,327.65 | 57635 | 530531050 | $ | 2,837.01 | 87252 | 530640657 | $ | 376.32 |
| 28019 | 530346915 | $ | 3,610.98 | 57636 | 530531052 | $ | 18.65 | 87253 | 530640659 | $ | 80.08 |
| 28020 | 530346917 | $ | 11.44 | 57637 | 530531053 | $ | 4.66 | 87254 | 530640660 | $ | 346.31 |
| 28021 | 530346921 | $ | 473.36 | 57638 | 530531057 | $ | 572.00 | 87255 | 530640662 | $ | 2,860.00 |
| 28022 | 530346923 | $ | 78.59 | 57639 | 530531063 | $ | 231.66 | 87256 | 530640663 | $ | 1,963.78 |
| 28023 | 530346924 | $ | 1,716.00 | 57640 | 530531065 | $ | 68.64 | 87257 | 530640668 | $ | 24.06 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28024 | 530346928 | $ | 166.60 | 57641 | 530531066 | $ | 2,726.76 | 87258 | 530640671 | $ | 32.13 |
| 28025 | 530346931 | $ | 5,638.25 | 57642 | 530531080 | $ | 306.56 | 87259 | 530640673 | $ | 500.50 |
| 28026 | 530346937 | $ | 1,773.20 | 57643 | 530531083 | $ | 1.76 | 87260 | 530640675 | $ | 105.84 |
| 28027 | 530346940 | $ | 156.00 | 57644 | 530531085 | $ | 357.50 | 87261 | 530640676 | $ | 92.13 |
| 28028 | 530346944 | $ | 1,144.00 | 57645 | 530531086 | $ | 858.00 | 87262 | 530640678 | $ | 68.64 |
| 28029 | 530346946 | $ | 200.20 | 57646 | 530531088 | $ | 364.73 | 87263 | 530640683 | $ | 93.50 |
| 28030 | 530346960 | $ | 408.27 | 57647 | 530531095 | $ | 599.10 | 87264 | 530640689 | $ | 1,777.63 |
| 28031 | 530346961 | $ | 52.00 | 57648 | 530531100 | $ | 2,998.00 | 87265 | 530640690 | $ | 534.44 |
| 28032 | 530346969 | $ | 429.00 | 57649 | 530531103 | $ | 9.70 | 87266 | 530640693 | $ | 526.80 |
| 28033 | 530346970 | $ | 286.00 | 57650 | 530531104 | $ | 74.10 | 87267 | 530640698 | $ | 451.88 |
| 28034 | 530346977 | $ | 3,359.84 | 57651 | 530531106 | $ | 286.00 | 87268 | 530640702 | $ | 5,019.30 |
| 28035 | 530346979 | $ | 588.67 | 57652 | 530531107 | $ | 189.15 | 87269 | 530640703 | $ | 395.99 |
| 28036 | 530346981 | $ | 176.64 | 57653 | 530531110 | $ | 42.24 | 87270 | 530640706 | $ | 572.00 |
| 28037 | 530346985 | $ | 208.78 | 57654 | 530531113 | $ | 815.10 | 87271 | 530640709 | $ | 306.74 |
| 28038 | 530346986 | $ | 485.00 | 57655 | 530531115 | $ | 1,985.74 | 87272 | 530640714 | $ | 86.85 |
| 28039 | 530346987 | $ | 494.60 | 57656 | 530531126 | $ | 2,860.00 | 87273 | 530640719 | $ | 354.64 |
| 28040 | 530346988 | $ | 563.42 | 57657 | 530531130 | $ | 225.28 | 87274 | 530640725 | $ | 354.64 |
| 28041 | 530346989 | $ | 1,716.00 | 57658 | 530531131 | $ | 325.41 | 87275 | 530640727 | $ | 2,860.00 |
| 28042 | 530347000 | $ | 629.20 | 57659 | 530531134 | $ | 190.50 | 87276 | 530640732 | $ | 369.59 |
| 28043 | 530347001 | $ | 122.53 | 57660 | 530531145 | $ | 738.99 | 87277 | 530640733 | $ | 423.23 |
| 28044 | 530347009 | $ | 100.10 | 57661 | 530531149 | $ | 1,664.52 | 87278 | 530640742 | $ | 175.60 |
| 28045 | 530347010 | $ | 457.60 | 57662 | 530531154 | $ | 572.00 | 87279 | 530640743 | $ | 1,379.90 |
| 28046 | 530347011 | $ | 400.40 | 57663 | 530531157 | $ | 117.26 | 87280 | 530640746 | $ | 2,860.00 |
| 28047 | 530347012 | $ | 858.00 | 57664 | 530531168 | $ | 4,576.00 | 87281 | 530640748 | $ | 1,527.26 |
| 28048 | 530347017 | $ | 101.32 | 57665 | 530531182 | $ | 420.39 | 87282 | 530640752 | $ | 286.00 |
| 28049 | 530347022 | $ | 417.29 | 57666 | 530531183 | $ | 328.90 | 87283 | 530640754 | $ | 369.11 |
| 28050 | 530347023 | $ | 578.80 | 57667 | 530531188 | $ | 600.60 | 87284 | 530640755 | $ | 5,720.00 |
| 28051 | 530347024 | $ | 17,365.92 | 57668 | 530531190 | $ | 208.00 | 87285 | 530640757 | $ | 188.46 |
| 28052 | 530347025 | $ | 60.06 | 57669 | 530531194 | $ | 238.00 | 87286 | 530640769 | $ | 357.50 |
| 28053 | 530347026 | $ | 245.93 | 57670 | 530531201 | $ | 1,001.00 | 87287 | 530640770 | $ | 688.96 |
| 28054 | 530347027 | $ | 8,580.00 | 57671 | 530531217 | $ | 2,288.00 | 87288 | 530640771 | $ | 1,076.98 |
| 28055 | 530347030 | $ | 94.38 | 57672 | 530531218 | $ | 429.00 | 87289 | 530640792 | $ | 2,860.00 |
| 28056 | 530347032 | $ | 1,956.23 | 57673 | 530531219 | $ | 783.00 | 87290 | 530640795 | $ | 221.19 |
| 28057 | 530347035 | $ | 19.62 | 57674 | 530531229 | $ | 534.82 | 87291 | 530640800 | $ | 1,919.06 |
| 28058 | 530347038 | $ | 1,950.65 | 57675 | 530531233 | $ | 1,165.66 | 87292 | 530640801 | $ | 1,919.06 |
| 28059 | 530347045 | $ | 209.00 | 57676 | 530531235 | $ | 1,144.00 | 87293 | 530640807 | $ | 43.93 |
| 28060 | 530347047 | $ | 154.44 | 57677 | 530531236 | $ | 572.00 | 87294 | 530640813 | $ | 876.47 |
| 28061 | 530347051 | $ | 2,435.60 | 57678 | 530531237 | $ | 786.50 | 87295 | 530640817 | $ | 114.40 |
| 28062 | 530347058 | $ | 1,144.00 | 57679 | 530531238 | $ | 858.00 | 87296 | 530640819 | $ | 507.99 |
| 28063 | 530347062 | $ | 9,952.80 | 57680 | 530531243 | $ | 1,215.74 | 87297 | 530640823 | $ | 4.56 |
| 28064 | 530347067 | $ | 231.66 | 57681 | 530531246 | $ | 260.26 | 87298 | 530640826 | $ | 2,353.78 |
| 28065 | 530347068 | $ | 177.11 | 57682 | 530531254 | $ | 1,430.00 | 87299 | 530640827 | $ | 2,353.78 |
| 28066 | 530347070 | $ | 429.00 | 57683 | 530531255 | $ | 858.00 | 87300 | 530640830 | $ | 5,720.00 |
| 28067 | 530347072 | $ | 51.74 | 57684 | 530531257 | $ | 469.42 | 87301 | 530640831 | $ | 5,720.00 |
| 28068 | 530347074 | $ | 7,637.20 | 57685 | 530531259 | $ | 1,430.00 | 87302 | 530640834 | $ | 2,605.27 |
| 28069 | 530347076 | $ | 1,430.00 | 57686 | 530531265 | $ | 4,576.00 | 87303 | 530640837 | $ | 194.48 |
| 28070 | 530347081 | $ | 2,002.00 | 57687 | 530531274 | $ | 21.34 | 87304 | 530640838 | $ | 69.99 |
| 28071 | 530347082 | $ | 572.00 | 57688 | 530531277 | $ | 157.30 | 87305 | 530640839 | $ | 39.41 |
| 28072 | 530347086 | $ | 572.00 | 57689 | 530531279 | $ | 5,405.40 | 87306 | 530640843 | $ | 677.48 |
| 28073 | 530347087 | $ | 429.00 | 57690 | 530531281 | $ | 2.86 | 87307 | 530640847 | $ | 186.66 |
| 28074 | 530347090 | $ | 111.08 | 57691 | 530531283 | $ | 1,015.30 | 87308 | 530640852 | $ | 163.02 |
| 28075 | 530347096 | $ | 2,002.00 | 57692 | 530531299 | $ | 457.60 | 87309 | 530640864 | $ | 359.53 |
| 28076 | 530347098 | $ | 59.51 | 57693 | 530531306 | $ | 94.38 | 87310 | 530640866 | $ | 576.03 |
| 28077 | 530347110 | $ | 2,860.00 | 57694 | 530531311 | $ | 4,686.63 | 87311 | 530640870 | $ | 7.76 |
| 28078 | 530347114 | $ | 134.42 | 57695 | 530531312 | $ | 886.60 | 87312 | 530640872 | $ | 295.56 |
| 28079 | 530347116 | $ | 125.36 | 57696 | 530531313 | $ | 877.50 | 87313 | 530640876 | $ | 205.92 |
| 28080 | 530347117 | $ | 31.46 | 57697 | 530531315 | $ | 392.00 | 87314 | 530640879 | $ | 122.98 |
| 28081 | 530347122 | $ | 2,393.82 | 57698 | 530531327 | $ | 187.54 | 87315 | 530640882 | $ | 1,320.26 |
| 28082 | 530347123 | $ | 701.40 | 57699 | 530531329 | $ | 1,001.00 | 87316 | 530640883 | $ | 125.84 |
| 28083 | 530347126 | $ | 177.32 | 57700 | 530531334 | $ | 572.00 | 87317 | 530640886 | $ | 158.76 |
| 28084 | 530347135 | $ | 1,277.96 | 57701 | 530531335 | $ | 1,067.60 | 87318 | 530640888 | $ | 298.61 |
| 28085 | 530347134 | $ | 29.60 | 57702 | 530531340 | $ | 128.70 | 87319 | 530640899 | $ | 34.51 |
| 28086 | 530347135 | $ | 1,280.02 | 57703 | 530531343 | $ | 643.50 | 87320 | 530640904 | $ | 289.65 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28087 | 530347138 | $ 47.65 | 57704 | 530531348 | $ 579.98 | 87321 | 530640907 | $ 106.59 |
| 28088 | 530347140 | $ 467.02 | 57705 | 530531349 | $ 3,056.49 | 87322 | 530640909 | $ 72.75 |
| 28089 | 530347142 | $ 3,603.60 | 57706 | 530531352 | $ 343.20 | 87323 | 530640911 | $ 67.84 |
| 28090 | 530347143 | $ 113.98 | 57707 | 530531355 | $ 429.00 | 87324 | 530640913 | $ 124.34 |
| 28091 | 530347144 | $ 1,522.25 | 57708 | 530531360 | $ 74.36 | 87325 | 530640918 | $ 167.79 |
| 28092 | 530347156 | $ 90.89 | 57709 | 530531364 | $ 800.80 | 87326 | 530640925 | $ 504.48 |
| 28093 | 530347157 | $ 184.00 | 57710 | 530531365 | $ 10,868.00 | 87327 | 530640926 | $ 603.59 |
| 28094 | 530347158 | $ 3,035.40 | 57711 | 530531378 | $ 1,773.20 | 87328 | 530640929 | $ 57.20 |
| 28095 | 530347166 | $ 4,004.00 | 57712 | 530531379 | $ 134.42 | 87329 | 530640932 | $ 229.28 |
| 28096 | 530347167 | $ 1,430.00 | 57713 | 530531380 | $ 890.00 | 87330 | 530640934 | $ 560.56 |
| 28097 | 530347170 | $ 1,070.14 | 57714 | 530531386 | $ 858.00 | 87331 | 530640935 | $ 339.86 |
| 28098 | 530347171 | $ 17.77 | 57715 | 530531395 | $ 1,430.00 | 87332 | 530640936 | $ 1,168.25 |
| 28099 | 530347177 | $ 1,430.00 | 57716 | 530531406 | $ 521.87 | 87333 | 530640947 | $ 440.44 |
| 28100 | 530347178 | $ 149.95 | 57717 | 530531411 | $ 2,860.00 | 87334 | 530640949 | $ 44.99 |
| 28101 | 530347179 | $ 1,070.75 | 57718 | 530531413 | $ 51.17 | 87335 | 530640952 | $ 429.00 |
| 28102 | 530347185 | $ 392.18 | 57719 | 530531417 | $ 2,116.40 | 87336 | 530640953 | $ 239.94 |
| 28103 | 530347186 | $ 1,144.00 | 57720 | 530531420 | $ 429.00 | 87337 | 530640954 | $ 274.56 |
| 28104 | 530347189 | $ 100.56 | 57721 | 530531427 | $ 408.98 | 87338 | 530640956 | $ 1,041.37 |
| 28105 | 530347191 | $ 572.00 | 57722 | 530531444 | $ 94.38 | 87339 | 530640957 | $ 436.91 |
| 28106 | 530347192 | $ 244.24 | 57723 | 530531447 | $ 1,298.44 | 87340 | 530640960 | $ 2,568.10 |
| 28107 | 530347199 | $ 858.00 | 57724 | 530531451 | $ 43.65 | 87341 | 530640961 | $ 526.80 |
| 28108 | 530347200 | $ 2,860.00 | 57725 | 530531461 | $ 858.00 | 87342 | 530640968 | $ 429.00 |
| 28109 | 530347207 | $ 1,430.00 | 57726 | 530531465 | $ 237.38 | 87343 | 530640972 | $ 300.30 |
| 28110 | 530347209 | $ 9,700.00 | 57727 | 530531501 | $ 4,290.00 | 87344 | 530640973 | $ 563.42 |
| 28111 | 530347211 | $ 65.96 | 57728 | 530531503 | $ 2,368.15 | 87345 | 530640975 | $ 68.49 |
| 28112 | 530347212 | $ 143.00 | 57729 | 530531507 | $ 159.04 | 87346 | 530640976 | $ 608.19 |
| 28113 | 530347217 | $ 872.03 | 57730 | 530531509 | $ 1,335.84 | 87347 | 530640977 | $ 608.19 |
| 28114 | 530347219 | $ 1,430.00 | 57731 | 530531511 | $ 65.78 | 87348 | 530640987 | $ 100.10 |
| 28115 | 530347225 | $ 1,716.00 | 57732 | 530531537 | $ 2,860.00 | 87349 | 530640993 | $ 45.26 |
| 28116 | 530347230 | $ 777.92 | 57733 | 530531538 | $ 0.94 | 87350 | 530640994 | $ 333.65 |
| 28117 | 530347231 | $ 670.68 | 57734 | 530531541 | $ 5,426.33 | 87351 | 530640999 | $ 343.20 |
| 28118 | 530347239 | $ 858.00 | 57735 | 530531546 | $ 743.60 | 87352 | 530641003 | $ 326.22 |
| 28119 | 530347246 | $ 137.28 | 57736 | 530531548 | $ 308.31 | 87353 | 530641004 | $ 486.20 |
| 28120 | 530347249 | $ 16.96 | 57737 | 530531554 | $ 4,290.00 | 87354 | 530641005 | $ 74.36 |
| 28121 | 530347253 | $ 11,440.00 | 57738 | 530531561 | $ 254.73 | 87355 | 530641006 | $ 214.50 |
| 28122 | 530347254 | $ 429.00 | 57739 | 530531562 | $ 41.15 | 87356 | 530641011 | $ 120.12 |
| 28123 | 530347256 | $ 43,576.00 | 57740 | 530531564 | $ 571.19 | 87357 | 530641012 | $ 1,344.20 |
| 28124 | 530347261 | $ 83.23 | 57741 | 530531568 | $ 1,418.92 | 87358 | 530641014 | $ 457.94 |
| 28125 | 530347262 | $ 76.23 | 57742 | 530531572 | $ 2,099.24 | 87359 | 530641016 | $ 2,431.00 |
| 28126 | 530347263 | $ 691.81 | 57743 | 530531573 | $ 697.03 | 87360 | 530641021 | $ 60.86 |
| 28127 | 530347264 | $ 921.87 | 57744 | 530531575 | $ 1,458.60 | 87361 | 530641022 | $ 2,039.82 |
| 28128 | 530347282 | $ 535.00 | 57745 | 530531581 | $ 68.64 | 87362 | 530641023 | $ 637.09 |
| 28129 | 530347283 | $ 163.02 | 57746 | 530531582 | $ 648.58 | 87363 | 530641027 | $ 32.98 |
| 28130 | 530347288 | $ 858.00 | 57747 | 530531588 | $ 32.87 | 87364 | 530641035 | $ 23.18 |
| 28131 | 530347289 | $ 2,860.00 | 57748 | 530531591 | $ 160.88 | 87365 | 530641037 | $ 185.90 |
| 28132 | 530347293 | $ 22.88 | 57749 | 530531592 | $ 303.83 | 87366 | 530641043 | $ 563.60 |
| 28133 | 530347297 | $ 29.29 | 57750 | 530531593 | $ 227.24 | 87367 | 530641045 | $ 117.26 |
| 28134 | 530347299 | $ 746.46 | 57751 | 530531595 | $ 4,038.12 | 87368 | 530641048 | $ 144.66 |
| 28135 | 530347301 | $ 1,144.00 | 57752 | 530531596 | $ 6.99 | 87369 | 530641049 | $ 986.96 |
| 28136 | 530347304 | $ 1,430.00 | 57753 | 530531602 | $ 2,788.36 | 87370 | 530641050 | $ 200.20 |
| 28137 | 530347306 | $ 11,292.54 | 57754 | 530531608 | $ 17,160.00 | 87371 | 530641052 | $ 19,004.70 |
| 28138 | 530347308 | $ 1,796.08 | 57755 | 530531613 | $ 4,576.00 | 87372 | 530641053 | $ 15.52 |
| 28139 | 530347312 | $ 40.67 | 57756 | 530531615 | $ 917.21 | 87373 | 530641056 | $ 2,860.00 |
| 28140 | 530347318 | $ 148.72 | 57757 | 530531616 | $ 1,736.16 | 87374 | 530641064 | $ 100.10 |
| 28141 | 530347322 | $ 1,023.88 | 57758 | 530531618 | $ 1,693.12 | 87375 | 530641065 | $ 92.54 |
| 28142 | 530347324 | $ 1,522.25 | 57759 | 530531627 | $ 5,720.00 | 87376 | 530641069 | $ 383.33 |
| 28143 | 530347327 | $ 114.46 | 57760 | 530531629 | $ 13.58 | 87377 | 530641070 | $ 567.09 |
| 28144 | 530347330 | $ 46.80 | 57761 | 530531630 | $ 2,356.59 | 87378 | 530641075 | $ 2.91 |
| 28145 | 530347331 | $ 108.68 | 57762 | 530531631 | $ 5,720.00 | 87379 | 530641077 | $ 663.52 |
| 28146 | 530347345 | $ 572.00 | 57763 | 530531638 | $ 91.45 | 87380 | 530641087 | $ 55.44 |
| 28147 | 530347346 | $ 10.64 | 57764 | 530531640 | $ 2,860.00 | 87381 | 530641088 | $ 9.70 |
| 28148 | 530347350 | $ 493.54 | 57765 | 530531647 | $ 2,002.00 | 87382 | 530641089 | $ 1,095.38 |
| 28149 | 530347351 | $ 858.00 | 57766 | 530531653 | $ 1,618.76 | 87383 | 530641090 | $ 1,190.75 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28150 | 530347352 | $ | 203.06 | 57767 | 530531654 | $ | 21.00 | 87384 | 530641092 | $ | 417.29 |
| 28151 | 530347356 | $ | 2,359.50 | 57768 | 530531658 | $ | 108.51 | 87385 | 530641104 | $ | 858.00 |
| 28152 | 530347358 | $ | 85.94 | 57769 | 530531669 | $ | 474.76 | 87386 | 530641107 | $ | 7,833.27 |
| 28153 | 530347359 | $ | 2,002.00 | 57770 | 530531678 | $ | 142.54 | 87387 | 530641112 | $ | 360.34 |
| 28154 | 530347362 | $ | 13.07 | 57771 | 530531682 | $ | 163.74 | 87388 | 530641115 | $ | 89.05 |
| 28155 | 530347364 | $ | 271.70 | 57772 | 530531697 | $ | 680.68 | 87389 | 530641126 | $ | 254.54 |
| 28156 | 530347366 | $ | 529.65 | 57773 | 530531698 | $ | 24.25 | 87390 | 530641134 | $ | 875.44 |
| 28157 | 530347367 | $ | 5,720.00 | 57774 | 530531702 | $ | 572.00 | 87391 | 530641141 | $ | 286.00 |
| 28158 | 530347368 | $ | 772.20 | 57775 | 530531704 | $ | 302.60 | 87392 | 530641142 | $ | 286.00 |
| 28159 | 530347372 | $ | 730.68 | 57776 | 530531707 | $ | 1,590.16 | 87393 | 530641143 | $ | 286.00 |
| 28160 | 530347377 | $ | 6,034.00 | 57777 | 530531715 | $ | 13.58 | 87394 | 530641144 | $ | 243.25 |
| 28161 | 530347378 | $ | 414.35 | 57778 | 530531719 | $ | 11,382.84 | 87395 | 530641145 | $ | 243.25 |
| 28162 | 530347380 | $ | 507.80 | 57779 | 530531721 | $ | 131.56 | 87396 | 530641148 | $ | 1,555.00 |
| 28163 | 530347382 | $ | 240.24 | 57780 | 530531726 | $ | 572.00 | 87397 | 530641150 | $ | 152.39 |
| 28164 | 530347387 | $ | 152.97 | 57781 | 530531732 | $ | 1,158.30 | 87398 | 530641151 | $ | 700.70 |
| 28165 | 530347392 | $ | 2,860.00 | 57782 | 530531743 | $ | 134.42 | 87399 | 530641160 | $ | 351.78 |
| 28166 | 530347393 | $ | 35.71 | 57783 | 530531744 | $ | 1,727.44 | 87400 | 530641164 | $ | 13.84 |
| 28167 | 530347397 | $ | 1,144.00 | 57784 | 530531745 | $ | 106.77 | 87401 | 530641166 | $ | 572.00 |
| 28168 | 530347400 | $ | 361.28 | 57785 | 530531751 | $ | 502.83 | 87402 | 530641168 | $ | 538.49 |
| 28169 | 530347402 | $ | 420.90 | 57786 | 530531764 | $ | 1,624.48 | 87403 | 530641170 | $ | 920.92 |
| 28170 | 530347405 | $ | 51.53 | 57787 | 530531767 | $ | 228.80 | 87404 | 530641172 | $ | 858.00 |
| 28171 | 530347406 | $ | 203.17 | 57788 | 530531777 | $ | 514.80 | 87405 | 530641176 | $ | 280.28 |
| 28172 | 530347407 | $ | 255.06 | 57789 | 530531778 | $ | 208.78 | 87406 | 530641177 | $ | 151.58 |
| 28173 | 530347410 | $ | 457.28 | 57790 | 530531781 | $ | 158.17 | 87407 | 530641178 | $ | 658.50 |
| 28174 | 530347414 | $ | 8,294.00 | 57791 | 530531793 | $ | 1,430.00 | 87408 | 530641183 | $ | 125.84 |
| 28175 | 530347417 | $ | 572.00 | 57792 | 530531794 | $ | 572.00 | 87409 | 530641188 | $ | 376.10 |
| 28176 | 530347419 | $ | 490.80 | 57793 | 530531796 | $ | 546.26 | 87410 | 530641189 | $ | 273.87 |
| 28177 | 530347421 | $ | 2,002.00 | 57794 | 530531797 | $ | 546.26 | 87411 | 530641191 | $ | 246.99 |
| 28178 | 530347422 | $ | 227.33 | 57795 | 530531798 | $ | 303.16 | 87412 | 530641192 | $ | 246.99 |
| 28179 | 530347423 | $ | 572.00 | 57796 | 530531800 | $ | 403.26 | 87413 | 530641200 | $ | 2,271.05 |
| 28180 | 530347424 | $ | 137.28 | 57797 | 530531803 | $ | 208.78 | 87414 | 530641202 | $ | 548.10 |
| 28181 | 530347429 | $ | 351.78 | 57798 | 530531804 | $ | 11.64 | 87415 | 530641204 | $ | 13.58 |
| 28182 | 530347432 | $ | 935.19 | 57799 | 530531814 | $ | 8.73 | 87416 | 530641205 | $ | 13.58 |
| 28183 | 530347435 | $ | 3,650.81 | 57800 | 530531815 | $ | 0.57 | 87417 | 530641212 | $ | 547.79 |
| 28184 | 530347437 | $ | 166.45 | 57801 | 530531822 | $ | 286.00 | 87418 | 530641214 | $ | 2,801.85 |
| 28185 | 530347440 | $ | 1,736.02 | 57802 | 530531824 | $ | 2,302.30 | 87419 | 530641228 | $ | 32.98 |
| 28186 | 530347441 | $ | 1,399.72 | 57803 | 530531826 | $ | 786.50 | 87420 | 530641230 | $ | 554.99 |
| 28187 | 530347443 | $ | 357.50 | 57804 | 530531834 | $ | 217.36 | 87421 | 530641234 | $ | 2,908.62 |
| 28188 | 530347446 | $ | 1,430.00 | 57805 | 530531837 | $ | 858.00 | 87422 | 530641235 | $ | 620.40 |
| 28189 | 530347450 | $ | 429.00 | 57806 | 530531843 | $ | 572.00 | 87423 | 530641238 | $ | 541.87 |
| 28190 | 530347451 | $ | 91.56 | 57807 | 530531844 | $ | 22.56 | 87424 | 530641246 | $ | 202.24 |
| 28191 | 530347453 | $ | 157.30 | 57808 | 530531847 | $ | 61.76 | 87425 | 530641248 | $ | 180.18 |
| 28192 | 530347460 | $ | 457.60 | 57809 | 530531854 | $ | 895.18 | 87426 | 530641249 | $ | 2,205.12 |
| 28193 | 530347461 | $ | 700.70 | 57810 | 530531855 | $ | 2,860.00 | 87427 | 530641258 | $ | 8.73 |
| 28194 | 530347468 | $ | 11.50 | 57811 | 530531865 | $ | 1,913.64 | 87428 | 530641265 | $ | 1,358.50 |
| 28195 | 530347469 | $ | 1,144.00 | 57812 | 530531874 | $ | 814.96 | 87429 | 530641270 | $ | 503.19 |
| 28196 | 530347472 | $ | 169.00 | 57813 | 530531878 | $ | 8,866.00 | 87430 | 530641277 | $ | 16.49 |
| 28197 | 530347480 | $ | 3,044.50 | 57814 | 530531883 | $ | 3,868.88 | 87431 | 530641279 | $ | 97.97 |
| 28198 | 530347484 | $ | 58.71 | 57815 | 530531884 | $ | 858.00 | 87432 | 530641281 | $ | 767.92 |
| 28199 | 530347486 | $ | 59.68 | 57816 | 530531892 | $ | 3,040.18 | 87433 | 530641293 | $ | 286.00 |
| 28200 | 530347489 | $ | 858.00 | 57817 | 530531897 | $ | 663.96 | 87434 | 530641299 | $ | 103.07 |
| 28201 | 530347492 | $ | 429.00 | 57818 | 530531903 | $ | 1,717.04 | 87435 | 530641301 | $ | 1,061.06 |
| 28202 | 530347494 | $ | 572.00 | 57819 | 530531907 | $ | 228.83 | 87436 | 530641303 | $ | 68.64 |
| 28203 | 530347498 | $ | 171.94 | 57820 | 530531911 | $ | 2.86 | 87437 | 530641304 | $ | 229.56 |
| 28204 | 530347499 | $ | 1,430.00 | 57821 | 530531932 | $ | 41.65 | 87438 | 530641307 | $ | 885.82 |
| 28205 | 530347500 | $ | 858.00 | 57822 | 530531936 | $ | 572.00 | 87439 | 530641314 | $ | 4.85 |
| 28206 | 530347502 | $ | 15.70 | 57823 | 530531952 | $ | 858.00 | 87440 | 530641318 | $ | 263.12 |
| 28207 | 530347511 | $ | 384.95 | 57824 | 530531953 | $ | 117.26 | 87441 | 530641320 | $ | 148.72 |
| 28208 | 530347512 | $ | 5,720.00 | 57825 | 530531961 | $ | 2,288.00 | 87442 | 530641322 | $ | 245.96 |
| 28209 | 530347513 | $ | 693.77 | 57826 | 530531966 | $ | 572.00 | 87443 | 530641327 | $ | 4.85 |
| 28210 | 530347515 | $ | 614.90 | 57827 | 530531968 | $ | 102.96 | 87444 | 530641332 | $ | 1,320.80 |
| 28211 | 530347516 | $ | 141.54 | 57828 | 530531970 | $ | 691.96 | 87445 | 530641337 | $ | 2,036.14 |
| 28212 | 530347518 | $ | 24.02 | 57829 | 530531974 | $ | 554.84 | 87446 | 530641338 | $ | 8,089.45 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28213 | 530347519 | $ | 140.76 | 57830 | 530531975 | $ | 449.02 | 87447 | 530641340 | $ | 7,150.00 |
| 28214 | 530347524 | $ | 73.43 | 57831 | 530531980 | $ | 374.66 | 87448 | 530641359 | $ | 40.74 |
| 28215 | 530347526 | $ | 335.27 | 57832 | 530531983 | $ | 2.86 | 87449 | 530641360 | $ | 283.24 |
| 28216 | 530347527 | $ | 572.00 | 57833 | 530531996 | $ | 286.00 | 87450 | 530641361 | $ | 121.95 |
| 28217 | 530347529 | $ | 4,290.00 | 57834 | 530532012 | $ | 328.90 | 87451 | 530641364 | $ | 426.14 |
| 28218 | 530347530 | $ | 526.24 | 57835 | 530532013 | $ | 572.00 | 87452 | 530641367 | $ | 429.00 |
| 28219 | 530347534 | $ | 1,458.60 | 57836 | 530532015 | $ | 2,288.00 | 87453 | 530641368 | $ | 1,430.00 |
| 28220 | 530347537 | $ | 858.00 | 57837 | 530532017 | $ | 1,016.11 | 87454 | 530641369 | $ | 645.89 |
| 28221 | 530347540 | $ | 2,288.00 | 57838 | 530532026 | $ | 184.31 | 87455 | 530641370 | $ | 1,545.52 |
| 28222 | 530347543 | $ | 1,262.49 | 57839 | 530532033 | $ | 1,109.22 | 87456 | 530641372 | $ | 80.08 |
| 28223 | 530347544 | $ | 472.68 | 57840 | 530532034 | $ | 62.92 | 87457 | 530641381 | $ | 1,144.00 |
| 28224 | 530347546 | $ | 485.00 | 57841 | 530532039 | $ | 29.90 | 87458 | 530641391 | $ | 159.17 |
| 28225 | 530347551 | $ | 68.02 | 57842 | 530532041 | $ | 460.46 | 87459 | 530641397 | $ | 546.45 |
| 28226 | 530347555 | $ | 269.63 | 57843 | 530532046 | $ | 220.39 | 87460 | 530641406 | $ | 2,860.00 |
| 28227 | 530347556 | $ | 198.61 | 57844 | 530532049 | $ | 3,125.98 | 87461 | 530641414 | $ | 1,232.11 |
| 28228 | 530347562 | $ | 7,436.00 | 57845 | 530532051 | $ | 26.60 | 87462 | 530641417 | $ | 8.84 |
| 28229 | 530347564 | $ | 94.38 | 57846 | 530532052 | $ | 200.58 | 87463 | 530641419 | $ | 777.90 |
| 28230 | 530347570 | $ | 2,131.15 | 57847 | 530532056 | $ | 1,643.82 | 87464 | 530641420 | $ | 32.20 |
| 28231 | 530347577 | $ | 680.98 | 57848 | 530532063 | $ | 30.25 | 87465 | 530641427 | $ | 482.04 |
| 28232 | 530347584 | $ | 1,716.00 | 57849 | 530532068 | $ | 1,159.14 | 87466 | 530641433 | $ | 117.84 |
| 28233 | 530347588 | $ | 118.59 | 57850 | 530532070 | $ | 858.00 | 87467 | 530641434 | $ | 3,539.98 |
| 28234 | 530347592 | $ | 217.36 | 57851 | 530532075 | $ | 2,860.00 | 87468 | 530641437 | $ | 872.76 |
| 28235 | 530347596 | $ | 1,804.66 | 57852 | 530532079 | $ | 1,272.70 | 87469 | 530641438 | $ | 492.79 |
| 28236 | 530347597 | $ | 1,218.20 | 57853 | 530532080 | $ | 3,230.00 | 87470 | 530641439 | $ | 343.20 |
| 28237 | 530347602 | $ | 40.50 | 57854 | 530532081 | $ | 572.00 | 87471 | 530641440 | $ | 1,452.27 |
| 28238 | 530347604 | $ | 858.00 | 57855 | 530532083 | $ | 1,265.84 | 87472 | 530641449 | $ | 646.36 |
| 28239 | 530347606 | $ | 151.05 | 57856 | 530532084 | $ | 286.00 | 87473 | 530641450 | $ | 66.42 |
| 28240 | 530347612 | $ | 2,002.00 | 57857 | 530532085 | $ | 1,974.48 | 87474 | 530641451 | $ | 1,716.00 |
| 28241 | 530347613 | $ | 572.00 | 57858 | 530532086 | $ | 98.79 | 87475 | 530641454 | $ | 168.74 |
| 28242 | 530347615 | $ | 210.60 | 57859 | 530532094 | $ | 286.00 | 87476 | 530641458 | $ | 341.58 |
| 28243 | 530347617 | $ | 2,435.30 | 57860 | 530532112 | $ | 1,329.90 | 87477 | 530641460 | $ | 23.28 |
| 28244 | 530347622 | $ | 760.76 | 57861 | 530532120 | $ | 412.20 | 87478 | 530641461 | $ | 63.05 |
| 28245 | 530347630 | $ | 22.31 | 57862 | 530532123 | $ | 3,348.31 | 87479 | 530641463 | $ | 134.42 |
| 28246 | 530347638 | $ | 1,430.00 | 57863 | 530532130 | $ | 1,404.20 | 87480 | 530641464 | $ | 895.18 |
| 28247 | 530347641 | $ | 500.79 | 57864 | 530532136 | $ | 102.62 | 87481 | 530641466 | $ | 270.01 |
| 28248 | 530347646 | $ | 354.64 | 57865 | 530532137 | $ | 429.00 | 87482 | 530641468 | $ | 102.29 |
| 28249 | 530347648 | $ | 181.39 | 57866 | 530532142 | $ | 858.00 | 87483 | 530641469 | $ | 259.94 |
| 28250 | 530347652 | $ | 111.54 | 57867 | 530532154 | $ | 187.18 | 87484 | 530641474 | $ | 5,383.02 |
| 28251 | 530347659 | $ | 1,716.00 | 57868 | 530532158 | $ | 54.34 | 87485 | 530641476 | $ | 274.90 |
| 28252 | 530347661 | $ | 1,430.00 | 57869 | 530532161 | $ | 2,522.20 | 87486 | 530641478 | $ | 1,001.00 |
| 28253 | 530347667 | $ | 31.46 | 57870 | 530532162 | $ | 423.28 | 87487 | 630018926 | $ | 45,666.87 |
| 28254 | 530347668 | $ | 2,099.24 | 57871 | 530532165 | $ | 1,117.68 | 87488 | 630020001 | $ | 92,277.90 |
| 28255 | 530347674 | $ | 1,144.00 | 57872 | 530532166 | $ | 230.73 | 87489 | 630020006 | $ | 2,860.00 |
| 28256 | 530347677 | $ | 2,002.00 | 57873 | 530532170 | $ | 291.72 | 87490 | 630020013 | $ | 44,355.74 |
| 28257 | 530347678 | $ | 777.92 | 57874 | 530532171 | $ | 858.00 | 87491 | 630020385 | $ | 407,786.94 |
| 28258 | 530347686 | $ | 786.50 | 57875 | 530532173 | $ | 60.06 | 87492 | 630020391 | $ | 4,030.41 |
| 28259 | 530347688 | $ | 1,021.42 | 57876 | 530532175 | $ | 8,580.00 | 87493 | 630020392 | $ | 5,434.00 |
| 28260 | 530347691 | $ | 1,430.00 | 57877 | 530532178 | $ | 81.70 | 87494 | 630020394 | $ | 63,863.09 |
| 28261 | 530347692 | $ | 745.98 | 57878 | 530532186 | $ | 2,818.21 | 87495 | 630020416 | $ | 5,434.00 |
| 28262 | 530347698 | $ | 417.52 | 57879 | 530532188 | $ | 24.25 | 87496 | 630020429 | $ | 428.16 |
| 28263 | 530347699 | $ | 22.39 | 57880 | 530532194 | $ | 807.75 | 87497 | 630020430 | $ | 41,145.10 |
| 28264 | 530347700 | $ | 429.00 | 57881 | 530532195 | $ | 2,602.42 | 87498 | 630020432 | $ | 639,793.60 |
| 28265 | 530347701 | $ | 311.76 | 57882 | 530532196 | $ | 904.17 | 87499 | 630020433 | $ | 4,004.00 |
| 28266 | 530347703 | $ | 6.24 | 57883 | 530532198 | $ | 4,570.95 | 87500 | 630020434 | $ | 449.40 |
| 28267 | 530347705 | $ | 36.41 | 57884 | 530532203 | $ | 356.27 | 87501 | 630020438 | $ | 5,009.46 |
| 28268 | 530347711 | $ | 6,311.87 | 57885 | 530532207 | $ | 3,055.10 | 87502 | 630020446 | $ | 346,877.96 |
| 28269 | 530347712 | $ | 37.18 | 57886 | 530532210 | $ | 245.00 | 87503 | 630020448 | $ | 76,869.80 |
| 28270 | 530347717 | $ | 4,149.50 | 57887 | 530532214 | $ | 29.37 | 87504 | 630020449 | $ | 88,956.44 |
| 28271 | 530347718 | $ | 490.82 | 57888 | 530532224 | $ | 674.96 | 87505 | 630020454 | $ | 7,436.00 |
| 28272 | 530347720 | $ | 5,819.00 | 57889 | 530532226 | $ | 114.40 | 87506 | 630021291 | $ | 37.80 |
| 28273 | 530347732 | $ | 273.56 | 57890 | 530532232 | $ | 288.86 | 87507 | 630022595 | $ | 1,430.12 |
| 28274 | 530347732 | $ | 36.56 | 57891 | 530532235 | $ | 2,080.78 | 87508 | 630023347 | $ | 236.25 |
| 28275 | 530347733 | $ | 4,238.82 | 57892 | 530532244 | $ | 1,144.00 | 87509 | 630023371 | $ | 392.60 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28276 | 530347736 | $ | 20.02 | 57893 | 530532251 | $ | 7,722.00 | 87510 | 630024128 | $ | 2,750.10 |
| 28277 | 530347740 | $ | 397.80 | 57894 | 530532256 | $ | 485.00 | 87511 | 630025199 | $ | 1,430.00 |
| 28278 | 530347741 | $ | 2,860.00 | 57895 | 530532265 | $ | 1,430.00 | 87512 | 630025355 | $ | 3,659.60 |
| 28279 | 530347744 | $ | 4,049.60 | 57896 | 530532267 | $ | 7,257.47 | 87513 | 630025513 | $ | 25,769.25 |
| 28280 | 530347748 | $ | 11.44 | 57897 | 530532273 | $ | 858.00 | 87514 | 630025514 | $ | 1,786.12 |
| 28281 | 530347751 | $ | 608.90 | 57898 | 530532274 | $ | 545.24 | 87515 | 630025518 | $ | 34.32 |
| 28282 | 530347758 | $ | 2,002.00 | 57899 | 530532281 | $ | 303.16 | 87516 | 630025529 | $ | 33,041.32 |
| 28283 | 530347759 | $ | 429.00 | 57900 | 530532285 | $ | 1,430.00 | 87517 | 630025895 | $ | 288,390.28 |
| 28284 | 530347760 | $ | 318.18 | 57901 | 530532287 | $ | 614.45 | 87518 | 630025920 | $ | 331.76 |
| 28285 | 530347761 | $ | 1,430.00 | 57902 | 530532305 | $ | 1.73 | 87519 | 630025922 | $ | 56,753.27 |
| 28286 | 530347763 | $ | 382.93 | 57903 | 530532308 | $ | 1,144.00 | 87520 | 630025935 | $ | 9,609.60 |
| 28287 | 530347767 | $ | 978.84 | 57904 | 530532318 | $ | 274.56 | 87521 | 630025946 | $ | 10,378.75 |
| 28288 | 530347768 | $ | 214.00 | 57905 | 530532319 | $ | 881.91 | 87522 | 630025972 | $ | 1,515.14 |
| 28289 | 530347770 | $ | 1,430.00 | 57906 | 530532320 | $ | 360.36 | 87523 | 630025991 | $ | 6,864.00 |
| 28290 | 530347773 | $ | 11.47 | 57907 | 530532322 | $ | 1,144.00 | 87524 | 630026000 | $ | 32,880.60 |
| 28291 | 530347774 | $ | 886.60 | 57908 | 530532327 | $ | 1,053.82 | 87525 | 630026030 | $ | 41,680.34 |
| 28292 | 530347779 | $ | 143.33 | 57909 | 530532328 | $ | 49.40 | 87526 | 630026037 | $ | 20,140.12 |
| 28293 | 530347789 | $ | 1,049.60 | 57910 | 530532336 | $ | 30.11 | 87527 | 630026059 | $ | 679.00 |
| 28294 | 530347795 | $ | 304.45 | 57911 | 530532337 | $ | 42.22 | 87528 | 630026082 | $ | 133,673.54 |
| 28295 | 530347796 | $ | 448.55 | 57912 | 530532347 | $ | 31.46 | 87529 | 630026090 | $ | 215.28 |
| 28296 | 530347799 | $ | 41.70 | 57913 | 530532348 | $ | 941.99 | 87530 | 630026092 | $ | 4,076.91 |
| 28297 | 530347803 | $ | 1,144.00 | 57914 | 530532358 | $ | 185.90 | 87531 | 630026119 | $ | 516,143.00 |
| 28298 | 530347811 | $ | 286.00 | 57915 | 530532359 | $ | 978.12 | 87532 | 630026180 | $ | 1,890.40 |
| 28299 | 530347816 | $ | 286.00 | 57916 | 530532367 | $ | 572.00 | 87533 | 630026197 | $ | 540,303.56 |
| 28300 | 530347817 | $ | 280.88 | 57917 | 530532370 | $ | 10,010.00 | 87534 | 630026202 | $ | 1,118.80 |
| 28301 | 530347818 | $ | 286.00 | 57918 | 530532374 | $ | 2,860.00 | 87535 | 630026254 | $ | 979.66 |
| 28302 | 530347820 | $ | 439.78 | 57919 | 530532376 | $ | 1.44 | 87536 | 630026445 | $ | 14,966.22 |
| 28303 | 530347822 | $ | 669.93 | 57920 | 530532388 | $ | 1,144.00 | 87537 | 630026451 | $ | 34,928.56 |
| 28304 | 530347825 | $ | 200.10 | 57921 | 530532393 | $ | 743.01 | 87538 | 630026660 | $ | 32,558.24 |
| 28305 | 530347831 | $ | 429.00 | 57922 | 530532398 | $ | 786.50 | 87539 | 630026685 | $ | 1,131.37 |
| 28306 | 530347838 | $ | 687.50 | 57923 | 530532407 | $ | 25.31 | 87540 | 630026731 | $ | 10,118.68 |
| 28307 | 530347841 | $ | 11.44 | 57924 | 530532408 | $ | 1,430.00 | 87541 | 630026802 | $ | 2,192.20 |
| 28308 | 530347842 | $ | 330.02 | 57925 | 530532414 | $ | 574.86 | 87542 | 630026921 | $ | 40,395.68 |
| 28309 | 530347843 | $ | 1,824.68 | 57926 | 530532415 | $ | 231.66 | 87543 | 630026970 | $ | 21.51 |
| 28310 | 530347844 | $ | 858.00 | 57927 | 530532416 | $ | 163.02 | 87544 | 630027043 | $ | 46,446.40 |
| 28311 | 530347845 | $ | 974.10 | 57928 | 530532418 | $ | 664.95 | 87545 | 630027117 | $ | 92,664.00 |
| 28312 | 530347852 | $ | 9,424.00 | 57929 | 530532426 | $ | 380.38 | 87546 | 630027161 | $ | 28,563.09 |
| 28313 | 530347870 | $ | 56.94 | 57930 | 530532433 | $ | 2.33 | 87547 | 630027162 | $ | 248,636.99 |
| 28314 | 530347871 | $ | 193.80 | 57931 | 530532435 | $ | 12.61 | 87548 | 630027169 | $ | 7,084.84 |
| 28315 | 530347874 | $ | 572.00 | 57932 | 530532439 | $ | 148.72 | 87549 | 630027173 | $ | 8,539.28 |
| 28316 | 530347879 | $ | 913.35 | 57933 | 530532448 | $ | 2.86 | 87550 | 630027176 | $ | 66,258.80 |
| 28317 | 530347883 | $ | 1,504.36 | 57934 | 530532450 | $ | 0.76 | 87551 | 630027179 | $ | 37,315.54 |
| 28318 | 530347885 | $ | 835.98 | 57935 | 530532454 | $ | 689.26 | 87552 | 630027185 | $ | 43,319.78 |
| 28319 | 530347888 | $ | 357.50 | 57936 | 530532457 | $ | 2,221.92 | 87553 | 630027192 | $ | 7,801.71 |
| 28320 | 530347889 | $ | 76.70 | 57937 | 530532460 | $ | 301.06 | 87554 | 630027198 | $ | 2,177.77 |
| 28321 | 530347890 | $ | 1,752.90 | 57938 | 530532461 | $ | 200.70 | 87555 | 630027212 | $ | 72,195.82 |
| 28322 | 530347891 | $ | 429.00 | 57939 | 530532465 | $ | 2,002.00 | 87556 | 630027216 | $ | 1,722.41 |
| 28323 | 530347896 | $ | 2,124.00 | 57940 | 530532466 | $ | 863.00 | 87557 | 630027283 | $ | 2,328.04 |
| 28324 | 530347898 | $ | 485.00 | 57941 | 530532486 | $ | 286.00 | 87558 | 630027556 | $ | 10,233.73 |
| 28325 | 530347901 | $ | 1,144.00 | 57942 | 530532487 | $ | 1,144.00 | 87559 | 630027747 | $ | 31,913.10 |
| 28326 | 530347905 | $ | 49.34 | 57943 | 530532495 | $ | 572.00 | 87560 | 630027760 | $ | 624.00 |
| 28327 | 530347907 | $ | 459.57 | 57944 | 530532497 | $ | 2,288.00 | 87561 | 630027777 | $ | 22,157.16 |
| 28328 | 530347911 | $ | 15.24 | 57945 | 530532500 | $ | 407.27 | 87562 | 630027806 | $ | 1,051.40 |
| 28329 | 530347913 | $ | 16.65 | 57946 | 530532502 | $ | 56.40 | 87563 | 630027840 | $ | 18,083.78 |
| 28330 | 530347915 | $ | 1,571.47 | 57947 | 530532503 | $ | 656.54 | 87564 | 630027859 | $ | 243.10 |
| 28331 | 530347920 | $ | 572.00 | 57948 | 530532509 | $ | 229.98 | 87565 | 630027864 | $ | 15,779.43 |
| 28332 | 530347922 | $ | 19.83 | 57949 | 530532512 | $ | 858.00 | 87566 | 630027909 | $ | 38,256.26 |
| 28333 | 530347923 | $ | 559.78 | 57950 | 530532516 | $ | 549.12 | 87567 | 630027910 | $ | 4,489.20 |
| 28334 | 530347925 | $ | 2,860.00 | 57951 | 530532517 | $ | 1,945.93 | 87568 | 630027911 | $ | 2,717.00 |
| 28335 | 530347929 | $ | 228.85 | 57952 | 530532518 | $ | 11.64 | 87569 | 630027912 | $ | 6,346.88 |
| 28336 | 530347930 | $ | 149.76 | 57953 | 530532519 | $ | 2,657.50 | 87570 | 630027913 | $ | 32,855.77 |
| 28337 | 530347931 | $ | 858.00 | 57954 | 530532521 | $ | 6.79 | 87571 | 630027914 | $ | 139,359.22 |
| 28338 | 530347932 | $ | 462.77 | 57955 | 530532525 | $ | 1,716.00 | 87572 | 630027915 | $ | 32,604.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28339 | 530347935 | $ | 1,430.00 | 57956 | 530532527 | $ | 414.70 | 87573 | 630027917 | $ | 1,139.56 |
| 28340 | 530347937 | $ | 498.08 | 57957 | 530532528 | $ | 180.18 | 87574 | 630027918 | $ | 5,716.48 |
| 28341 | 530347941 | $ | 1,136.70 | 57958 | 530532529 | $ | 286.00 | 87575 | 630027921 | $ | 1,673.97 |
| 28342 | 530347943 | $ | 1,144.00 | 57959 | 530532531 | $ | 137.46 | 87576 | 630027922 | $ | 2,505.36 |
| 28343 | 530347947 | $ | 23.35 | 57960 | 530532537 | $ | 1,824.68 | 87577 | 630027924 | $ | 54,524.90 |
| 28344 | 530347949 | $ | 490.90 | 57961 | 530532540 | $ | 291.00 | 87578 | 630027925 | $ | 8,159.26 |
| 28345 | 530347956 | $ | 143.62 | 57962 | 530532546 | $ | 160.16 | 87579 | 630027926 | $ | 5,176.60 |
| 28346 | 530347961 | $ | 902.50 | 57963 | 530532551 | $ | 1,830.40 | 87580 | 630027929 | $ | 19,789.25 |
| 28347 | 530347967 | $ | 669.79 | 57964 | 530532552 | $ | 858.00 | 87581 | 630027930 | $ | 15,222.50 |
| 28348 | 530347968 | $ | 832.44 | 57965 | 530532561 | $ | 10.67 | 87582 | 630027931 | $ | 41,757.00 |
| 28349 | 530347970 | $ | 2,288.00 | 57966 | 530532563 | $ | 597.74 | 87583 | 630027932 | $ | 7,038.46 |
| 28350 | 530347973 | $ | 6.49 | 57967 | 530532568 | $ | 85.80 | 87584 | 630027933 | $ | 33,353.32 |
| 28351 | 530347981 | $ | 1,480.85 | 57968 | 530532572 | $ | 1,770.34 | 87585 | 630027934 | $ | 4,025.50 |
| 28352 | 530347982 | $ | 587.04 | 57969 | 530532574 | $ | 503.36 | 87586 | 630027935 | $ | 148,066.17 |
| 28353 | 530347988 | $ | 286.00 | 57970 | 530532577 | $ | 429.00 | 87587 | 630027940 | $ | 14,300.00 |
| 28354 | 530347996 | $ | 1,522.25 | 57971 | 530532578 | $ | 173.00 | 87588 | 630027941 | $ | 27,456.00 |
| 28355 | 530347998 | $ | 187.14 | 57972 | 530532580 | $ | 1,144.00 | 87589 | 630027942 | $ | 27,740.00 |
| 28356 | 530348002 | $ | 777.72 | 57973 | 530532583 | $ | 875.54 | 87590 | 630027943 | $ | 565,607.90 |
| 28357 | 530348004 | $ | 4,004.00 | 57974 | 530532586 | $ | 1,430.00 | 87591 | 630027945 | $ | 1,604.19 |
| 28358 | 530348016 | $ | 360.36 | 57975 | 530532591 | $ | 98.19 | 87592 | 630027946 | $ | 14,090.64 |
| 28359 | 530348019 | $ | 1,272.70 | 57976 | 530532592 | $ | 2,288.00 | 87593 | 630027947 | $ | 212.80 |
| 28360 | 530348026 | $ | 4,636.06 | 57977 | 530532598 | $ | 11,585.81 | 87594 | 630027949 | $ | 4,887.56 |
| 28361 | 530348033 | $ | 572.00 | 57978 | 530532602 | $ | 1,876.16 | 87595 | 630027953 | $ | 189,017.33 |
| 28362 | 530348041 | $ | 42.90 | 57979 | 530532608 | $ | 443.74 | 87596 | 630027954 | $ | 466,637.60 |
| 28363 | 530348042 | $ | 163.02 | 57980 | 530532616 | $ | 755.04 | 87597 | 630027955 | $ | 15,730.00 |
| 28364 | 530348044 | $ | 3,796.70 | 57981 | 530532629 | $ | 85.80 | 87598 | 630027956 | $ | 3,891,602.00 |
| 28365 | 530348046 | $ | 913.35 | 57982 | 530532630 | $ | 143.00 | 87599 | 630027958 | $ | 1,467.44 |
| 28366 | 530348049 | $ | 180.18 | 57983 | 530532633 | $ | 546.26 | 87600 | 630027959 | $ | 1,826.98 |
| 28367 | 530348054 | $ | 500.43 | 57984 | 530532637 | $ | 1,607.32 | 87601 | 630027978 | $ | 35,470.40 |
| 28368 | 530348060 | $ | 572.00 | 57985 | 530532643 | $ | 19.40 | 87602 | 630027979 | $ | 99,433.62 |
| 28369 | 530348065 | $ | 117.32 | 57986 | 530532646 | $ | 352.03 | 87603 | 630027981 | $ | 14,626.33 |
| 28370 | 530348071 | $ | 426.14 | 57987 | 530532651 | $ | 7,800.00 | 87604 | 630027982 | $ | 2,991.20 |
| 28371 | 530348079 | $ | 848.88 | 57988 | 530532656 | $ | 188.89 | 87605 | 630027985 | $ | 28,039.61 |
| 28372 | 530348086 | $ | 1,430.00 | 57989 | 530532657 | $ | 657.21 | 87606 | 630028001 | $ | 40,796.30 |
| 28373 | 530348087 | $ | 237.38 | 57990 | 530532660 | $ | 112.61 | 87607 | 630028010 | $ | 185,417.36 |
| 28374 | 530348092 | $ | 880.76 | 57991 | 530532661 | $ | 706.42 | 87608 | 630028012 | $ | 133,958.00 |
| 28375 | 530348095 | $ | 1,001.00 | 57992 | 530532667 | $ | 28.42 | 87609 | 630028028 | $ | 5,333.90 |
| 28376 | 530348099 | $ | 286.00 | 57993 | 530532670 | $ | 2,545.40 | 87610 | 630028030 | $ | 8,757.96 |
| 28377 | 530348100 | $ | 28.60 | 57994 | 530532673 | $ | 1,430.00 | 87611 | 630028033 | $ | 3,781.73 |
| 28378 | 530348101 | $ | 55.80 | 57995 | 530532674 | $ | 672.10 | 87612 | 630028035 | $ | 13,825.24 |
| 28379 | 530348103 | $ | 357.50 | 57996 | 530532675 | $ | 572.00 | 87613 | 630028044 | $ | 10,395.30 |
| 28380 | 530348105 | $ | 829.40 | 57997 | 530532676 | $ | 523.74 | 87614 | 630028045 | $ | 13,232.13 |
| 28381 | 530348107 | $ | 1,430.00 | 57998 | 530532680 | $ | 14.55 | 87615 | 630028046 | $ | 177,576.49 |
| 28382 | 530348112 | $ | 1,287.00 | 57999 | 530532681 | $ | 154.44 | 87616 | 630028047 | $ | 2,687.17 |
| 28383 | 530348113 | $ | 858.00 | 58000 | 530532683 | $ | 1,058.20 | 87617 | 630028048 | $ | 151.32 |
| 28384 | 530348114 | $ | 2,860.00 | 58001 | 530532698 | $ | 55.35 | 87618 | 630028049 | $ | 6,386.87 |
| 28385 | 530348118 | $ | 1,786.50 | 58002 | 530532703 | $ | 814.45 | 87619 | 630028050 | $ | 13,227.46 |
| 28386 | 530348125 | $ | 23,326.00 | 58003 | 530532705 | $ | 102.96 | 87620 | 630028051 | $ | 13,804.96 |
| 28387 | 530348126 | $ | 1,430.00 | 58004 | 530532711 | $ | 274.56 | 87621 | 630028052 | $ | 28,995.78 |
| 28388 | 530348128 | $ | 1,430.00 | 58005 | 530532712 | $ | 580.58 | 87622 | 630028053 | $ | 60,411.84 |
| 28389 | 530348134 | $ | 566.22 | 58006 | 530532714 | $ | 0.48 | 87623 | 630028054 | $ | 444,681.64 |
| 28390 | 530348135 | $ | 1,249.82 | 58007 | 530532718 | $ | 479.00 | 87624 | 630028055 | $ | 43,476.44 |
| 28391 | 530348137 | $ | 286.00 | 58008 | 530532720 | $ | 867.22 | 87625 | 630028056 | $ | 33,138.42 |
| 28392 | 530348141 | $ | 21.88 | 58009 | 530532721 | $ | 65.78 | 87626 | 630028057 | $ | 8,086.14 |
| 28393 | 530348147 | $ | 924.41 | 58010 | 530532725 | $ | 2,574.00 | 87627 | 630028058 | $ | 13,314.14 |
| 28394 | 530348154 | $ | 100.04 | 58011 | 530532729 | $ | 286.00 | 87628 | 630028059 | $ | 54,185.87 |
| 28395 | 530348160 | $ | 443.30 | 58012 | 530532733 | $ | 23.28 | 87629 | 630028060 | $ | 14,905.76 |
| 28396 | 530348162 | $ | 151.18 | 58013 | 530532736 | $ | 71.50 | 87630 | 630028061 | $ | 352,220.56 |
| 28397 | 530348166 | $ | 96.95 | 58014 | 530532739 | $ | 228.80 | 87631 | 630028062 | $ | 53,149.59 |
| 28398 | 530348171 | $ | 329.59 | 58015 | 530532742 | $ | 477.62 | 87632 | 630028063 | $ | 11,878.96 |
| 28399 | 530348172 | $ | 91.52 | 58016 | 530532746 | $ | 397.54 | 87633 | 630028064 | $ | 5,223.88 |
| 28400 | 530348179 | $ | 62.92 | 58017 | 530532749 | $ | 1,001.00 | 87634 | 630028065 | $ | 496,476.36 |
| 28401 | 530348184 | $ | 11.05 | 58018 | 530532750 | $ | 2,860.00 | 87635 | 630028066 | $ | 51,674.64 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28402 | 530348186 | $ | 572.02 | 58019 | 530532751 | $ | 2.86 | 87636 | 630028067 | $ | 6,589.36 |
| 28403 | 530348188 | $ | 386.64 | 58020 | 530532768 | $ | 307.52 | 87637 | 630028068 | $ | 53,766.07 |
| 28404 | 530348190 | $ | 319.13 | 58021 | 530532776 | $ | 152.33 | 87638 | 630028069 | $ | 15,230.11 |
| 28405 | 530348193 | $ | 479.25 | 58022 | 530532795 | $ | 717.86 | 87639 | 630028070 | $ | 19,069.31 |
| 28406 | 530348194 | $ | 2,145.00 | 58023 | 530532796 | $ | 65.78 | 87640 | 630028071 | $ | 428,597.32 |
| 28407 | 530348199 | $ | 1,158.30 | 58024 | 530532800 | $ | 2,860.00 | 87641 | 630028072 | $ | 35,352.18 |
| 28408 | 530348200 | $ | 359.48 | 58025 | 530532814 | $ | 131.97 | 87642 | 630028073 | $ | 10,065.06 |
| 28409 | 530348202 | $ | 2,139.28 | 58026 | 530532816 | $ | 1,258.40 | 87643 | 630028074 | $ | 14,167.00 |
| 28410 | 530348203 | $ | 31.29 | 58027 | 530532822 | $ | 121.25 | 87644 | 630028075 | $ | 20,730.50 |
| 28411 | 530348208 | $ | 500.50 | 58028 | 530532833 | $ | 62.75 | 87645 | 630028076 | $ | 528.65 |
| 28412 | 530348210 | $ | 689.26 | 58029 | 530532850 | $ | 8.58 | 87646 | 630028077 | $ | 561.63 |
| 28413 | 530348211 | $ | 263.66 | 58030 | 530532855 | $ | 3,068.78 | 87647 | 630028078 | $ | 11,129.04 |
| 28414 | 530348213 | $ | 68.64 | 58031 | 530532869 | $ | 746.54 | 87648 | 630028079 | $ | 26,119.95 |
| 28415 | 530348214 | $ | 1,399.20 | 58032 | 530532871 | $ | 236.75 | 87649 | 630028080 | $ | 4,986.06 |
| 28416 | 530348215 | $ | 1,458.60 | 58033 | 530532874 | $ | 110.80 | 87650 | 630028081 | $ | 444,526.19 |
| 28417 | 530348217 | $ | 572.00 | 58034 | 530532877 | $ | 493.66 | 87651 | 630028082 | $ | 35,733.65 |
| 28418 | 530348222 | $ | 858.00 | 58035 | 530532878 | $ | 130.41 | 87652 | 630028083 | $ | 437,647.54 |
| 28419 | 530348229 | $ | 2,531.10 | 58036 | 530532880 | $ | 2,860.00 | 87653 | 630028084 | $ | 12,637.77 |
| 28420 | 530348233 | $ | 2,860.00 | 58037 | 530532885 | $ | 2,365.22 | 87654 | 630028085 | $ | 34,217.91 |
| 28421 | 530348236 | $ | 489.06 | 58038 | 530532886 | $ | 1,896.18 | 87655 | 630028086 | $ | 96,306.82 |
| 28422 | 530348237 | $ | 5,847.60 | 58039 | 530532888 | $ | 745.38 | 87656 | 630028087 | $ | 31,952.17 |
| 28423 | 530348239 | $ | 203.08 | 58040 | 530532896 | $ | 114.40 | 87657 | 630028088 | $ | 44,327.26 |
| 28424 | 530348241 | $ | 157.94 | 58041 | 530532897 | $ | 214.50 | 87658 | 630028089 | $ | 2,681.94 |
| 28425 | 530348249 | $ | 114.42 | 58042 | 530532906 | $ | 1,275.56 | 87659 | 630028090 | $ | 59,228.38 |
| 28426 | 530348251 | $ | 1,430.00 | 58043 | 530532910 | $ | 1,401.40 | 87660 | 630028091 | $ | 71,033.73 |
| 28427 | 530348253 | $ | 686.40 | 58044 | 530532913 | $ | 1,138.44 | 87661 | 630028092 | $ | 1,032.82 |
| 28428 | 530348256 | $ | 23.51 | 58045 | 530532915 | $ | 226.08 | 87662 | 630028093 | $ | 1,975.92 |
| 28429 | 530348259 | $ | 572.00 | 58046 | 530532916 | $ | 197.34 | 87663 | 630028094 | $ | 28,971.76 |
| 28430 | 530348260 | $ | 2,435.60 | 58047 | 530532917 | $ | 8.58 | 87664 | 630028095 | $ | 65,413.34 |
| 28431 | 530348261 | $ | 571.46 | 58048 | 530532919 | $ | 185.90 | 87665 | 630028096 | $ | 17,258.32 |
| 28432 | 530348263 | $ | 34.32 | 58049 | 530532920 | $ | 858.00 | 87666 | 630028097 | $ | 18,133.99 |
| 28433 | 530348264 | $ | 97.90 | 58050 | 530532921 | $ | 572.00 | 87667 | 630028098 | $ | 69,104.74 |
| 28434 | 530348266 | $ | 205.92 | 58051 | 530532922 | $ | 673.80 | 87668 | 630028099 | $ | 95,195.63 |
| 28435 | 530348268 | $ | 106.36 | 58052 | 530532923 | $ | 1,145.00 | 87669 | 630028100 | $ | 2,822.20 |
| 28436 | 530348269 | $ | 529.10 | 58053 | 530532924 | $ | 903.76 | 87670 | 630028101 | $ | 51,434.73 |
| 28437 | 530348270 | $ | 1,057.50 | 58054 | 530532925 | $ | 567.00 | 87671 | 630028102 | $ | 75,871.56 |
| 28438 | 530348271 | $ | 229.98 | 58055 | 530532926 | $ | 976.61 | 87672 | 630028103 | $ | 4,714.02 |
| 28439 | 530348273 | $ | 21,040.00 | 58056 | 530532927 | $ | 715.00 | 87673 | 630028104 | $ | 50,291.51 |
| 28440 | 530348275 | $ | 148.72 | 58057 | 530532933 | $ | 221.56 | 87674 | 630028105 | $ | 531,426.87 |
| 28441 | 530348279 | $ | 1,315.60 | 58058 | 530532935 | $ | 858.00 | 87675 | 630028106 | $ | 26,581.89 |
| 28442 | 530348283 | $ | 55.86 | 58059 | 530532937 | $ | 2,860.00 | 87676 | 630028107 | $ | 510,236.34 |
| 28443 | 530348288 | $ | 420.42 | 58060 | 530532939 | $ | 68.64 | 87677 | 630028108 | $ | 2,172.80 |
| 28444 | 530348289 | $ | 448.34 | 58061 | 530532944 | $ | 786.50 | 87678 | 630028109 | $ | 0.01 |
| 28445 | 530348291 | $ | 169.73 | 58062 | 530532957 | $ | 51,766.00 | 87679 | 630028110 | $ | 272.16 |
| 28446 | 530348298 | $ | 155.32 | 58063 | 530532964 | $ | 3,146.00 | 87680 | 630028111 | $ | 5,094.21 |
| 28447 | 530348301 | $ | 1,315.60 | 58064 | 530532968 | $ | 60.06 | 87681 | 630028112 | $ | 202,311.64 |
| 28448 | 530348302 | $ | 1,758.99 | 58065 | 530532969 | $ | 1.47 | 87682 | 630028113 | $ | 75,483.09 |
| 28449 | 530348307 | $ | 64.06 | 58066 | 530532987 | $ | 145.86 | 87683 | 630028114 | $ | 11,146.09 |
| 28450 | 530348309 | $ | 260.75 | 58067 | 530532988 | $ | 9.70 | 87684 | 630028115 | $ | 72,310.35 |
| 28451 | 530348311 | $ | 389.34 | 58068 | 530532993 | $ | 858.00 | 87685 | 630028116 | $ | 2,569.18 |
| 28452 | 530348312 | $ | 2,860.00 | 58069 | 530532994 | $ | 2,696.50 | 87686 | 630028117 | $ | 6,883.02 |
| 28453 | 530348318 | $ | 17.01 | 58070 | 530532995 | $ | 416.30 | 87687 | 630028118 | $ | 4,929.12 |
| 28454 | 530348326 | $ | 1,152.90 | 58071 | 530533008 | $ | 1,144.00 | 87688 | 630028119 | $ | 47,344.35 |
| 28455 | 530348330 | $ | 414.70 | 58072 | 530533009 | $ | 24.25 | 87689 | 630028120 | $ | 49,941.98 |
| 28456 | 530348331 | $ | 210.00 | 58073 | 530533013 | $ | 5,434.00 | 87690 | 630028121 | $ | 29,987.45 |
| 28457 | 530348334 | $ | 99.87 | 58074 | 530533014 | $ | 1,773.20 | 87691 | 630028122 | $ | 118,223.97 |
| 28458 | 530348336 | $ | 572.00 | 58075 | 530533025 | $ | 139.96 | 87692 | 630028123 | $ | 3,634.81 |
| 28459 | 530348338 | $ | 286.00 | 58076 | 530533035 | $ | 2,002.00 | 87693 | 630028124 | $ | 17,636.47 |
| 28460 | 530348340 | $ | 10,153.96 | 58077 | 530533038 | $ | 2,860.00 | 87694 | 630028125 | $ | 71,201.56 |
| 28461 | 530348343 | $ | 429.00 | 58078 | 530533040 | $ | 4,290.00 | 87695 | 630028126 | $ | 78,853.98 |
| 28462 | 530348347 | $ | 47.92 | 58079 | 530533042 | $ | 2,860.00 | 87696 | 630028127 | $ | 51,504.32 |
| 28463 | 530348349 | $ | 1,058.78 | 58080 | 530533045 | $ | 899.47 | 87697 | 630028128 | $ | 104,652.21 |
| 28464 | 530348354 | $ | 1,787.50 | 58081 | 530533047 | $ | 1,349.50 | 87698 | 630028129 | $ | 27,661.33 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28465 | 530348357 | $ | 53.37 | 58082 | 530533048 | $ | 102.96 | 87699 | 630028130 | $ | 8,366.52 |
| 28466 | 530348363 | $ | 1,716.00 | 58083 | 530533049 | $ | 120.12 | 87700 | 630028131 | $ | 34,985.73 |
| 28467 | 530348371 | $ | 360.09 | 58084 | 530533050 | $ | 2.82 | 87701 | 630028132 | $ | 5,761.20 |
| 28468 | 530348372 | $ | 11,440.00 | 58085 | 530533054 | $ | 480.48 | 87702 | 630028133 | $ | 125,156.06 |
| 28469 | 530348374 | $ | 6,089.00 | 58086 | 530533055 | $ | 1,144.00 | 87703 | 630028134 | $ | 40,473.41 |
| 28470 | 530348376 | $ | 3,417.70 | 58087 | 530533063 | $ | 1,129.00 | 87704 | 630028135 | $ | 18,421.24 |
| 28471 | 530348379 | $ | 13.76 | 58088 | 530533069 | $ | 402.55 | 87705 | 630028136 | $ | 15,675.26 |
| 28472 | 530348380 | $ | 357.50 | 58089 | 530533080 | $ | 25.74 | 87706 | 630028137 | $ | 51,649.90 |
| 28473 | 530348382 | $ | 8,597.40 | 58090 | 530533090 | $ | 4,041.17 | 87707 | 630028138 | $ | 43,942.06 |
| 28474 | 530348384 | $ | 428.35 | 58091 | 530533097 | $ | 203.13 | 87708 | 630028139 | $ | 5,920.87 |
| 28475 | 530348386 | $ | 8,244.00 | 58092 | 530533098 | $ | 672.10 | 87709 | 630028140 | $ | 2,394.64 |
| 28476 | 530348389 | $ | 349.62 | 58093 | 530533112 | $ | 111.15 | 87710 | 630028141 | $ | 52,025.26 |
| 28477 | 530348390 | $ | 6,578.00 | 58094 | 530533118 | $ | 1,001.00 | 87711 | 630028142 | $ | 14,416.06 |
| 28478 | 530348394 | $ | 666.35 | 58095 | 530533126 | $ | 514.80 | 87712 | 630028143 | $ | 3,260.95 |
| 28479 | 530348395 | $ | 525.82 | 58096 | 530533135 | $ | 417.50 | 87713 | 630028180 | $ | 16,484.26 |
| 28480 | 530348396 | $ | 572.00 | 58097 | 530533155 | $ | 1,716.00 | 87714 | 630028182 | $ | 2,819.98 |
| 28481 | 530348397 | $ | 1,430.00 | 58098 | 530533167 | $ | 942.93 | 87715 | 630028187 | $ | 27,739.80 |
| 28482 | 530348398 | $ | 4,608.40 | 58099 | 530533170 | $ | 1,374.88 | 87716 | 630028195 | $ | 8,015.82 |
| 28483 | 530348406 | $ | 5.29 | 58100 | 530533172 | $ | 1,364.26 | 87717 | 630028211 | $ | 564.48 |
| 28484 | 530348408 | $ | 2,625.48 | 58101 | 530533176 | $ | 1,144.00 | 87718 | 630028218 | $ | 12,584.00 |
| 28485 | 530348409 | $ | 608.90 | 58102 | 530533184 | $ | 378.30 | 87719 | 630028221 | $ | 93.60 |
| 28486 | 530348410 | $ | 500.50 | 58103 | 530533190 | $ | 191.63 | 87720 | 630028222 | $ | 1,645.02 |
| 28487 | 530348413 | $ | 523.38 | 58104 | 530533195 | $ | 858.00 | 87721 | 630028223 | $ | 240.24 |
| 28488 | 530348414 | $ | 163.11 | 58105 | 530533198 | $ | 2,542.03 | 87722 | 630028226 | $ | 20,020.00 |
| 28489 | 530348416 | $ | 815.10 | 58106 | 530533204 | $ | 2,478.13 | 87723 | 630028890 | $ | 2,316.16 |
| 28490 | 530348421 | $ | 3,029.44 | 58107 | 530533205 | $ | 823.60 | 87724 | 630028989 | $ | 1,878.27 |
| 28491 | 530348425 | $ | 572.00 | 58108 | 530533210 | $ | 257.40 | 87725 | 630028990 | $ | 0.01 |
| 28492 | 530348426 | $ | 913.35 | 58109 | 530533211 | $ | 7.76 | 87726 | 630029044 | $ | 439.92 |
| 28493 | 530348427 | $ | 144.84 | 58110 | 530533223 | $ | 11.66 | 87727 | 630029047 | $ | 71.50 |
| 28494 | 530348435 | $ | 54.77 | 58111 | 530533225 | $ | 10.50 | 87728 | 630029067 | $ | 2.75 |
| 28495 | 530348436 | $ | 117.26 | 58112 | 530533229 | $ | 858.00 | 87729 | 630029072 | $ | 317.72 |
| 28496 | 530348437 | $ | 1,215.50 | 58113 | 530533230 | $ | 73.20 | 87730 | 630029107 | $ | 468.73 |
| 28497 | 530348439 | $ | 829.40 | 58114 | 530533233 | $ | 386.10 | 87731 | 630029108 | $ | 1,462.88 |
| 28498 | 530348442 | $ | 147.22 | 58115 | 530533238 | $ | 1,937.09 | 87732 | 630029123 | $ | 148.72 |
| 28499 | 530348444 | $ | 23.40 | 58116 | 530533243 | $ | 6,038.69 | 87733 | 630029124 | $ | 3.72 |
| 28500 | 530348447 | $ | 858.00 | 58117 | 530533244 | $ | 218.83 | 87734 | 630029145 | $ | 1,427.14 |
| 28501 | 530348449 | $ | 342.74 | 58118 | 530533252 | $ | 706.42 | 87735 | 630029168 | $ | 1,192.40 |
| 28502 | 530348452 | $ | 1,430.00 | 58119 | 530533256 | $ | 572.00 | 87736 | 630029187 | $ | 297.66 |
| 28503 | 530348458 | $ | 166.60 | 58120 | 530533257 | $ | 1,978.46 | 87737 | 630029188 | $ | 14,875.59 |
| 28504 | 530348459 | $ | 443.30 | 58121 | 530533266 | $ | 746.86 | 87738 | 630029189 | $ | 2,443.74 |
| 28505 | 530348461 | $ | 129.91 | 58122 | 530533269 | $ | 286.00 | 87739 | 630029190 | $ | 7,651.08 |
| 28506 | 530348464 | $ | 64.64 | 58123 | 530533271 | $ | 2,860.00 | 87740 | 630029191 | $ | 1,338.90 |
| 28507 | 530348465 | $ | 3,735.60 | 58124 | 530533274 | $ | 1,144.00 | 87741 | 630029192 | $ | 2,814.24 |
| 28508 | 530348474 | $ | 1,716.00 | 58125 | 530533275 | $ | 380.01 | 87742 | 630029193 | $ | 2,319.27 |
| 28509 | 530348475 | $ | 149.38 | 58126 | 530533281 | $ | 572.00 | 87743 | 630029194 | $ | 3,246.97 |
| 28510 | 530348476 | $ | 8,580.00 | 58127 | 530533283 | $ | 1,430.00 | 87744 | 630029195 | $ | 13,510.64 |
| 28511 | 530348480 | $ | 429.00 | 58128 | 530533284 | $ | 1,311.59 | 87745 | 630029196 | $ | 1,034.02 |
| 28512 | 530348486 | $ | 245.96 | 58129 | 530533286 | $ | 476.03 | 87746 | 630029197 | $ | 366.87 |
| 28513 | 530348490 | $ | 85.80 | 58130 | 530533291 | $ | 1,841.31 | 87747 | 630029198 | $ | 366.87 |
| 28514 | 530348496 | $ | 166.92 | 58131 | 530533302 | $ | 98.15 | 87748 | 630029201 | $ | 682.77 |
| 28515 | 530348498 | $ | 148.72 | 58132 | 530533306 | $ | 855.11 | 87749 | 630029203 | $ | 11.16 |
| 28516 | 530348502 | $ | 198.20 | 58133 | 530533312 | $ | 1,461.46 | 87750 | 630029214 | $ | 851.50 |
| 28517 | 530348507 | $ | 1,522.25 | 58134 | 530533315 | $ | 2,428.35 | 87751 | 630029224 | $ | 738.61 |
| 28518 | 530348512 | $ | 2.80 | 58135 | 530533322 | $ | 135.00 | 87752 | 630029230 | $ | 3.32 |
| 28519 | 530348514 | $ | 1,144.00 | 58136 | 530533324 | $ | 3,432.00 | 87753 | 630029231 | $ | 37.18 |
| 28520 | 530348516 | $ | 6.49 | 58137 | 530533328 | $ | 479.95 | 87754 | 630029232 | $ | 3.57 |
| 28521 | 530348518 | $ | 1,430.00 | 58138 | 530533335 | $ | 357.50 | 87755 | 630029237 | $ | 1,386.93 |
| 28522 | 530348524 | $ | 167.22 | 58139 | 530533336 | $ | 15.52 | 87756 | 630029273 | $ | 3,774.56 |
| 28523 | 530348529 | $ | 28.80 | 58140 | 530533337 | $ | 721.35 | 87757 | 630029277 | $ | 2.68 |
| 28524 | 530348530 | $ | 1,103.96 | 58141 | 530533341 | $ | 127.49 | 87758 | 630029281 | $ | 1,652.13 |
| 28525 | 530348532 | $ | 572.00 | 58142 | 530533347 | $ | 258.77 | 87759 | 630029325 | $ | 1,373.65 |
| 28526 | 530348539 | $ | 572.00 | 58143 | 530533348 | $ | 334.62 | 87760 | 630029326 | $ | 1,001.40 |
| 28527 | 530348541 | $ | 572.00 | 58144 | 530533358 | $ | 2,000.99 | 87761 | 630029330 | $ | 286.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28528 | 530348544 | $ | 426.72 | 58145 | 530533359 | $ | 285.67 | 87762 | 630029344 | $ | 2,457.04 |
| 28529 | 530348545 | $ | 312.30 | 58146 | 530533376 | $ | 723.24 | 87763 | 630029346 | $ | 164.04 |
| 28530 | 530348550 | $ | 228.80 | 58147 | 530533380 | $ | 2,860.00 | 87764 | 630029352 | $ | 175.38 |
| 28531 | 530348560 | $ | 169.64 | 58148 | 530533382 | $ | 217.36 | 87765 | 630029357 | $ | 2,449.85 |
| 28532 | 530348565 | $ | 233.40 | 58149 | 530533389 | $ | 1,023.88 | 87766 | 630029361 | $ | 732.16 |
| 28533 | 530348577 | $ | 141.43 | 58150 | 530533390 | $ | 1,023.88 | 87767 | 630029362 | $ | 794.31 |
| 28534 | 530348589 | $ | 902.86 | 58151 | 530533391 | $ | 500.50 | 87768 | 630029363 | $ | 565.89 |
| 28535 | 530348592 | $ | 535.08 | 58152 | 530533393 | $ | 7.76 | 87769 | 630029364 | $ | 3.10 |
| 28536 | 530348604 | $ | 48.62 | 58153 | 530533405 | $ | 184.57 | 87770 | 630029366 | $ | 743.91 |
| 28537 | 530348605 | $ | 286.00 | 58154 | 530533408 | $ | 2,574.00 | 87771 | 630029367 | $ | 1,816.44 |
| 28538 | 530348607 | $ | 3,291.52 | 58155 | 530533415 | $ | 2,319.46 | 87772 | 630029381 | $ | 829.06 |
| 28539 | 530348608 | $ | 70.58 | 58156 | 530533416 | $ | 248.82 | 87773 | 630029382 | $ | 257.04 |
| 28540 | 530348609 | $ | 1,217.80 | 58157 | 530533426 | $ | 411.84 | 87774 | 630029388 | $ | 2,250.64 |
| 28541 | 530348613 | $ | 429.00 | 58158 | 530533427 | $ | 433.83 | 87775 | 630029391 | $ | 6,066.48 |
| 28542 | 530348616 | $ | 5,148.00 | 58159 | 530533437 | $ | 157.30 | 87776 | 630029397 | $ | 842.81 |
| 28543 | 530348617 | $ | 97.24 | 58160 | 530533438 | $ | 2,860.00 | 87777 | 630029399 | $ | 371.94 |
| 28544 | 530348618 | $ | 176.18 | 58161 | 530533439 | $ | 2,262.26 | 87778 | 630029430 | $ | 13,232.26 |
| 28545 | 530348619 | $ | 1,716.00 | 58162 | 530533441 | $ | 13.30 | 87779 | 630029431 | $ | 1,996.28 |
| 28546 | 530348633 | $ | 403.89 | 58163 | 530533445 | $ | 2,860.00 | 87780 | 630029443 | $ | 3.10 |
| 28547 | 530348636 | $ | 782.09 | 58164 | 530533447 | $ | 22.80 | 87781 | 630029444 | $ | 706.72 |
| 28548 | 530348639 | $ | 1,021.02 | 58165 | 530533448 | $ | 572.00 | 87782 | 630029449 | $ | 3.10 |
| 28549 | 530348640 | $ | 1,144.00 | 58166 | 530533457 | $ | 1,524.36 | 87783 | 630029452 | $ | 372.83 |
| 28550 | 530348644 | $ | 1,430.00 | 58167 | 530533459 | $ | 283.87 | 87784 | 630029453 | $ | 968.58 |
| 28551 | 530348656 | $ | 1,522.25 | 58168 | 530533460 | $ | 50.44 | 87785 | 630029454 | $ | 447.08 |
| 28552 | 530348665 | $ | 131.56 | 58169 | 530533462 | $ | 2,145.00 | 87786 | 630029455 | $ | 277.66 |
| 28553 | 530348666 | $ | 3,146.00 | 58170 | 530533464 | $ | 145.81 | 87787 | 630029457 | $ | 1,421.47 |
| 28554 | 530348670 | $ | 424.00 | 58171 | 530533466 | $ | 1,144.00 | 87788 | 630029479 | $ | 186.72 |
| 28555 | 530348675 | $ | 5.73 | 58172 | 530533467 | $ | 597.74 | 87789 | 630029485 | $ | 3.10 |
| 28556 | 530348678 | $ | 0.10 | 58173 | 530533472 | $ | 6,930.50 | 87790 | 630029486 | $ | 3.10 |
| 28557 | 530348682 | $ | 290.04 | 58174 | 530533478 | $ | 169.26 | 87791 | 630029487 | $ | 100.50 |
| 28558 | 530348689 | $ | 26.74 | 58175 | 530533480 | $ | 145.79 | 87792 | 630029488 | $ | 4,794.68 |
| 28559 | 530348690 | $ | 572.00 | 58176 | 530533481 | $ | 59.32 | 87793 | 630029489 | $ | 685.54 |
| 28560 | 530348691 | $ | 23.31 | 58177 | 530533483 | $ | 2,860.00 | 87794 | 630029490 | $ | 483.19 |
| 28561 | 530348692 | $ | 1,847.50 | 58178 | 530533485 | $ | 1.45 | 87795 | 630029491 | $ | 5.05 |
| 28562 | 530348693 | $ | 47.25 | 58179 | 530533486 | $ | 1,199.04 | 87796 | 630029492 | $ | 1,983.81 |
| 28563 | 530348696 | $ | 858.00 | 58180 | 530533488 | $ | 54.34 | 87797 | 630029493 | $ | 3,481.98 |
| 28564 | 530348698 | $ | 105.91 | 58181 | 530533491 | $ | 5.06 | 87798 | 630029494 | $ | 4.52 |
| 28565 | 530348699 | $ | 3,003.00 | 58182 | 530533493 | $ | 51.48 | 87799 | 630029495 | $ | 3.10 |
| 28566 | 530348705 | $ | 115.20 | 58183 | 530533495 | $ | 88.66 | 87800 | 630029496 | $ | 560.91 |
| 28567 | 530348712 | $ | 709.80 | 58184 | 530533505 | $ | 741.32 | 87801 | 630029497 | $ | 487.41 |
| 28568 | 530348713 | $ | 962.90 | 58185 | 530533508 | $ | 1,430.00 | 87802 | 630029502 | $ | 1,406.19 |
| 28569 | 530348714 | $ | 143.00 | 58186 | 530533510 | $ | 486.20 | 87803 | 630029503 | $ | 671.90 |
| 28570 | 530348719 | $ | 19.48 | 58187 | 530533522 | $ | 193.93 | 87804 | 630029616 | $ | 332.36 |
| 28571 | 530348723 | $ | 1,192.99 | 58188 | 530533532 | $ | 54.99 | 87805 | 630029617 | $ | 680.68 |
| 28572 | 530348724 | $ | 858.00 | 58189 | 530533537 | $ | 234.52 | 87806 | 630029618 | $ | 836.62 |
| 28573 | 530348726 | $ | 261.50 | 58190 | 530533538 | $ | 234.52 | 87807 | 630029630 | $ | 1,090.29 |
| 28574 | 530348728 | $ | 286.00 | 58191 | 530533540 | $ | 1,017.50 | 87808 | 630029633 | $ | 3,937.31 |
| 28575 | 530348730 | $ | 303.16 | 58192 | 530533550 | $ | 1,459.56 | 87809 | 630029634 | $ | 692.97 |
| 28576 | 530348734 | $ | 4,290.00 | 58193 | 530533551 | $ | 113.62 | 87810 | 630029636 | $ | 307.92 |
| 28577 | 530348735 | $ | 91.52 | 58194 | 530533552 | $ | 357.42 | 87811 | 630029637 | $ | 364.30 |
| 28578 | 530348736 | $ | 608.90 | 58195 | 530533553 | $ | 35.98 | 87812 | 630029638 | $ | 86.00 |
| 28579 | 530348737 | $ | 78.51 | 58196 | 530533554 | $ | 56.37 | 87813 | 630029639 | $ | 5.04 |
| 28580 | 530348745 | $ | 2,772.35 | 58197 | 530533565 | $ | 1,144.00 | 87814 | 630029640 | $ | 2,661.76 |
| 28581 | 530348752 | $ | 286.00 | 58198 | 530533571 | $ | 12.61 | 87815 | 630029641 | $ | 279.35 |
| 28582 | 530348754 | $ | 14,004.70 | 58199 | 530533572 | $ | 1,032.46 | 87816 | 630029642 | $ | 178.56 |
| 28583 | 530348756 | $ | 2,288.00 | 58200 | 530533586 | $ | 4,290.00 | 87817 | 630029643 | $ | 967.25 |
| 28584 | 530348756 | $ | 237.02 | 58201 | 530533588 | $ | 68.26 | 87818 | 630029644 | $ | 1,482.90 |
| 28585 | 530348757 | $ | 495.82 | 58202 | 530533590 | $ | 61.00 | 87819 | 630029645 | $ | 3,672.50 |
| 28586 | 530348759 | $ | 143.00 | 58203 | 530533592 | $ | 1,287.00 | 87820 | 630029646 | $ | 442.62 |
| 28587 | 530348761 | $ | 345.55 | 58204 | 530533594 | $ | 297.30 | 87821 | 630029647 | $ | 558.36 |
| 28588 | 530348764 | $ | 858.00 | 58205 | 530533595 | $ | 684.53 | 87822 | 630029648 | $ | 938.57 |
| 28589 | 530348768 | $ | 184.20 | 58206 | 530533605 | $ | 100.92 | 87823 | 630029649 | $ | 3,614.22 |
| 28590 | 530348771 | $ | 5,521.10 | 58207 | 530533606 | $ | 572.00 | 87824 | 630029650 | $ | 538.48 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28591 | 530348775 | $ | 114.24 | 58208 | 530533609 | $ | 101.62 | 87825 | 630029651 | $ | 5.05 |
| 28592 | 530348776 | $ | 970.00 | 58209 | 530533613 | $ | 96.87 | 87826 | 630029652 | $ | 5.05 |
| 28593 | 530348778 | $ | 21.91 | 58210 | 530533614 | $ | 4,290.00 | 87827 | 630029653 | $ | 1,958.28 |
| 28594 | 530348784 | $ | 428.35 | 58211 | 530533624 | $ | 623.48 | 87828 | 630029654 | $ | 156.23 |
| 28595 | 530348793 | $ | 286.00 | 58212 | 530533625 | $ | 108.51 | 87829 | 630029655 | $ | 3,992.46 |
| 28596 | 530348794 | $ | 2,860.00 | 58213 | 530533636 | $ | 929.50 | 87830 | 630029656 | $ | 273.41 |
| 28597 | 530348795 | $ | 263.12 | 58214 | 530533649 | $ | 354.64 | 87831 | 630029657 | $ | 197.05 |
| 28598 | 530348796 | $ | 1,058.20 | 58215 | 530533650 | $ | 1,222.65 | 87832 | 630029658 | $ | 336.36 |
| 28599 | 530348800 | $ | 210.48 | 58216 | 530533651 | $ | 349.58 | 87833 | 630029659 | $ | 248.14 |
| 28600 | 530348802 | $ | 1,993.84 | 58217 | 530533665 | $ | 73.72 | 87834 | 630029660 | $ | 1,702.15 |
| 28601 | 530348803 | $ | 600.60 | 58218 | 530533669 | $ | 471.34 | 87835 | 630029661 | $ | 1,501.72 |
| 28602 | 530348804 | $ | 388.06 | 58219 | 530533670 | $ | 687.34 | 87836 | 630029662 | $ | 455.19 |
| 28603 | 530348807 | $ | 71.10 | 58220 | 530533678 | $ | 286.00 | 87837 | 630029663 | $ | 376.12 |
| 28604 | 530348808 | $ | 1,008.15 | 58221 | 530533681 | $ | 148.19 | 87838 | 630029664 | $ | 1,096.11 |
| 28605 | 530348809 | $ | 99.44 | 58222 | 530533682 | $ | 715.00 | 87839 | 630029665 | $ | 1,623.85 |
| 28606 | 530348829 | $ | 6.49 | 58223 | 530533687 | $ | 350.17 | 87840 | 630029666 | $ | 379.76 |
| 28607 | 530348832 | $ | 6,844.90 | 58224 | 530533688 | $ | 4,101.00 | 87841 | 630029668 | $ | 2,013.75 |
| 28608 | 530348833 | $ | 1,144.00 | 58225 | 530533693 | $ | 1,026.60 | 87842 | 630029670 | $ | 3,328.00 |
| 28609 | 530348837 | $ | 7,293.00 | 58226 | 530533699 | $ | 330.84 | 87843 | 630029671 | $ | 1,669.53 |
| 28610 | 530348838 | $ | 2,860.00 | 58227 | 530533702 | $ | 68.64 | 87844 | 630029672 | $ | 1,919.01 |
| 28611 | 530348839 | $ | 165.05 | 58228 | 530533713 | $ | 168.74 | 87845 | 630029673 | $ | 1,681.02 |
| 28612 | 530348840 | $ | 199.85 | 58229 | 530533729 | $ | 13.04 | 87846 | 630029674 | $ | 779.22 |
| 28613 | 530348841 | $ | 105.68 | 58230 | 530533733 | $ | 4,064.22 | 87847 | 630029675 | $ | 1,697.75 |
| 28614 | 530348842 | $ | 286.00 | 58231 | 530533739 | $ | 10.67 | 87848 | 630029676 | $ | 355.26 |
| 28615 | 530348843 | $ | 233.80 | 58232 | 530533745 | $ | 858.00 | 87849 | 630029678 | $ | 1,167.33 |
| 28616 | 530348846 | $ | 429.00 | 58233 | 530533754 | $ | 260.00 | 87850 | 630029679 | $ | 235.69 |
| 28617 | 530348847 | $ | 1,152.95 | 58234 | 530533756 | $ | 106.07 | 87851 | 630029680 | $ | 1,615.82 |
| 28618 | 530348849 | $ | 3,166.28 | 58235 | 530533757 | $ | 137.28 | 87852 | 630029682 | $ | 165.30 |
| 28619 | 530348851 | $ | 248.82 | 58236 | 530533759 | $ | 543.40 | 87853 | 630029684 | $ | 263.24 |
| 28620 | 530348858 | $ | 7.37 | 58237 | 530533768 | $ | 266.00 | 87854 | 630029685 | $ | 770.65 |
| 28621 | 530348869 | $ | 17.68 | 58238 | 530533769 | $ | 1,011.57 | 87855 | 630029686 | $ | 1,538.89 |
| 28622 | 530348870 | $ | 1,255.90 | 58239 | 530533771 | $ | 580.00 | 87856 | 630029687 | $ | 10,237.66 |
| 28623 | 530348873 | $ | 1,716.00 | 58240 | 530533774 | $ | 1,430.00 | 87857 | 630029688 | $ | 619.84 |
| 28624 | 530348885 | $ | 858.00 | 58241 | 530533775 | $ | 1,217.44 | 87858 | 630029689 | $ | 664.54 |
| 28625 | 530348886 | $ | 47.39 | 58242 | 530533787 | $ | 7.76 | 87859 | 630029690 | $ | 444.02 |
| 28626 | 530348887 | $ | 93.00 | 58243 | 530533788 | $ | 985.00 | 87860 | 630029695 | $ | 3.10 |
| 28627 | 530348888 | $ | 1,158.30 | 58244 | 530533790 | $ | 445.71 | 87861 | 630029697 | $ | 1,144.00 |
| 28628 | 530348901 | $ | 125.84 | 58245 | 530533793 | $ | 264.63 | 87862 | 630029715 | $ | 2,531.10 |
| 28629 | 530348909 | $ | 1,031.08 | 58246 | 530533797 | $ | 85.05 | 87863 | 630029717 | $ | 1,755.90 |
| 28630 | 530348918 | $ | 2,860.00 | 58247 | 530533798 | $ | 286.00 | 87864 | 630029718 | $ | 4,074.86 |
| 28631 | 530348937 | $ | 500.50 | 58248 | 530533805 | $ | 122.98 | 87865 | 630029719 | $ | 835.39 |
| 28632 | 530348938 | $ | 1.57 | 58249 | 530533811 | $ | 7.76 | 87866 | 630029737 | $ | 872.30 |
| 28633 | 530348941 | $ | 303.42 | 58250 | 530533812 | $ | 809.38 | 87867 | 630029762 | $ | 3.33 |
| 28634 | 530348948 | $ | 159.12 | 58251 | 530533814 | $ | 1,578.72 | 87868 | 630029767 | $ | 3.92 |
| 28635 | 530348949 | $ | 303.75 | 58252 | 530533822 | $ | 134.42 | 87869 | 630029770 | $ | 2,552.32 |
| 28636 | 530348951 | $ | 42.90 | 58253 | 530533828 | $ | 0.11 | 87870 | 630029772 | $ | 2,001.30 |
| 28637 | 530348953 | $ | 275.99 | 58254 | 530533833 | $ | 175.50 | 87871 | 630029780 | $ | 4,582.86 |
| 28638 | 530348960 | $ | 711.62 | 58255 | 530533835 | $ | 211.64 | 87872 | 630029786 | $ | 2,862.67 |
| 28639 | 530348964 | $ | 1,161.38 | 58256 | 530533844 | $ | 1,716.00 | 87873 | 630029798 | $ | 429.00 |
| 28640 | 530348965 | $ | 1,773.20 | 58257 | 530533851 | $ | 240.00 | 87874 | 630029802 | $ | 321.30 |
| 28641 | 530348968 | $ | 143.00 | 58258 | 530533853 | $ | 34.32 | 87875 | 630029821 | $ | 3.86 |
| 28642 | 530348976 | $ | 486.20 | 58259 | 530533864 | $ | 12.61 | 87876 | 630029823 | $ | 319.02 |
| 28643 | 530348980 | $ | 124.10 | 58260 | 530533866 | $ | 429.00 | 87877 | 630029824 | $ | 8,580.00 |
| 28644 | 530348984 | $ | 74.36 | 58261 | 530533867 | $ | 81.74 | 87878 | 630029827 | $ | 3.79 |
| 28645 | 530348985 | $ | 1,430.00 | 58262 | 530533868 | $ | 172.01 | 87879 | 630029831 | $ | 3.73 |
| 28646 | 530348990 | $ | 143.60 | 58263 | 530533871 | $ | 62.92 | 87880 | 630029833 | $ | 2,087.80 |
| 28647 | 530348991 | $ | 160.16 | 58264 | 530533876 | $ | 1,716.00 | 87881 | 630029844 | $ | 148.72 |
| 28648 | 530348992 | $ | 88.50 | 58265 | 530533878 | $ | 1,430.00 | 87882 | 630029858 | $ | 5,884.90 |
| 28649 | 530348993 | $ | 500.50 | 58266 | 530533883 | $ | 541.98 | 87883 | 630030101 | $ | 395.57 |
| 28650 | 530348996 | $ | 475.43 | 58267 | 530533888 | $ | 208.65 | 87884 | 630030106 | $ | 5,721.98 |
| 28651 | 530348998 | $ | 417.56 | 58268 | 530533897 | $ | 5.82 | 87885 | 630030109 | $ | 269.82 |
| 28652 | 530349002 | $ | 40.04 | 58269 | 530533901 | $ | 1,103.96 | 87886 | 630030110 | $ | 1.49 |
| 28653 | 530349012 | $ | 2,734.45 | 58270 | 530533905 | $ | 52.80 | 87887 | 630030111 | $ | 1,257.34 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28654 | 530349016 | $ | 2,860.00 | 58271 | 530533907 | $ | 271.70 | 87888 | 630030112 | $ | 1,097.47 |
| 28655 | 530349019 | $ | 1,819.21 | 58272 | 530533910 | $ | 4.85 | 87889 | 630030114 | $ | 137.29 |
| 28656 | 530349021 | $ | 1,234.25 | 58273 | 530533922 | $ | 306.02 | 87890 | 630030115 | $ | 3,254.68 |
| 28657 | 530349024 | $ | 1,144.00 | 58274 | 530533924 | $ | 786.50 | 87891 | 630030117 | $ | 657.80 |
| 28658 | 530349026 | $ | 457.60 | 58275 | 530533932 | $ | 757.90 | 87892 | 630030118 | $ | 0.01 |
| 28659 | 530349029 | $ | 0.10 | 58276 | 530533942 | $ | 132.48 | 87893 | 630030119 | $ | 348.95 |
| 28660 | 530349032 | $ | 82.68 | 58277 | 530533951 | $ | 769.45 | 87894 | 630030120 | $ | 1,189.79 |
| 28661 | 530349035 | $ | 262.05 | 58278 | 530533954 | $ | 1,483.64 | 87895 | 630030123 | $ | 400.41 |
| 28662 | 530349036 | $ | 1,430.00 | 58279 | 530533955 | $ | 26.45 | 87896 | 630030124 | $ | 429.02 |
| 28663 | 530349046 | $ | 3,683.68 | 58280 | 530533956 | $ | 383.24 | 87897 | 630030125 | $ | 457.61 |
| 28664 | 530349048 | $ | 286.00 | 58281 | 530533961 | $ | 6.79 | 87898 | 630030126 | $ | 232.71 |
| 28665 | 530349056 | $ | 3,435.30 | 58282 | 530533967 | $ | 1,295.58 | 87899 | 630030129 | $ | 0.03 |
| 28666 | 530349059 | $ | 22.68 | 58283 | 530533972 | $ | 151.58 | 87900 | 630030130 | $ | 0.01 |
| 28667 | 530349061 | $ | 5.72 | 58284 | 530533978 | $ | 503.18 | 87901 | 630030131 | $ | 302.12 |
| 28668 | 530349062 | $ | 858.00 | 58285 | 530533980 | $ | 986.70 | 87902 | 630030132 | $ | 0.01 |
| 28669 | 530349064 | $ | 511.30 | 58286 | 530533981 | $ | 412.83 | 87903 | 630030137 | $ | 2.21 |
| 28670 | 530349071 | $ | 7,760.00 | 58287 | 530533982 | $ | 214.63 | 87904 | 630030138 | $ | 723.88 |
| 28671 | 530349081 | $ | 524.00 | 58288 | 530533983 | $ | 18.90 | 87905 | 630030139 | $ | 594.50 |
| 28672 | 530349082 | $ | 786.50 | 58289 | 530533987 | $ | 114.40 | 87906 | 630030140 | $ | 378.44 |
| 28673 | 530349088 | $ | 1,326.31 | 58290 | 530533992 | $ | 1,144.00 | 87907 | 630030141 | $ | 932.38 |
| 28674 | 530349092 | $ | 155.74 | 58291 | 530533996 | $ | 572.00 | 87908 | 630030142 | $ | 427.96 |
| 28675 | 530349097 | $ | 429.00 | 58292 | 530533997 | $ | 1,165.21 | 87909 | 630030143 | $ | 359.96 |
| 28676 | 530349099 | $ | 298.34 | 58293 | 530534006 | $ | 245.19 | 87910 | 630030144 | $ | 399.44 |
| 28677 | 530349101 | $ | 572.00 | 58294 | 530534014 | $ | 80.65 | 87911 | 630030145 | $ | 359.48 |
| 28678 | 530349103 | $ | 1,144.00 | 58295 | 530534015 | $ | 1,590.16 | 87912 | 630030146 | $ | 348.04 |
| 28679 | 530349105 | $ | 2,860.00 | 58296 | 530534034 | $ | 15.74 | 87913 | 630030147 | $ | 303.16 |
| 28680 | 530349106 | $ | 76.85 | 58297 | 530534036 | $ | 130.79 | 87914 | 630030148 | $ | 758.28 |
| 28681 | 530349108 | $ | 143.00 | 58298 | 530534037 | $ | 1,420.29 | 87915 | 630030149 | $ | 319.92 |
| 28682 | 530349110 | $ | 527.82 | 58299 | 530534041 | $ | 7,355.92 | 87916 | 630030150 | $ | 893.08 |
| 28683 | 530349116 | $ | 1,430.00 | 58300 | 530534047 | $ | 1,630.20 | 87917 | 630030151 | $ | 444.80 |
| 28684 | 530349120 | $ | 1,287.00 | 58301 | 530534048 | $ | 849.42 | 87918 | 630030152 | $ | 553.16 |
| 28685 | 530349127 | $ | 858.00 | 58302 | 530534056 | $ | 263.12 | 87919 | 630030153 | $ | 620.53 |
| 28686 | 530349130 | $ | 347.57 | 58303 | 530534057 | $ | 177.07 | 87920 | 630030154 | $ | 581.52 |
| 28687 | 530349132 | $ | 503.36 | 58304 | 530534062 | $ | 20.37 | 87921 | 630030155 | $ | 0.02 |
| 28688 | 530349134 | $ | 766.48 | 58305 | 530534068 | $ | 654.95 | 87922 | 630030156 | $ | 2,503.16 |
| 28689 | 530349137 | $ | 93.06 | 58306 | 530534075 | $ | 150.49 | 87923 | 630030157 | $ | 376.72 |
| 28690 | 530349138 | $ | 1,716.00 | 58307 | 530534076 | $ | 19.14 | 87924 | 630030158 | $ | 223.78 |
| 28691 | 530349142 | $ | 572.00 | 58308 | 530534081 | $ | 513.08 | 87925 | 630030159 | $ | 1,520.70 |
| 28692 | 530349143 | $ | 858.00 | 58309 | 530534084 | $ | 137.24 | 87926 | 630030168 | $ | 110.69 |
| 28693 | 530349150 | $ | 116.40 | 58310 | 530534085 | $ | 457.60 | 87927 | 630030169 | $ | 1,130.82 |
| 28694 | 530349158 | $ | 1,023.10 | 58311 | 530534086 | $ | 1,079.28 | 87928 | 630030170 | $ | 399.25 |
| 28695 | 530349166 | $ | 1,144.00 | 58312 | 530534088 | $ | 45.18 | 87929 | 630030173 | $ | 1,295.79 |
| 28696 | 530349167 | $ | 109.72 | 58313 | 530534090 | $ | 1,144.00 | 87930 | 630030179 | $ | 5.46 |
| 28697 | 530349174 | $ | 343.76 | 58314 | 530534091 | $ | 1,859.00 | 87931 | 630030180 | $ | 1.49 |
| 28698 | 530349176 | $ | 657.80 | 58315 | 530534092 | $ | 36.86 | 87932 | 630030186 | $ | 3,187.14 |
| 28699 | 530349178 | $ | 144.90 | 58316 | 530534093 | $ | 434.05 | 87933 | 630030187 | $ | 2,775.74 |
| 28700 | 530349179 | $ | 1,329.90 | 58317 | 530534100 | $ | 118.93 | 87934 | 630030188 | $ | 180.18 |
| 28701 | 530349191 | $ | 462.18 | 58318 | 530534103 | $ | 196.00 | 87935 | 630030189 | $ | 1,072.50 |
| 28702 | 530349194 | $ | 1,287.00 | 58319 | 530534104 | $ | 423.71 | 87936 | 630030191 | $ | 975.94 |
| 28703 | 530349196 | $ | 2,536.10 | 58320 | 530534108 | $ | 393.98 | 87937 | 630030192 | $ | 1,144.00 |
| 28704 | 530349199 | $ | 1,843.34 | 58321 | 530534114 | $ | 94.94 | 87938 | 630030193 | $ | 5.89 |
| 28705 | 530349200 | $ | 874.00 | 58322 | 530534115 | $ | 48.55 | 87939 | 630030194 | $ | 4.82 |
| 28706 | 530349201 | $ | 1,431.67 | 58323 | 530534117 | $ | 160.05 | 87940 | 630030197 | $ | 3.43 |
| 28707 | 530349209 | $ | 367.57 | 58324 | 530534118 | $ | 7.76 | 87941 | 630030198 | $ | 5.09 |
| 28708 | 530349210 | $ | 286.00 | 58325 | 530534120 | $ | 1,287.00 | 87942 | 630030199 | $ | 609.90 |
| 28709 | 530349211 | $ | 572.00 | 58326 | 530534125 | $ | 194.81 | 87943 | 630030200 | $ | 331.76 |
| 28710 | 530349215 | $ | 16.26 | 58327 | 530534128 | $ | 894.95 | 87944 | 630030202 | $ | 1.91 |
| 28711 | 530349217 | $ | 356.81 | 58328 | 530534147 | $ | 10.67 | 87945 | 630030203 | $ | 1,684.65 |
| 28712 | 530349220 | $ | 396.82 | 58329 | 530534148 | $ | 1,049.46 | 87946 | 630030204 | $ | 91.65 |
| 28713 | 530349221 | $ | 33.04 | 58330 | 530534156 | $ | 6.79 | 87947 | 630030207 | $ | 8.58 |
| 28714 | 530349223 | $ | 8,580.00 | 58331 | 530534171 | $ | 1,000.32 | 87948 | 630030210 | $ | 843.70 |
| 28715 | 530349228 | $ | 459.32 | 58332 | 530534172 | $ | 1,534.10 | 87949 | 630030211 | $ | 409.53 |
| 28716 | 530349240 | $ | 414.70 | 58333 | 530534181 | $ | 4.85 | 87950 | 630030215 | $ | 327.92 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28717 | 530349243 | $ | 391.58 | 58334 | 530534194 | $ | 91.52 | 87951 | 630030217 | $ | 1,572.48 |
| 28718 | 530349244 | $ | 572.00 | 58335 | 530534195 | $ | 171.60 | 87952 | 630030219 | $ | 5,506.00 |
| 28719 | 530349245 | $ | 5,008.00 | 58336 | 530534198 | $ | 175.39 | 87953 | 630030220 | $ | 265.02 |
| 28720 | 530349247 | $ | 268.84 | 58337 | 530534208 | $ | 8.73 | 87954 | 630030221 | $ | 168.51 |
| 28721 | 530349249 | $ | 920.46 | 58338 | 530534217 | $ | 134.90 | 87955 | 630030222 | $ | 692.12 |
| 28722 | 530349251 | $ | 3,432.00 | 58339 | 530534222 | $ | 21,421.95 | 87956 | 630030241 | $ | 94.09 |
| 28723 | 530349252 | $ | 131.56 | 58340 | 530534223 | $ | 361.00 | 87957 | 630030242 | $ | 154.23 |
| 28724 | 530349254 | $ | 5,720.00 | 58341 | 530534227 | $ | 205.92 | 87958 | 630030245 | $ | 81,104.84 |
| 28725 | 530349256 | $ | 328.90 | 58342 | 530534228 | $ | 1,638.78 | 87959 | 630030246 | $ | 152.69 |
| 28726 | 530349257 | $ | 572.00 | 58343 | 530534240 | $ | 872.30 | 87960 | 630030247 | $ | 348.97 |
| 28727 | 530349258 | $ | 223.08 | 58344 | 530534244 | $ | 1,716.00 | 87961 | 630030248 | $ | 257.41 |
| 28728 | 530349260 | $ | 2,860.00 | 58345 | 530534245 | $ | 727.49 | 87962 | 630030249 | $ | 0.28 |
| 28729 | 530349263 | $ | 88.70 | 58346 | 530534246 | $ | 2,509.90 | 87963 | 630030255 | $ | 0.01 |
| 28730 | 530349266 | $ | 263.89 | 58347 | 530534252 | $ | 503.04 | 87964 | 630030256 | $ | 40.04 |
| 28731 | 530349271 | $ | 1,144.00 | 58348 | 530534275 | $ | 1,430.00 | 87965 | 630030260 | $ | 366.10 |
| 28732 | 530349273 | $ | 2,480.91 | 58349 | 530534280 | $ | 932.36 | 87966 | 630030261 | $ | 114.41 |
| 28733 | 530349279 | $ | 89.66 | 58350 | 530534283 | $ | 858.00 | 87967 | 630030265 | $ | 286.00 |
| 28734 | 530349281 | $ | 1,144.00 | 58351 | 530534284 | $ | 403.26 | 87968 | 630030266 | $ | 1.37 |
| 28735 | 530349282 | $ | 770.71 | 58352 | 530534291 | $ | 16.49 | 87969 | 630030267 | $ | 500.50 |
| 28736 | 530349283 | $ | 1,001.00 | 58353 | 530534293 | $ | 575.04 | 87970 | 630030292 | $ | 2,860.00 |
| 28737 | 530349287 | $ | 143.00 | 58354 | 530534300 | $ | 466.18 | 87971 | 630030293 | $ | 2,172.67 |
| 28738 | 530349288 | $ | 127.54 | 58355 | 530534302 | $ | 368.94 | 87972 | 630030297 | $ | 720.73 |
| 28739 | 530349291 | $ | 177.05 | 58356 | 530534304 | $ | 2,860.00 | 87973 | 630030376 | $ | 643.50 |
| 28740 | 530349292 | $ | 57.20 | 58357 | 530534306 | $ | 17.46 | 87974 | 630030377 | $ | 1,430.00 |
| 28741 | 530349293 | $ | 7,873.00 | 58358 | 530534309 | $ | 37.18 | 87975 | 630030378 | $ | 1,344.20 |
| 28742 | 530349294 | $ | 4.95 | 58359 | 530534313 | $ | 858.00 | 87976 | 630030455 | $ | 1,959.10 |
| 28743 | 530349301 | $ | 286.00 | 58360 | 530534317 | $ | 1,430.00 | 87977 | 630030501 | $ | 400.40 |
| 28744 | 530349302 | $ | 26.46 | 58361 | 530534318 | $ | 94.38 | 87978 | 630030502 | $ | 76.68 |
| 28745 | 530349304 | $ | 317.19 | 58362 | 530534320 | $ | 286.00 | 87979 | 630030515 | $ | 102.96 |
| 28746 | 530349305 | $ | 373.64 | 58363 | 530534335 | $ | 32.06 | 87980 | 630030555 | $ | 215.88 |
| 28747 | 530349306 | $ | 72.50 | 58364 | 530534339 | $ | 614.90 | 87981 | 630030558 | $ | 3,386.01 |
| 28748 | 530349309 | $ | 518.68 | 58365 | 530534340 | $ | 74.36 | 87982 | 630030559 | $ | 785.94 |
| 28749 | 530349319 | $ | 639.60 | 58366 | 530534347 | $ | 217.36 | 87983 | 630030566 | $ | 286.00 |
| 28750 | 530349321 | $ | 1,144.00 | 58367 | 530534348 | $ | 59.43 | 87984 | 630030579 | $ | 210.05 |
| 28751 | 530349322 | $ | 143.00 | 58368 | 530534349 | $ | 572.00 | 87985 | 630030597 | $ | 54.28 |
| 28752 | 530349323 | $ | 4,776.20 | 58369 | 530534354 | $ | 572.00 | 87986 | 630030633 | $ | 824.68 |
| 28753 | 530349328 | $ | 85,800.00 | 58370 | 530534355 | $ | 286.00 | 87987 | 630030634 | $ | 768.22 |
| 28754 | 530349331 | $ | 40.04 | 58371 | 530534359 | $ | 391.82 | 87988 | 630030641 | $ | 111.97 |
| 28755 | 530349334 | $ | 2,116.40 | 58372 | 530534360 | $ | 223.08 | 87989 | 630030644 | $ | 320.32 |
| 28756 | 530349340 | $ | 12.25 | 58373 | 530534362 | $ | 624.00 | 87990 | 630030688 | $ | 1,382.10 |
| 28757 | 530349346 | $ | 5,484.65 | 58374 | 530534365 | $ | 1,716.00 | 87991 | 630030689 | $ | 3,603.29 |
| 28758 | 530349352 | $ | 1,430.00 | 58375 | 530534367 | $ | 1,118.26 | 87992 | 630030700 | $ | 1,194.73 |
| 28759 | 530349353 | $ | 2,103.01 | 58376 | 530534386 | $ | 330.00 | 87993 | 630030736 | $ | 272.47 |
| 28760 | 530349359 | $ | 727.21 | 58377 | 530534387 | $ | 30.07 | 87994 | 630030765 | $ | 10,702.12 |
| 28761 | 530349366 | $ | 666.38 | 58378 | 530534388 | $ | 572.00 | 87995 | 630030766 | $ | 1,430.00 |
| 28762 | 530349368 | $ | 3,718.00 | 58379 | 530534391 | $ | 371.80 | 87996 | 630030776 | $ | 4.76 |
| 28763 | 530349372 | $ | 1,522.25 | 58380 | 530534394 | $ | 65.78 | 87997 | 630030839 | $ | 393.72 |
| 28764 | 530349373 | $ | 63.18 | 58381 | 530534396 | $ | 858.00 | 87998 | 630030902 | $ | 0.01 |
| 28765 | 530349375 | $ | 66.61 | 58382 | 530534404 | $ | 481.24 | 87999 | 630030937 | $ | 4.35 |
| 28766 | 530349376 | $ | 2,558.67 | 58383 | 530534408 | $ | 1,144.00 | 88000 | 630030955 | $ | 815.10 |
| 28767 | 530349380 | $ | 154.51 | 58384 | 530534411 | $ | 225.94 | 88001 | 630030956 | $ | 1,003.86 |
| 28768 | 530349385 | $ | 1,522.25 | 58385 | 530534412 | $ | 225.94 | 88002 | 630030957 | $ | 14,663.22 |
| 28769 | 530349388 | $ | 391.82 | 58386 | 530534417 | $ | 610.37 | 88003 | 630030964 | $ | 89.87 |
| 28770 | 530349391 | $ | 223.08 | 58387 | 530534419 | $ | 148.72 | 88004 | 630031030 | $ | 857.20 |
| 28771 | 530349392 | $ | 2,296.30 | 58388 | 530534427 | $ | 30.07 | 88005 | 630031034 | $ | 3.32 |
| 28772 | 530349393 | $ | 2,096.78 | 58389 | 530534428 | $ | 89.72 | 88006 | 630031053 | $ | 1,681.68 |
| 28773 | 530349397 | $ | 943.80 | 58390 | 530534430 | $ | 357.50 | 88007 | 630031065 | $ | 258.05 |
| 28774 | 530349398 | $ | 1,859.00 | 58391 | 530534432 | $ | 1,644.50 | 88008 | 630031079 | $ | 80,880.80 |
| 28775 | 530349399 | $ | 1,430.00 | 58392 | 530534433 | $ | 18.43 | 88009 | 630031096 | $ | 38.80 |
| 28776 | 530349402 | $ | 607.52 | 58393 | 530534434 | $ | 966.00 | 88010 | 630031099 | $ | 3.32 |
| 28777 | 530349404 | $ | 36.81 | 58394 | 530534435 | $ | 263.56 | 88011 | 630031115 | $ | 223.51 |
| 28778 | 530349411 | $ | 40.25 | 58395 | 530534446 | $ | 2,288.00 | 88012 | 630031137 | $ | 5,111.25 |
| 28779 | 530349414 | $ | 487.12 | 58396 | 530534449 | $ | 407.25 | 88013 | 630031148 | $ | 248.82 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28780 | 530349417 | $ | 386.10 | 58397 | 530534452 | $ | 160.16 | 88014 | 630031149 | $ | 260.26 |
| 28781 | 530349419 | $ | 5,720.00 | 58398 | 530534460 | $ | 1,430.00 | 88015 | 630031162 | $ | 315.46 |
| 28782 | 530349420 | $ | 429.28 | 58399 | 530534462 | $ | 251.68 | 88016 | 630031165 | $ | 529.10 |
| 28783 | 530349423 | $ | 3,348.95 | 58400 | 530534463 | $ | 540.71 | 88017 | 630031182 | $ | 280.04 |
| 28784 | 530349436 | $ | 3,462.90 | 58401 | 530534464 | $ | 7.76 | 88018 | 630031196 | $ | 1,495.78 |
| 28785 | 530349438 | $ | 113.22 | 58402 | 530534465 | $ | 174.46 | 88019 | 630031197 | $ | 977.34 |
| 28786 | 530349443 | $ | 1,722.23 | 58403 | 530534466 | $ | 5.82 | 88020 | 630031201 | $ | 2.86 |
| 28787 | 530349444 | $ | 2,914.38 | 58404 | 530534479 | $ | 1,054.29 | 88021 | 630031246 | $ | 817.96 |
| 28788 | 530349451 | $ | 2,860.00 | 58405 | 530534492 | $ | 330.77 | 88022 | 630031251 | $ | 979.05 |
| 28789 | 530349453 | $ | 6,918.00 | 58406 | 530534494 | $ | 858.00 | 88023 | 630031257 | $ | 108.62 |
| 28790 | 530349456 | $ | 1,430.00 | 58407 | 530534495 | $ | 102.96 | 88024 | 630031263 | $ | 3,222.29 |
| 28791 | 530349462 | $ | 18.87 | 58408 | 530534497 | $ | 8.73 | 88025 | 630031264 | $ | 2,122.76 |
| 28792 | 530349465 | $ | 799.25 | 58409 | 530534503 | $ | 414.70 | 88026 | 630031295 | $ | 232.80 |
| 28793 | 530349466 | $ | 466.18 | 58410 | 530534515 | $ | 286.00 | 88027 | 630031330 | $ | 2,144.57 |
| 28794 | 530349468 | $ | 1,247.50 | 58411 | 530534517 | $ | 5.82 | 88028 | 630031333 | $ | 588.88 |
| 28795 | 530349471 | $ | 93.48 | 58412 | 530534526 | $ | 1,026.44 | 88029 | 630031345 | $ | 4,104.10 |
| 28796 | 530349474 | $ | 858.00 | 58413 | 530534528 | $ | 48.25 | 88030 | 630031363 | $ | 62.37 |
| 28797 | 530349481 | $ | 572.00 | 58414 | 530534529 | $ | 1,430.00 | 88031 | 630031387 | $ | 4,461.60 |
| 28798 | 530349482 | $ | 10.41 | 58415 | 530534554 | $ | 8.73 | 88032 | 630031405 | $ | 1,488.54 |
| 28799 | 530349486 | $ | 217.36 | 58416 | 530534558 | $ | 31.46 | 88033 | 630031428 | $ | 77.15 |
| 28800 | 530349487 | $ | 1,648.72 | 58417 | 530534560 | $ | 1,144.00 | 88034 | 630031446 | $ | 543.41 |
| 28801 | 530349488 | $ | 219.00 | 58418 | 530534561 | $ | 503.36 | 88035 | 630031469 | $ | 702.96 |
| 28802 | 530349495 | $ | 437.18 | 58419 | 530534564 | $ | 2,145.00 | 88036 | 630031478 | $ | 663.52 |
| 28803 | 530349498 | $ | 608.90 | 58420 | 530534581 | $ | 8.73 | 88037 | 630031479 | $ | 147.68 |
| 28804 | 530349500 | $ | 8,598.00 | 58421 | 530534587 | $ | 656.47 | 88038 | 630031529 | $ | 1,031.27 |
| 28805 | 530349501 | $ | 227.14 | 58422 | 530534592 | $ | 394.68 | 88039 | 630031547 | $ | 54,711.20 |
| 28806 | 530349502 | $ | 357.50 | 58423 | 530534593 | $ | 40.04 | 88040 | 630031577 | $ | 137.29 |
| 28807 | 530349503 | $ | 232.55 | 58424 | 530534595 | $ | 104.95 | 88041 | 630031584 | $ | 8,232.83 |
| 28808 | 530349504 | $ | 148.72 | 58425 | 530534598 | $ | 819.23 | 88042 | 630031606 | $ | 3,852.28 |
| 28809 | 530349506 | $ | 343.30 | 58426 | 530534604 | $ | 3,432.00 | 88043 | 630031651 | $ | 0.01 |
| 28810 | 530349510 | $ | 224.98 | 58427 | 530534611 | $ | 1,430.00 | 88044 | 630031662 | $ | 308.88 |
| 28811 | 530349512 | $ | 2,206.50 | 58428 | 530534612 | $ | 7.76 | 88045 | 630031665 | $ | 221.12 |
| 28812 | 530349513 | $ | 1,287.00 | 58429 | 530534613 | $ | 228.80 | 88046 | 630031673 | $ | 49.81 |
| 28813 | 530349519 | $ | 471.90 | 58430 | 530534614 | $ | 286.00 | 88047 | 630031683 | $ | 2,757.04 |
| 28814 | 530349520 | $ | 3,741.51 | 58431 | 530534616 | $ | 858.00 | 88048 | 630031684 | $ | 21.92 |
| 28815 | 530349522 | $ | 171.69 | 58432 | 530534619 | $ | 369.50 | 88049 | 630031688 | $ | 366.46 |
| 28816 | 530349531 | $ | 74.88 | 58433 | 530534620 | $ | 50.00 | 88050 | 630031701 | $ | 15,745.50 |
| 28817 | 530349533 | $ | 92.92 | 58434 | 530534621 | $ | 858.00 | 88051 | 630031704 | $ | 3.33 |
| 28818 | 530349534 | $ | 42.67 | 58435 | 530534622 | $ | 357.50 | 88052 | 630031734 | $ | 268.98 |
| 28819 | 530349536 | $ | 111.85 | 58436 | 530534623 | $ | 2,537.91 | 88053 | 630031860 | $ | 10,199.18 |
| 28820 | 530349537 | $ | 114.03 | 58437 | 530534629 | $ | 8.73 | 88054 | 630031905 | $ | 1,249.82 |
| 28821 | 530349538 | $ | 21.91 | 58438 | 530534630 | $ | 1.00 | 88055 | 630031912 | $ | 737.92 |
| 28822 | 530349540 | $ | 1,487.20 | 58439 | 530534634 | $ | 228.80 | 88056 | 630031932 | $ | 540,540.00 |
| 28823 | 530349546 | $ | 52.60 | 58440 | 530534635 | $ | 572.00 | 88057 | 630031933 | $ | 2,622.62 |
| 28824 | 530349548 | $ | 1,089.66 | 58441 | 530534636 | $ | 403.26 | 88058 | 630031934 | $ | 17,294.42 |
| 28825 | 530349553 | $ | 7,444.30 | 58442 | 530534637 | $ | 1,427.70 | 88059 | 630031967 | $ | 79.62 |
| 28826 | 530349558 | $ | 301.35 | 58443 | 530534640 | $ | 65.78 | 88060 | 630031990 | $ | 73.81 |
| 28827 | 530349561 | $ | 1,787.50 | 58444 | 530534643 | $ | 4,147.00 | 88061 | 630031991 | $ | 3.69 |
| 28828 | 530349566 | $ | 0.06 | 58445 | 530534644 | $ | 5,720.00 | 88062 | 630032007 | $ | 929.24 |
| 28829 | 530349572 | $ | 614.90 | 58446 | 530534657 | $ | 715.00 | 88063 | 630032012 | $ | 3,675.60 |
| 28830 | 530349574 | $ | 2,845.52 | 58447 | 530534659 | $ | 858.00 | 88064 | 630032015 | $ | 1,979.76 |
| 28831 | 530349575 | $ | 495.69 | 58448 | 530534662 | $ | 2,435.00 | 88065 | 630032016 | $ | 3.33 |
| 28832 | 530349577 | $ | 157.30 | 58449 | 530534665 | $ | 85.80 | 88066 | 630032032 | $ | 1,716.00 |
| 28833 | 530349580 | $ | 13,449.00 | 58450 | 530534666 | $ | 929.50 | 88067 | 630032073 | $ | 183.04 |
| 28834 | 530349581 | $ | 343.20 | 58451 | 530534667 | $ | 1,144.00 | 88068 | 630032080 | $ | 4,025.79 |
| 28835 | 530349586 | $ | 111.54 | 58452 | 530534668 | $ | 756.00 | 88069 | 630032094 | $ | 476.41 |
| 28836 | 530349596 | $ | 1,430.00 | 58453 | 530534670 | $ | 1,430.00 | 88070 | 630032105 | $ | 83.44 |
| 28837 | 530349599 | $ | 29.37 | 58454 | 530534671 | $ | 16.49 | 88071 | 630032111 | $ | 247.24 |
| 28838 | 530349600 | $ | 735.02 | 58455 | 530534673 | $ | 2,860.00 | 88072 | 630032130 | $ | 4,934.96 |
| 28839 | 530349602 | $ | 1,430.00 | 58456 | 530534678 | $ | 18.43 | 88073 | 630032143 | $ | 154.44 |
| 28840 | 530349604 | $ | 960.00 | 58457 | 530534680 | $ | 1,430.00 | 88074 | 630032159 | $ | 3,432.00 |
| 28841 | 530349605 | $ | 271.60 | 58458 | 530534682 | $ | 1,716.00 | 88075 | 630032253 | $ | 200.20 |
| 28842 | 530349611 | $ | 15.84 | 58459 | 530534683 | $ | 1,166.88 | 88076 | 630032262 | $ | 4,720.11 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28843 | 530349612 | $ | 80.08 | 58460 | 530534684 | $ | 2,860.00 | 88077 | 630032263 | $ | 2,257.08 |
| 28844 | 530349614 | $ | 286.00 | 58461 | 530534689 | $ | 5.83 | 88078 | 630032277 | $ | 153.25 |
| 28845 | 530349617 | $ | 2,431.00 | 58462 | 530534690 | $ | 397.48 | 88079 | 630032321 | $ | 766.48 |
| 28846 | 530349619 | $ | 39.24 | 58463 | 530534692 | $ | 858.00 | 88080 | 630032327 | $ | 5.20 |
| 28847 | 530349620 | $ | 1,969.80 | 58464 | 530534695 | $ | 5,434.00 | 88081 | 630032329 | $ | 351.78 |
| 28848 | 530349621 | $ | 1,587.00 | 58465 | 530534696 | $ | 572.00 | 88082 | 630032338 | $ | 286.00 |
| 28849 | 530349622 | $ | 129.59 | 58466 | 530534698 | $ | 35.06 | 88083 | 630032348 | $ | 500.50 |
| 28850 | 530349629 | $ | 190.00 | 58467 | 530534701 | $ | 1,307.02 | 88084 | 630032378 | $ | 0.01 |
| 28851 | 530349630 | $ | 118.72 | 58468 | 530534707 | $ | 2,790.72 | 88085 | 630032429 | $ | 2,953.12 |
| 28852 | 530349633 | $ | 858.00 | 58469 | 530534720 | $ | 18.43 | 88086 | 630032430 | $ | 747.12 |
| 28853 | 530349634 | $ | 6,979.80 | 58470 | 530534724 | $ | 1,250.44 | 88087 | 630032448 | $ | 232.27 |
| 28854 | 530349640 | $ | 79.28 | 58471 | 530534726 | $ | 127.27 | 88088 | 630032465 | $ | 3.79 |
| 28855 | 530349644 | $ | 1,024.59 | 58472 | 530534740 | $ | 1,144.00 | 88089 | 630032469 | $ | 3.31 |
| 28856 | 530349645 | $ | 361.62 | 58473 | 530534747 | $ | 406.12 | 88090 | 630032474 | $ | 2,785.28 |
| 28857 | 530349646 | $ | 54.77 | 58474 | 530534749 | $ | 466.88 | 88091 | 630032506 | $ | 16.80 |
| 28858 | 530349647 | $ | 784.27 | 58475 | 530534751 | $ | 248.82 | 88092 | 630032513 | $ | 359.48 |
| 28859 | 530349648 | $ | 2,617.45 | 58476 | 530534752 | $ | 1,716.00 | 88093 | 630032517 | $ | 919.66 |
| 28860 | 530349649 | $ | 304.45 | 58477 | 530534754 | $ | 412.35 | 88094 | 630032518 | $ | 189.41 |
| 28861 | 530349651 | $ | 2,296.30 | 58478 | 530534759 | $ | 286.00 | 88095 | 630032519 | $ | 879.18 |
| 28862 | 530349654 | $ | 2,831.40 | 58479 | 530534760 | $ | 1,144.00 | 88096 | 630032553 | $ | 1,483.53 |
| 28863 | 530349661 | $ | 80.46 | 58480 | 530534761 | $ | 257.40 | 88097 | 630032566 | $ | 613.15 |
| 28864 | 530349663 | $ | 22.82 | 58481 | 530534763 | $ | 1,001.00 | 88098 | 630032598 | $ | 3,352.87 |
| 28865 | 530349670 | $ | 572.00 | 58482 | 530534767 | $ | 7.76 | 88099 | 630032599 | $ | 1,381.51 |
| 28866 | 530349671 | $ | 530.41 | 58483 | 530534770 | $ | 1,201.20 | 88100 | 630032625 | $ | 0.02 |
| 28867 | 530349674 | $ | 608.90 | 58484 | 530534776 | $ | 12.61 | 88101 | 630032657 | $ | 6,935.50 |
| 28868 | 530349677 | $ | 5,720.00 | 58485 | 530534781 | $ | 65.78 | 88102 | 630032706 | $ | 1,206.92 |
| 28869 | 530349678 | $ | 1,430.00 | 58486 | 530534783 | $ | 8.58 | 88103 | 630032712 | $ | 1,502.92 |
| 28870 | 530349687 | $ | 1,569.50 | 58487 | 530534789 | $ | 377.52 | 88104 | 630032733 | $ | 680.68 |
| 28871 | 530349688 | $ | 1,263.40 | 58488 | 530534793 | $ | 491.40 | 88105 | 630032762 | $ | 5.12 |
| 28872 | 530349690 | $ | 304.45 | 58489 | 530534797 | $ | 1,430.00 | 88106 | 630032794 | $ | 3.32 |
| 28873 | 530349694 | $ | 572.00 | 58490 | 530534803 | $ | 1,006.72 | 88107 | 630032795 | $ | 663.52 |
| 28874 | 530349696 | $ | 111.68 | 58491 | 530534811 | $ | 787.83 | 88108 | 630032823 | $ | 936.79 |
| 28875 | 530349697 | $ | 2,002.00 | 58492 | 530534815 | $ | 13.58 | 88109 | 630032857 | $ | 392.08 |
| 28876 | 530349699 | $ | 2,276.80 | 58493 | 530534818 | $ | 466.10 | 88110 | 630032948 | $ | 143.74 |
| 28877 | 530349704 | $ | 2,136.42 | 58494 | 530534820 | $ | 858.00 | 88111 | 630032962 | $ | 414.00 |
| 28878 | 530349705 | $ | 170.54 | 58495 | 530534823 | $ | 715.00 | 88112 | 630032979 | $ | 752.48 |
| 28879 | 530349710 | $ | 5,479.45 | 58496 | 530534828 | $ | 1,144.00 | 88113 | 630032983 | $ | 20.07 |
| 28880 | 530349717 | $ | 2,216.50 | 58497 | 530534831 | $ | 715.00 | 88114 | 630032994 | $ | 348,920.00 |
| 28881 | 530349718 | $ | 608.90 | 58498 | 530534832 | $ | 2,288.00 | 88115 | 630033034 | $ | 1,401.40 |
| 28882 | 530349724 | $ | 154.35 | 58499 | 530534841 | $ | 13.93 | 88116 | 630033047 | $ | 669.00 |
| 28883 | 530349725 | $ | 126.47 | 58500 | 530534842 | $ | 572.00 | 88117 | 630033054 | $ | 2,845.70 |
| 28884 | 530349733 | $ | 73.62 | 58501 | 530534847 | $ | 2,988.70 | 88118 | 630033055 | $ | 3,357.64 |
| 28885 | 530349734 | $ | 3.06 | 58502 | 530534848 | $ | 183.04 | 88119 | 630033067 | $ | 958.88 |
| 28886 | 530349735 | $ | 76.81 | 58503 | 530534849 | $ | 114.40 | 88120 | 630033069 | $ | 5,042.18 |
| 28887 | 530349736 | $ | 1,217.80 | 58504 | 530534854 | $ | 858.00 | 88121 | 630033078 | $ | 803.21 |
| 28888 | 530349737 | $ | 2,002.00 | 58505 | 530534855 | $ | 228.80 | 88122 | 630033079 | $ | 642.57 |
| 28889 | 530349739 | $ | 88.00 | 58506 | 530534859 | $ | 1,430.00 | 88123 | 630033119 | $ | 7,423.41 |
| 28890 | 530349742 | $ | 3,741.51 | 58507 | 530534861 | $ | 912.34 | 88124 | 630033125 | $ | 2,288.00 |
| 28891 | 530349743 | $ | 1,826.70 | 58508 | 530534867 | $ | 357.50 | 88125 | 630033165 | $ | 3,238.36 |
| 28892 | 530349747 | $ | 125.84 | 58509 | 530534886 | $ | 163.02 | 88126 | 630033171 | $ | 2,905.76 |
| 28893 | 530349748 | $ | 125.84 | 58510 | 530534887 | $ | 477.62 | 88127 | 630033183 | $ | 5.72 |
| 28894 | 530349760 | $ | 331.07 | 58511 | 530534889 | $ | 49.95 | 88128 | 630033189 | $ | 75.13 |
| 28895 | 530349765 | $ | 24.65 | 58512 | 530534891 | $ | 1,159.08 | 88129 | 630033215 | $ | 227.23 |
| 28896 | 530349768 | $ | 2,260.00 | 58513 | 530534893 | $ | 1,343.73 | 88130 | 630033236 | $ | 425.03 |
| 28897 | 530349772 | $ | 972.40 | 58514 | 530534900 | $ | 1,753.89 | 88131 | 630033254 | $ | 242.44 |
| 28898 | 530349773 | $ | 299.96 | 58515 | 530534919 | $ | 1,661.32 | 88132 | 630033255 | $ | 140.14 |
| 28899 | 530349777 | $ | 214.50 | 58516 | 530534920 | $ | 743.12 | 88133 | 630033256 | $ | 3,313.14 |
| 28900 | 530349779 | $ | 137.28 | 58517 | 530534921 | $ | 71.19 | 88134 | 630033261 | $ | 577.72 |
| 28901 | 530349791 | $ | 125.84 | 58518 | 530534931 | $ | 0.30 | 88135 | 630033288 | $ | 886.60 |
| 28902 | 530349792 | $ | 403.63 | 58519 | 530534935 | $ | 89.97 | 88136 | 630033342 | $ | 59.10 |
| 28903 | 530349798 | $ | 250.00 | 58520 | 530534938 | $ | 8,580.00 | 88137 | 630033358 | $ | 594.88 |
| 28904 | 530349803 | $ | 184.90 | 58521 | 530534942 | $ | 2,860.00 | 88138 | 630033392 | $ | 503.36 |
| 28905 | 530349805 | $ | 1,001.00 | 58522 | 530534945 | $ | 47.75 | 88139 | 630033429 | $ | 2,288.00 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28906 | 530349806 | $ 2,851.42 | 58523 | 530534949 | $ 4.85 | 88140 | 630033433 | $ 257.40 |
| 28907 | 530349807 | $ 27.82 | 58524 | 530534950 | $ 28,954.12 | 88141 | 630033484 | $ 1,716.00 |
| 28908 | 530349810 | $ 2,002.00 | 58525 | 530534957 | $ 62.92 | 88142 | 630033490 | $ 851.07 |
| 28909 | 530349813 | $ 1,713.31 | 58526 | 530534958 | $ 62.92 | 88143 | 630033491 | $ 472.88 |
| 28910 | 530349814 | $ 1,144.00 | 58527 | 530534962 | $ 572.00 | 88144 | 630033502 | $ 929.88 |
| 28911 | 530349816 | $ 37.67 | 58528 | 530534964 | $ 572.00 | 88145 | 630033504 | $ 1,968.12 |
| 28912 | 530349817 | $ 511.29 | 58529 | 530534966 | $ 1,545.89 | 88146 | 630033582 | $ 56.70 |
| 28913 | 530349819 | $ 863.20 | 58530 | 530534969 | $ 1,413.09 | 88147 | 630033620 | $ 96.26 |
| 28914 | 530349820 | $ 1,225.41 | 58531 | 530534975 | $ 62.92 | 88148 | 630033632 | $ 260.28 |
| 28915 | 530349823 | $ 734.53 | 58532 | 530534977 | $ 191.98 | 88149 | 630033689 | $ 1,827.55 |
| 28916 | 530349825 | $ 25.74 | 58533 | 530534979 | $ 377.97 | 88150 | 630033701 | $ 2,157.10 |
| 28917 | 530349827 | $ 913.35 | 58534 | 530534980 | $ 832.83 | 88151 | 630033702 | $ 1,491.26 |
| 28918 | 530349831 | $ 122.98 | 58535 | 530534981 | $ 51.48 | 88152 | 630033767 | $ 240.24 |
| 28919 | 530349843 | $ 20.85 | 58536 | 530534987 | $ 16.00 | 88153 | 630033800 | $ 3.09 |
| 28920 | 530349848 | $ 23.37 | 58537 | 530534989 | $ 715.00 | 88154 | 630033864 | $ 97.24 |
| 28921 | 530349852 | $ 83.48 | 58538 | 530534991 | $ 115.37 | 88155 | 630033869 | $ 207.84 |
| 28922 | 530349859 | $ 108.62 | 58539 | 530534992 | $ 327.61 | 88156 | 630033870 | $ 4,315.20 |
| 28923 | 530349860 | $ 905.27 | 58540 | 530534997 | $ 2,624.90 | 88157 | 630033871 | $ 2,387.21 |
| 28924 | 530349861 | $ 302.76 | 58541 | 530535000 | $ 85.80 | 88158 | 630033879 | $ 168.74 |
| 28925 | 530349865 | $ 329.03 | 58542 | 530535009 | $ 340.34 | 88159 | 630033891 | $ 530.37 |
| 28926 | 530349869 | $ 91.52 | 58543 | 530535011 | $ 572.00 | 88160 | 630033912 | $ 1,097.84 |
| 28927 | 530349874 | $ 4,378.66 | 58544 | 530535012 | $ 60.48 | 88161 | 630033951 | $ 371.89 |
| 28928 | 530349878 | $ 185.90 | 58545 | 530535016 | $ 1,260.30 | 88162 | 630033952 | $ 1,036.11 |
| 28929 | 530349880 | $ 274.95 | 58546 | 530535018 | $ 125.84 | 88163 | 630033954 | $ 1,321.09 |
| 28930 | 530349881 | $ 429.00 | 58547 | 530535019 | $ 1,566.08 | 88164 | 630033957 | $ 907.00 |
| 28931 | 530349882 | $ 860.86 | 58548 | 530535022 | $ 1,204.06 | 88165 | 630033958 | $ 544.57 |
| 28932 | 530349885 | $ 247.30 | 58549 | 530535033 | $ 218.33 | 88166 | 630033959 | $ 3,412.73 |
| 28933 | 530349891 | $ 286.00 | 58550 | 530535040 | $ 662.58 | 88167 | 630033960 | $ 192.66 |
| 28934 | 530349896 | $ 203.06 | 58551 | 530535041 | $ 138.61 | 88168 | 630033980 | $ 308.78 |
| 28935 | 530349897 | $ 847.95 | 58552 | 530535042 | $ 534.66 | 88169 | 630033982 | $ 337.48 |
| 28936 | 530349900 | $ 266.30 | 58553 | 530535043 | $ 2,002.00 | 88170 | 630033983 | $ 1,318.81 |
| 28937 | 530349901 | $ 42,900.00 | 58554 | 530535044 | $ 5,952.67 | 88171 | 630034002 | $ 3.33 |
| 28938 | 530349910 | $ 3,957.85 | 58555 | 530535046 | $ 500.50 | 88172 | 630034007 | $ 182.36 |
| 28939 | 530349911 | $ 1,144.00 | 58556 | 530535047 | $ 2,495.07 | 88173 | 630034016 | $ 47,240.53 |
| 28940 | 530349914 | $ 2,860.00 | 58557 | 530535063 | $ 151.64 | 88174 | 630034028 | $ 37.13 |
| 28941 | 530349918 | $ 634.27 | 58558 | 530535070 | $ 1,430.00 | 88175 | 630034040 | $ 3,146.00 |
| 28942 | 530349923 | $ 154.04 | 58559 | 530535080 | $ 3.88 | 88176 | 630034041 | $ 832.96 |
| 28943 | 530349928 | $ 995.00 | 58560 | 530535082 | $ 119.07 | 88177 | 630034048 | $ 11.64 |
| 28944 | 530349931 | $ 5.73 | 58561 | 530535089 | $ 1,676.60 | 88178 | 630034050 | $ 1,443.57 |
| 28945 | 530349934 | $ 5,720.00 | 58562 | 530535090 | $ 376.73 | 88179 | 630034061 | $ 2.86 |
| 28946 | 530349936 | $ 1,235.00 | 58563 | 530535098 | $ 483.34 | 88180 | 630034093 | $ 28.60 |
| 28947 | 530349938 | $ 84.26 | 58564 | 530535100 | $ 112.61 | 88181 | 630034111 | $ 4,864.86 |
| 28948 | 530349940 | $ 1,158.25 | 58565 | 530535101 | $ 378.00 | 88182 | 630034114 | $ 277.83 |
| 28949 | 530349945 | $ 348.92 | 58566 | 530535102 | $ 3.88 | 88183 | 630034126 | $ 611.92 |
| 28950 | 530349957 | $ 1,940.00 | 58567 | 530535107 | $ 2,860.00 | 88184 | 630034176 | $ 15.73 |
| 28951 | 530349961 | $ 25.22 | 58568 | 530535110 | $ 1,129.70 | 88185 | 630034182 | $ 3.32 |
| 28952 | 530349964 | $ 14,300.00 | 58569 | 530535111 | $ 163.02 | 88186 | 630034207 | $ 815.10 |
| 28953 | 530349969 | $ 117.26 | 58570 | 530535114 | $ 22.88 | 88187 | 630034219 | $ 2,902.60 |
| 28954 | 530349971 | $ 1,144.00 | 58571 | 530535117 | $ 768.99 | 88188 | 630034220 | $ 2,656.93 |
| 28955 | 530349973 | $ 1,001.00 | 58572 | 530535120 | $ 91.52 | 88189 | 630034243 | $ 51.48 |
| 28956 | 530349974 | $ 191.62 | 58573 | 530535124 | $ 500.50 | 88190 | 630034245 | $ 211.53 |
| 28957 | 530349976 | $ 2,860.00 | 58574 | 530535130 | $ 1,940.24 | 88191 | 630034263 | $ 114.40 |
| 28958 | 530349977 | $ 132.96 | 58575 | 530535135 | $ 508.66 | 88192 | 630034265 | $ 479.18 |
| 28959 | 530349980 | $ 179.36 | 58576 | 530535142 | $ 6,838.25 | 88193 | 630034277 | $ 475.40 |
| 28960 | 530349981 | $ 1,430.00 | 58577 | 530535144 | $ 2,860.00 | 88194 | 630034293 | $ 400.40 |
| 28961 | 530349982 | $ 144.63 | 58578 | 530535145 | $ 203.06 | 88195 | 630034300 | $ 225.94 |
| 28962 | 530349983 | $ 20.19 | 58579 | 530535147 | $ 5,072.60 | 88196 | 630034306 | $ 379.10 |
| 28963 | 530349985 | $ 858.00 | 58580 | 530535160 | $ 210.07 | 88197 | 630034307 | $ 346.00 |
| 28964 | 530349988 | $ 286.00 | 58581 | 530535169 | $ 817.96 | 88198 | 630034345 | $ 495.88 |
| 28965 | 530349990 | $ 151.23 | 58582 | 530535171 | $ 109.96 | 88199 | 630034345 | $ 1,517.88 |
| 28966 | 530349991 | $ 114.03 | 58583 | 530535172 | $ 240.24 | 88200 | 630034346 | $ 989.02 |
| 28967 | 530349993 | $ 189.00 | 58584 | 530535175 | $ 1,573.00 | 88201 | 630034347 | $ 183.04 |
| 28968 | 530349995 | $ 73.63 | 58585 | 530535176 | $ 145.99 | 88202 | 630034357 | $ 1,157.06 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28969 | 530349996 | $ 233.68 | 58586 | 530535191 | $ 557.70 | 88203 | 630034365 | $ 49.80 |
| 28970 | 530350001 | $ 1,144.00 | 58587 | 530535193 | $ 543.40 | 88204 | 630034390 | $ 400.13 |
| 28971 | 530350005 | $ 64.02 | 58588 | 530535196 | $ 4.42 | 88205 | 630034395 | $ 15.52 |
| 28972 | 530350008 | $ 858.00 | 58589 | 530535199 | $ 1,358.50 | 88206 | 630034396 | $ 806.52 |
| 28973 | 530350009 | $ 128.70 | 58590 | 530535204 | $ 109.50 | 88207 | 630034399 | $ 3,009.26 |
| 28974 | 530350012 | $ 699.88 | 58591 | 530535205 | $ 59.17 | 88208 | 630034403 | $ 108.68 |
| 28975 | 530350015 | $ 755.01 | 58592 | 530535206 | $ 1,532.96 | 88209 | 630034404 | $ 3.32 |
| 28976 | 530350016 | $ 158.04 | 58593 | 530535211 | $ 2,518.92 | 88210 | 630034419 | $ 137.20 |
| 28977 | 530350025 | $ 1,624.00 | 58594 | 530535215 | $ 104.90 | 88211 | 630034420 | $ 1,966.02 |
| 28978 | 530350032 | $ 1,859.00 | 58595 | 530535218 | $ 1,859.00 | 88212 | 630034445 | $ 1,854.06 |
| 28979 | 530350037 | $ 160.05 | 58596 | 530535219 | $ 19.82 | 88213 | 630034476 | $ 436.42 |
| 28980 | 530350043 | $ 294.28 | 58597 | 530535220 | $ 36.86 | 88214 | 630034477 | $ 341.64 |
| 28981 | 530350054 | $ 259.43 | 58598 | 530535227 | $ 86.33 | 88215 | 630034491 | $ 3,529.24 |
| 28982 | 530350056 | $ 177.32 | 58599 | 530535228 | $ 784.00 | 88216 | 630034501 | $ 3,411.98 |
| 28983 | 530350058 | $ 69.20 | 58600 | 530535232 | $ 14.55 | 88217 | 630034503 | $ 2,279.54 |
| 28984 | 530350060 | $ 858.00 | 58601 | 530535235 | $ 935.22 | 88218 | 630034506 | $ 3.33 |
| 28985 | 530350065 | $ 286.00 | 58602 | 530535243 | $ 3,688.97 | 88219 | 630034511 | $ 211.64 |
| 28986 | 530350072 | $ 4,576.00 | 58603 | 530535250 | $ 7,819.00 | 88220 | 630034517 | $ 1,352.49 |
| 28987 | 530350077 | $ 66.49 | 58604 | 530535254 | $ 286.00 | 88221 | 630034563 | $ 494.94 |
| 28988 | 530350079 | $ 114.40 | 58605 | 530535256 | $ 89.63 | 88222 | 630034577 | $ 1,712.07 |
| 28989 | 530350080 | $ 143.00 | 58606 | 530535264 | $ 858.00 | 88223 | 630034586 | $ 143.00 |
| 28990 | 530350082 | $ 214.50 | 58607 | 530535274 | $ 858.00 | 88224 | 630034587 | $ 3.33 |
| 28991 | 530350083 | $ 453.34 | 58608 | 530535275 | $ 203.06 | 88225 | 630034592 | $ 349.06 |
| 28992 | 530350088 | $ 286.00 | 58609 | 530535301 | $ 1,144.00 | 88226 | 630034607 | $ 3.16 |
| 28993 | 530350090 | $ 715.00 | 58610 | 530535303 | $ 1,828.50 | 88227 | 630034616 | $ 95.06 |
| 28994 | 530350091 | $ 572.00 | 58611 | 530535308 | $ 2,145.00 | 88228 | 630034617 | $ 188.76 |
| 28995 | 530350093 | $ 580.21 | 58612 | 530535311 | $ 483.34 | 88229 | 630034664 | $ 556.90 |
| 28996 | 530350098 | $ 199.74 | 58613 | 530535320 | $ 103.43 | 88230 | 630034670 | $ 35,588.64 |
| 28997 | 530350101 | $ 168.74 | 58614 | 530535329 | $ 1.86 | 88231 | 630034692 | $ 490.32 |
| 28998 | 530350104 | $ 485.00 | 58615 | 530535337 | $ 11.64 | 88232 | 630034699 | $ 143.00 |
| 28999 | 530350107 | $ 172.29 | 58616 | 530535344 | $ 231.66 | 88233 | 630034700 | $ 171.60 |
| 29000 | 530350110 | $ 18.01 | 58617 | 530535353 | $ 746.54 | 88234 | 630034724 | $ 496.94 |
| 29001 | 530350114 | $ 858.00 | 58618 | 530535356 | $ 1,430.00 | 88235 | 630034737 | $ 969.00 |
| 29002 | 530350115 | $ 1,303.76 | 58619 | 530535357 | $ 977.25 | 88236 | 630034774 | $ 666.33 |
| 29003 | 530350119 | $ 145.86 | 58620 | 530535360 | $ 116.71 | 88237 | 630034781 | $ 171.60 |
| 29004 | 530350126 | $ 4.09 | 58621 | 530535365 | $ 556.50 | 88238 | 630034794 | $ 5.14 |
| 29005 | 530350130 | $ 85.80 | 58622 | 530535366 | $ 556.50 | 88239 | 630034798 | $ 795.08 |
| 29006 | 530350134 | $ 97.24 | 58623 | 530535376 | $ 9.70 | 88240 | 630034805 | $ 125.84 |
| 29007 | 530350135 | $ 858.00 | 58624 | 530535379 | $ 9.66 | 88241 | 630034806 | $ 370.40 |
| 29008 | 530350137 | $ 122.85 | 58625 | 530535386 | $ 14.77 | 88242 | 630034808 | $ 157.09 |
| 29009 | 530350138 | $ 2,315.48 | 58626 | 530535388 | $ 246.72 | 88243 | 630034811 | $ 1,516.50 |
| 29010 | 530350141 | $ 7.76 | 58627 | 530535391 | $ 275.34 | 88244 | 630034820 | $ 3,649.28 |
| 29011 | 530350143 | $ 858.00 | 58628 | 530535406 | $ 715.00 | 88245 | 630034825 | $ 3.69 |
| 29012 | 530350151 | $ 374.66 | 58629 | 530535407 | $ 2,390.96 | 88246 | 630034874 | $ 709.32 |
| 29013 | 530350154 | $ 471.90 | 58630 | 530535408 | $ 5,720.00 | 88247 | 630034877 | $ 208.78 |
| 29014 | 530350156 | $ 3,432.00 | 58631 | 530535411 | $ 14,254.24 | 88248 | 630034885 | $ 546.85 |
| 29015 | 530350160 | $ 60.72 | 58632 | 530535415 | $ 82.94 | 88249 | 630034887 | $ 9,750.25 |
| 29016 | 530350165 | $ 572.00 | 58633 | 530535418 | $ 445.52 | 88250 | 630034888 | $ 316.59 |
| 29017 | 530350166 | $ 763.95 | 58634 | 530535419 | $ 1,973.53 | 88251 | 630034889 | $ 709.13 |
| 29018 | 530350170 | $ 1,043.90 | 58635 | 530535426 | $ 228.80 | 88252 | 630034892 | $ 858.00 |
| 29019 | 530350173 | $ 158.00 | 58636 | 530535428 | $ 217.36 | 88253 | 630034918 | $ 2,050.48 |
| 29020 | 530350176 | $ 345.77 | 58637 | 530535429 | $ 9.70 | 88254 | 630034933 | $ 2,706.30 |
| 29021 | 530350177 | $ 97.24 | 58638 | 530535433 | $ 3.08 | 88255 | 630034992 | $ 346.80 |
| 29022 | 530350179 | $ 22.50 | 58639 | 530535437 | $ 2,320.50 | 88256 | 630034998 | $ 10,405.43 |
| 29023 | 530350184 | $ 24.60 | 58640 | 530535438 | $ 1,144.00 | 88257 | 630035035 | $ 5,007.86 |
| 29024 | 530350187 | $ 1,066.20 | 58641 | 530535439 | $ 1,144.00 | 88258 | 630035036 | $ 351.17 |
| 29025 | 530350188 | $ 35.43 | 58642 | 530535441 | $ 5.82 | 88259 | 630035038 | $ 100.88 |
| 29026 | 530350190 | $ 1,226.08 | 58643 | 530535446 | $ 1,144.00 | 88260 | 630035067 | $ 300.42 |
| 29027 | 530350197 | $ 128.82 | 58644 | 530535447 | $ 2,860.00 | 88261 | 630035120 | $ 10,542.98 |
| 29028 | 530350217 | $ 1,573.00 | 58645 | 530535454 | $ 1,084.21 | 88262 | 630035157 | $ 234.52 |
| 29029 | 530350218 | $ 124.17 | 58646 | 530535457 | $ 1,678.73 | 88263 | 630035163 | $ 742.17 |
| 29030 | 530350228 | $ 14,300.00 | 58647 | 530535460 | $ 2,860.00 | 88264 | 630035177 | $ 524.07 |
| 29031 | 530350229 | $ 572.00 | 58648 | 530535465 | $ 2,250.82 | 88265 | 630035236 | $ 279.94 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29032 | 530350230 | $ | 174.06 | 58649 | 530535471 | $ | 518.93 | 88266 | 630035238 | $ | 266.90 |
| 29033 | 530350232 | $ | 1,007.86 | 58650 | 530535472 | $ | 1,430.00 | 88267 | 630035244 | $ | 485.76 |
| 29034 | 530350236 | $ | 39.11 | 58651 | 530535473 | $ | 121.49 | 88268 | 630035258 | $ | 4,928.96 |
| 29035 | 530350239 | $ | 200.30 | 58652 | 530535474 | $ | 100.28 | 88269 | 630035264 | $ | 1,470.36 |
| 29036 | 530350240 | $ | 44.42 | 58653 | 530535491 | $ | 286.00 | 88270 | 630035302 | $ | 424.58 |
| 29037 | 530350242 | $ | 1,933.67 | 58654 | 530535499 | $ | 2,860.00 | 88271 | 630035306 | $ | 237.38 |
| 29038 | 530350243 | $ | 2,103.36 | 58655 | 530535501 | $ | 1,144.00 | 88272 | 630035340 | $ | 1,095.38 |
| 29039 | 530350245 | $ | 152.64 | 58656 | 530535503 | $ | 999.99 | 88273 | 630035342 | $ | 429.00 |
| 29040 | 530350254 | $ | 1,910.00 | 58657 | 530535505 | $ | 2,860.00 | 88274 | 630035368 | $ | 1,875.74 |
| 29041 | 530350258 | $ | 245.67 | 58658 | 530535516 | $ | 1,430.00 | 88275 | 630035408 | $ | 214.50 |
| 29042 | 530350263 | $ | 751.29 | 58659 | 530535517 | $ | 434.72 | 88276 | 630035411 | $ | 3.33 |
| 29043 | 530350265 | $ | 1,593.72 | 58660 | 530535522 | $ | 843.87 | 88277 | 630035420 | $ | 377.90 |
| 29044 | 530350271 | $ | 286.00 | 58661 | 530535528 | $ | 158.60 | 88278 | 630035429 | $ | 225.17 |
| 29045 | 530350275 | $ | 3,917.00 | 58662 | 530535531 | $ | 1,591.87 | 88279 | 630035439 | $ | 964.70 |
| 29046 | 530350281 | $ | 970.00 | 58663 | 530535537 | $ | 1,430.00 | 88280 | 630035441 | $ | 85.80 |
| 29047 | 530350284 | $ | 1,430.00 | 58664 | 530535538 | $ | 1,001.00 | 88281 | 630035444 | $ | 640.64 |
| 29048 | 530350285 | $ | 654.94 | 58665 | 530535545 | $ | 8.58 | 88282 | 630035451 | $ | 969.39 |
| 29049 | 530350288 | $ | 286.00 | 58666 | 530535555 | $ | 1.15 | 88283 | 630035511 | $ | 143.00 |
| 29050 | 530350300 | $ | 643.50 | 58667 | 530535562 | $ | 11.44 | 88284 | 630035529 | $ | 1,382.15 |
| 29051 | 530350303 | $ | 362.01 | 58668 | 530535576 | $ | 4,290.00 | 88285 | 630035564 | $ | 429.00 |
| 29052 | 530350305 | $ | 371.80 | 58669 | 530535578 | $ | 3,160.08 | 88286 | 630035580 | $ | 2,920.06 |
| 29053 | 530350310 | $ | 800.25 | 58670 | 530535586 | $ | 5,720.00 | 88287 | 630035584 | $ | 477.08 |
| 29054 | 530350314 | $ | 45.03 | 58671 | 530535591 | $ | 2,574.00 | 88288 | 630035590 | $ | 958.10 |
| 29055 | 530350320 | $ | 106.00 | 58672 | 530535592 | $ | 550.27 | 88289 | 630035609 | $ | 3.33 |
| 29056 | 530350323 | $ | 438.47 | 58673 | 530535596 | $ | 1,144.00 | 88290 | 630035611 | $ | 194.48 |
| 29057 | 530350324 | $ | 46.88 | 58674 | 530535604 | $ | 756.00 | 88291 | 630035646 | $ | 214.50 |
| 29058 | 530350326 | $ | 286.00 | 58675 | 530535611 | $ | 443.30 | 88292 | 630035685 | $ | 102.96 |
| 29059 | 530350333 | $ | 72.47 | 58676 | 530535615 | $ | 94.38 | 88293 | 630035686 | $ | 3.32 |
| 29060 | 530350335 | $ | 21.16 | 58677 | 530535628 | $ | 37.50 | 88294 | 630035737 | $ | 5,365.87 |
| 29061 | 530350339 | $ | 1,290.98 | 58678 | 530535631 | $ | 11.34 | 88295 | 630035764 | $ | 564.30 |
| 29062 | 530350344 | $ | 1,667.70 | 58679 | 530535637 | $ | 858.00 | 88296 | 630035797 | $ | 3,623.38 |
| 29063 | 530350350 | $ | 858.00 | 58680 | 530535642 | $ | 2,860.00 | 88297 | 630035800 | $ | 1,430.00 |
| 29064 | 530350351 | $ | 572.00 | 58681 | 530535646 | $ | 1,973.40 | 88298 | 630035807 | $ | 1,575.40 |
| 29065 | 530350358 | $ | 221.66 | 58682 | 530535648 | $ | 2,728.70 | 88299 | 630035810 | $ | 2,786.75 |
| 29066 | 530350364 | $ | 3,830.00 | 58683 | 530535649 | $ | 351.67 | 88300 | 630035813 | $ | 52.25 |
| 29067 | 530350367 | $ | 4,031.05 | 58684 | 530535651 | $ | 656.84 | 88301 | 630035815 | $ | 463.12 |
| 29068 | 530350371 | $ | 627.07 | 58685 | 530535654 | $ | 686.40 | 88302 | 630035840 | $ | 134.24 |
| 29069 | 530350376 | $ | 286.00 | 58686 | 530535656 | $ | 1,287.00 | 88303 | 630035850 | $ | 3.61 |
| 29070 | 530350378 | $ | 165.88 | 58687 | 530535671 | $ | 40.76 | 88304 | 630035930 | $ | 202.47 |
| 29071 | 530350383 | $ | 334.20 | 58688 | 530535672 | $ | 95.09 | 88305 | 630035963 | $ | 1,109.68 |
| 29072 | 530350387 | $ | 843.70 | 58689 | 530535673 | $ | 10.40 | 88306 | 630035964 | $ | 533.50 |
| 29073 | 530350392 | $ | 1,001.00 | 58690 | 530535674 | $ | 858.00 | 88307 | 630035985 | $ | 469.04 |
| 29074 | 530350394 | $ | 1,430.00 | 58691 | 530535679 | $ | 109.24 | 88308 | 630035989 | $ | 85.36 |
| 29075 | 530350396 | $ | 878.82 | 58692 | 530535680 | $ | 943.80 | 88309 | 630035992 | $ | 801.56 |
| 29076 | 530350398 | $ | 28.66 | 58693 | 530535681 | $ | 300.30 | 88310 | 630035999 | $ | 28.16 |
| 29077 | 530350400 | $ | 98.81 | 58694 | 530535683 | $ | 60.06 | 88311 | 630036022 | $ | 626.34 |
| 29078 | 530350403 | $ | 0.85 | 58695 | 530535686 | $ | 146.01 | 88312 | 630036026 | $ | 100.00 |
| 29079 | 530350404 | $ | 15,710.50 | 58696 | 530535690 | $ | 325.53 | 88313 | 630036027 | $ | 705.20 |
| 29080 | 530350406 | $ | 991.60 | 58697 | 530535691 | $ | 286.00 | 88314 | 630036097 | $ | 163.02 |
| 29081 | 530350410 | $ | 572.00 | 58698 | 530535692 | $ | 1,021.02 | 88315 | 630036105 | $ | 2,070.64 |
| 29082 | 530350411 | $ | 351.78 | 58699 | 530535693 | $ | 972.40 | 88316 | 630036122 | $ | 2,002.00 |
| 29083 | 530350414 | $ | 443.30 | 58700 | 530535696 | $ | 286.00 | 88317 | 630036136 | $ | 183.04 |
| 29084 | 530350422 | $ | 5,080.78 | 58701 | 530535697 | $ | 40.04 | 88318 | 630036158 | $ | 1,072.50 |
| 29085 | 530350428 | $ | 949.32 | 58702 | 530535700 | $ | 559.33 | 88319 | 630036159 | $ | 2,516.80 |
| 29086 | 530350434 | $ | 789.36 | 58703 | 530535706 | $ | 1,144.00 | 88320 | 630036162 | $ | 180.72 |
| 29087 | 530350435 | $ | 127.14 | 58704 | 530535707 | $ | 1,930.50 | 88321 | 630036167 | $ | 692.12 |
| 29088 | 530350444 | $ | 1,302.50 | 58705 | 530535710 | $ | 1,284.25 | 88322 | 630036182 | $ | 308.80 |
| 29089 | 530350446 | $ | 187.00 | 58706 | 530535719 | $ | 80.51 | 88323 | 630036203 | $ | 1,372.80 |
| 29090 | 530350448 | $ | 140.65 | 58707 | 530535720 | $ | 572.00 | 88324 | 630036204 | $ | 1,388.26 |
| 29091 | 530350451 | $ | 2.97 | 58708 | 530535722 | $ | 858.00 | 88325 | 630036207 | $ | 2,442.82 |
| 29092 | 530350456 | $ | 572.00 | 58709 | 530535723 | $ | 129.52 | 88326 | 630036219 | $ | 0.01 |
| 29093 | 530350459 | $ | 1,144.00 | 58710 | 530535724 | $ | 371.80 | 88327 | 630036244 | $ | 194.48 |
| 29094 | 530350467 | $ | 471.00 | 58711 | 530535728 | $ | 2,288.00 | 88328 | 630036266 | $ | 25.74 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29095 | 530350471 | $ 286.86 | 58712 | 530535734 | $ 9,845.44 | 88329 | 630036271 | $ 171.60 |
| 29096 | 530350478 | $ 484.97 | 58713 | 530535736 | $ 311.02 | 88330 | 630036310 | $ 441.16 |
| 29097 | 530350479 | $ 461.43 | 58714 | 530535740 | $ 120.12 | 88331 | 630036311 | $ 216.64 |
| 29098 | 530350480 | $ 40.04 | 58715 | 530535746 | $ 6,292.00 | 88332 | 630036316 | $ 323.09 |
| 29099 | 530350482 | $ 357.00 | 58716 | 530535748 | $ 658.93 | 88333 | 630036385 | $ 1,372.80 |
| 29100 | 530350485 | $ 715.00 | 58717 | 530535754 | $ 1,103.96 | 88334 | 630036426 | $ 2,438.76 |
| 29101 | 530350486 | $ 1,716.00 | 58718 | 530535756 | $ 5.82 | 88335 | 630036433 | $ 177.32 |
| 29102 | 530350490 | $ 429.00 | 58719 | 530535758 | $ 572.00 | 88336 | 630036456 | $ 1,050.86 |
| 29103 | 530350494 | $ 343.75 | 58720 | 530535761 | $ 19.92 | 88337 | 630036457 | $ 1,106.34 |
| 29104 | 530350495 | $ 858.00 | 58721 | 530535765 | $ 1,168.00 | 88338 | 630036464 | $ 289.66 |
| 29105 | 530350499 | $ 37.18 | 58722 | 530535766 | $ 1,287.00 | 88339 | 630036467 | $ 18.20 |
| 29106 | 530350500 | $ 325.48 | 58723 | 530535767 | $ 228.80 | 88340 | 630036476 | $ 519.85 |
| 29107 | 530350501 | $ 572.00 | 58724 | 530535777 | $ 1,405.68 | 88341 | 630036503 | $ 157.30 |
| 29108 | 530350507 | $ 1,134.00 | 58725 | 530535782 | $ 1,304.16 | 88342 | 630036549 | $ 54.34 |
| 29109 | 530350508 | $ 1,458.60 | 58726 | 530535784 | $ 2,860.00 | 88343 | 630036595 | $ 1,055.34 |
| 29110 | 530350511 | $ 2,400.00 | 58727 | 530535788 | $ 2,675.77 | 88344 | 630036611 | $ 294.50 |
| 29111 | 530350512 | $ 21.08 | 58728 | 530535796 | $ 19.14 | 88345 | 630036616 | $ 431.52 |
| 29112 | 530350513 | $ 1,144.00 | 58729 | 530535801 | $ 445.55 | 88346 | 630036622 | $ 2,951.52 |
| 29113 | 530350515 | $ 386.10 | 58730 | 530535805 | $ 29.53 | 88347 | 630036634 | $ 1,895.72 |
| 29114 | 530350518 | $ 429.00 | 58731 | 530535806 | $ 91.52 | 88348 | 630036669 | $ 403.74 |
| 29115 | 530350519 | $ 429.00 | 58732 | 530535809 | $ 686.40 | 88349 | 630036695 | $ 652.36 |
| 29116 | 530350520 | $ 466.18 | 58733 | 530535822 | $ 572.00 | 88350 | 630036696 | $ 650.64 |
| 29117 | 530350521 | $ 116.09 | 58734 | 530535823 | $ 61.64 | 88351 | 630036733 | $ 185.90 |
| 29118 | 530350530 | $ 336.68 | 58735 | 530535830 | $ 77.22 | 88352 | 630036735 | $ 572.00 |
| 29119 | 530350535 | $ 250.28 | 58736 | 530535838 | $ 4,833.40 | 88353 | 630036736 | $ 1,089.97 |
| 29120 | 530350537 | $ 371.80 | 58737 | 530535841 | $ 391.82 | 88354 | 630036740 | $ 3,432.00 |
| 29121 | 530350539 | $ 67.60 | 58738 | 530535845 | $ 1,144.00 | 88355 | 630036741 | $ 572.00 |
| 29122 | 530350540 | $ 572.00 | 58739 | 530535854 | $ 115.33 | 88356 | 630036743 | $ 3,947.79 |
| 29123 | 530350542 | $ 226.80 | 58740 | 530535869 | $ 774.69 | 88357 | 630036776 | $ 315.27 |
| 29124 | 530350543 | $ 1,701.00 | 58741 | 530535883 | $ 211.46 | 88358 | 630036782 | $ 273.74 |
| 29125 | 530350546 | $ 1,078.32 | 58742 | 530535886 | $ 102.82 | 88359 | 630036793 | $ 1,422.72 |
| 29126 | 530350555 | $ 347.50 | 58743 | 530535887 | $ 263.32 | 88360 | 630036803 | $ 241.06 |
| 29127 | 530350556 | $ 2,860.00 | 58744 | 530535903 | $ 665.28 | 88361 | 630036835 | $ 62.88 |
| 29128 | 530350558 | $ 671.87 | 58745 | 530535906 | $ 1,913.94 | 88362 | 630036880 | $ 677.82 |
| 29129 | 530350564 | $ 793.32 | 58746 | 530535910 | $ 429.00 | 88363 | 630036881 | $ 1,151.01 |
| 29130 | 530350565 | $ 466.06 | 58747 | 530535911 | $ 80.34 | 88364 | 630036931 | $ 291.14 |
| 29131 | 530350569 | $ 572.00 | 58748 | 530535914 | $ 1,144.00 | 88365 | 630036970 | $ 554.84 |
| 29132 | 530350572 | $ 3,065.86 | 58749 | 530535916 | $ 143,000.00 | 88366 | 630036994 | $ 472.27 |
| 29133 | 530350573 | $ 224.00 | 58750 | 530535925 | $ 858.00 | 88367 | 630037041 | $ 572.00 |
| 29134 | 530350575 | $ 97.24 | 58751 | 530535926 | $ 100.10 | 88368 | 630037045 | $ 2,788.50 |
| 29135 | 530350580 | $ 572.00 | 58752 | 530535936 | $ 18.37 | 88369 | 630037111 | $ 56.93 |
| 29136 | 530350586 | $ 62.95 | 58753 | 530535937 | $ 91.99 | 88370 | 630037122 | $ 194.54 |
| 29137 | 530350587 | $ 1,176.33 | 58754 | 530535942 | $ 3,714.60 | 88371 | 630037138 | $ 925.97 |
| 29138 | 530350592 | $ 327.78 | 58755 | 530535945 | $ 1,430.00 | 88372 | 630037162 | $ 1,068.20 |
| 29139 | 530350593 | $ 629.20 | 58756 | 530535947 | $ 858.00 | 88373 | 630037166 | $ 1,218.36 |
| 29140 | 530350595 | $ 572.00 | 58757 | 530535951 | $ 42.25 | 88374 | 630037192 | $ 171.60 |
| 29141 | 530350599 | $ 19.06 | 58758 | 530535953 | $ 286.00 | 88375 | 630037205 | $ 3,010.37 |
| 29142 | 530350600 | $ 170.68 | 58759 | 530535959 | $ 546.26 | 88376 | 630037206 | $ 825.94 |
| 29143 | 530350601 | $ 37.18 | 58760 | 530535964 | $ 1,716.00 | 88377 | 630037228 | $ 2,860.00 |
| 29144 | 530350604 | $ 418.36 | 58761 | 530535969 | $ 3,531.69 | 88378 | 630037243 | $ 104.07 |
| 29145 | 530350610 | $ 212.12 | 58762 | 530535970 | $ 57.20 | 88379 | 630037245 | $ 4.94 |
| 29146 | 530350612 | $ 1,066.10 | 58763 | 530535971 | $ 3,000.55 | 88380 | 630037258 | $ 1,813.24 |
| 29147 | 530350620 | $ 1,158.30 | 58764 | 530535975 | $ 300.30 | 88381 | 630037320 | $ 175.36 |
| 29148 | 530350621 | $ 1,824.68 | 58765 | 530535978 | $ 572.00 | 88382 | 630037325 | $ 968.20 |
| 29149 | 530350625 | $ 860.30 | 58766 | 530535986 | $ 755.04 | 88383 | 630037364 | $ 615.21 |
| 29150 | 530350628 | $ 2,860.00 | 58767 | 530535989 | $ 1,716.00 | 88384 | 630037365 | $ 194.48 |
| 29151 | 530350629 | $ 286.00 | 58768 | 530535992 | $ 2,459.60 | 88385 | 630037366 | $ 148.96 |
| 29152 | 530350631 | $ 550.04 | 58769 | 530535993 | $ 1,144.00 | 88386 | 630037384 | $ 596.57 |
| 29153 | 530350635 | $ 1,175.09 | 58770 | 530535995 | $ 34.32 | 88387 | 630037393 | $ 65.78 |
| 29154 | 530350637 | $ 608.90 | 58771 | 530535997 | $ 2,860.00 | 88388 | 630037414 | $ 82.94 |
| 29155 | 530350650 | $ 2,860.00 | 58772 | 530535998 | $ 2,288.00 | 88389 | 630037419 | $ 188.76 |
| 29156 | 530350658 | $ 929.50 | 58773 | 530535999 | $ 1,186.90 | 88390 | 630037452 | $ 586.30 |
| 29157 | 530350667 | $ 534.82 | 58774 | 530536003 | $ 122.98 | 88391 | 630037460 | $ 348.12 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29158 | 530350668 | $ 5,720.00 | 58775 | 530536004 | $ 2,860.00 | 88392 | 630037518 | $ 3.33 |
| 29159 | 530350674 | $ 2,016.30 | 58776 | 530536005 | $ 180.18 | 88393 | 630037519 | $ 3.41 |
| 29160 | 530350681 | $ 1,859.00 | 58777 | 530536006 | $ 1,716.00 | 88394 | 630037537 | $ 228.80 |
| 29161 | 530350683 | $ 913.35 | 58778 | 530536011 | $ 314.87 | 88395 | 630037560 | $ 1,264.12 |
| 29162 | 530350684 | $ 3,830.00 | 58779 | 530536013 | $ 41.71 | 88396 | 630037561 | $ 749.32 |
| 29163 | 530350687 | $ 1,967.68 | 58780 | 530536014 | $ 60.06 | 88397 | 630037570 | $ 1,738.88 |
| 29164 | 530350694 | $ 1,144.00 | 58781 | 530536017 | $ 1,144.00 | 88398 | 630037588 | $ 5,362.50 |
| 29165 | 530350695 | $ 572.00 | 58782 | 530536020 | $ 429.00 | 88399 | 630037589 | $ 3,722.75 |
| 29166 | 530350698 | $ 657.70 | 58783 | 530536021 | $ 2,299.09 | 88400 | 630037590 | $ 1,053.34 |
| 29167 | 530350699 | $ 622.59 | 58784 | 530536023 | $ 2,860.00 | 88401 | 630037608 | $ 2,328.04 |
| 29168 | 530350700 | $ 186.90 | 58785 | 530536028 | $ 2,288.00 | 88402 | 630037614 | $ 200.20 |
| 29169 | 530350707 | $ 1,030.80 | 58786 | 530536031 | $ 1,109.68 | 88403 | 630037618 | $ 415.68 |
| 29170 | 530350712 | $ 119.69 | 58787 | 530536032 | $ 1,035.48 | 88404 | 630037633 | $ 336.60 |
| 29171 | 530350713 | $ 468.00 | 58788 | 530536036 | $ 1,374.76 | 88405 | 630037646 | $ 925.92 |
| 29172 | 530350715 | $ 42.90 | 58789 | 530536043 | $ 589.16 | 88406 | 630037664 | $ 77.22 |
| 29173 | 530350717 | $ 2,860.00 | 58790 | 530536044 | $ 1,716.00 | 88407 | 630037783 | $ 340.34 |
| 29174 | 530350718 | $ 258.68 | 58791 | 530536046 | $ 579.76 | 88408 | 630037784 | $ 93.11 |
| 29175 | 530350721 | $ 858.00 | 58792 | 530536047 | $ 1,716.00 | 88409 | 630037803 | $ 21.40 |
| 29176 | 530350723 | $ 614.90 | 58793 | 530536055 | $ 1.94 | 88410 | 630037865 | $ 2,530.56 |
| 29177 | 530350727 | $ 572.00 | 58794 | 530536059 | $ 74.36 | 88411 | 630037866 | $ 1,984.52 |
| 29178 | 530350740 | $ 48.62 | 58795 | 530536061 | $ 40.04 | 88412 | 630037867 | $ 1,225.33 |
| 29179 | 530350742 | $ 1,552.20 | 58796 | 530536062 | $ 923.78 | 88413 | 630037871 | $ 171.60 |
| 29180 | 530350743 | $ 228.45 | 58797 | 530536064 | $ 2,002.00 | 88414 | 630037872 | $ 5.47 |
| 29181 | 530350747 | $ 268.60 | 58798 | 530536070 | $ 1,690.26 | 88415 | 630037883 | $ 16.30 |
| 29182 | 530350751 | $ 114.40 | 58799 | 530536073 | $ 1,716.00 | 88416 | 630037891 | $ 143.00 |
| 29183 | 530350768 | $ 403.52 | 58800 | 530536077 | $ 1,896.18 | 88417 | 630037899 | $ 200.20 |
| 29184 | 530350769 | $ 45.24 | 58801 | 530536080 | $ 197.34 | 88418 | 630037915 | $ 594.88 |
| 29185 | 530350770 | $ 324.95 | 58802 | 530536082 | $ 188.76 | 88419 | 630037917 | $ 14,851.62 |
| 29186 | 530350771 | $ 163.61 | 58803 | 530536084 | $ 913.96 | 88420 | 630037933 | $ 234.52 |
| 29187 | 530350774 | $ 286.00 | 58804 | 530536085 | $ 1,138.28 | 88421 | 630037941 | $ 1,747.46 |
| 29188 | 530350777 | $ 997.20 | 58805 | 530536089 | $ 289.90 | 88422 | 630037947 | $ 460.46 |
| 29189 | 530350782 | $ 245.22 | 58806 | 530536090 | $ 2,165.60 | 88423 | 630037949 | $ 204.48 |
| 29190 | 530350784 | $ 19,950.69 | 58807 | 530536091 | $ 2,145.00 | 88424 | 630037951 | $ 57.20 |
| 29191 | 530350792 | $ 148.66 | 58808 | 530536097 | $ 1,521.92 | 88425 | 630037956 | $ 572.00 |
| 29192 | 530350797 | $ 1,922.58 | 58809 | 530536103 | $ 25.22 | 88426 | 630037982 | $ 4,947.28 |
| 29193 | 530350799 | $ 80.08 | 58810 | 530536104 | $ 171.60 | 88427 | 630038016 | $ 3,875.30 |
| 29194 | 530350805 | $ 300.85 | 58811 | 530536108 | $ 314.60 | 88428 | 630038041 | $ 2,914.34 |
| 29195 | 530350809 | $ 2.86 | 58812 | 530536114 | $ 614.90 | 88429 | 630038089 | $ 20.86 |
| 29196 | 530350810 | $ 221.48 | 58813 | 530536115 | $ 50.44 | 88430 | 630038102 | $ 4.92 |
| 29197 | 530350811 | $ 147.70 | 58814 | 530536121 | $ 196.52 | 88431 | 630038152 | $ 8,808.80 |
| 29198 | 530350816 | $ 1,144.00 | 58815 | 530536122 | $ 3,914.85 | 88432 | 630038179 | $ 45.11 |
| 29199 | 530350817 | $ 134.20 | 58816 | 530536124 | $ 2,860.00 | 88433 | 630038186 | $ 1,023.88 |
| 29200 | 530350819 | $ 333.94 | 58817 | 530536127 | $ 1,430.00 | 88434 | 630038245 | $ 2,288.00 |
| 29201 | 530350821 | $ 140.97 | 58818 | 530536129 | $ 80.08 | 88435 | 630038270 | $ 314.60 |
| 29202 | 530350822 | $ 3,945.00 | 58819 | 530536130 | $ 98.42 | 88436 | 630038285 | $ 320.34 |
| 29203 | 530350825 | $ 780.00 | 58820 | 530536132 | $ 4,684.68 | 88437 | 630038289 | $ 146.51 |
| 29204 | 530350826 | $ 915.20 | 58821 | 530536133 | $ 2,860.00 | 88438 | 630038318 | $ 1,054.60 |
| 29205 | 530350834 | $ 503.36 | 58822 | 530536145 | $ 60.06 | 88439 | 630038361 | $ 6,869.72 |
| 29206 | 530350840 | $ 114.40 | 58823 | 530536146 | $ 80.08 | 88440 | 630038400 | $ 1,014.03 |
| 29207 | 530350841 | $ 29.34 | 58824 | 530536147 | $ 2,087.80 | 88441 | 630038407 | $ 143.00 |
| 29208 | 530350842 | $ 1,430.00 | 58825 | 530536159 | $ 2,860.00 | 88442 | 630038420 | $ 366.08 |
| 29209 | 530350843 | $ 1,144.00 | 58826 | 530536161 | $ 387.00 | 88443 | 630038424 | $ 1,864.72 |
| 29210 | 530350850 | $ 1,804.95 | 58827 | 530536165 | $ 291.00 | 88444 | 630038425 | $ 1,393.93 |
| 29211 | 530350851 | $ 858.00 | 58828 | 530536179 | $ 10.67 | 88445 | 630038426 | $ 1,964.43 |
| 29212 | 530350856 | $ 858.00 | 58829 | 530536180 | $ 203.06 | 88446 | 630038429 | $ 3.71 |
| 29213 | 530350861 | $ 294.58 | 58830 | 530536189 | $ 111.90 | 88447 | 630038434 | $ 15.15 |
| 29214 | 530350868 | $ 2,002.00 | 58831 | 530536193 | $ 1.60 | 88448 | 630038436 | $ 188.76 |
| 29215 | 530350873 | $ 354.82 | 58832 | 530536195 | $ 1.03 | 88449 | 630038450 | $ 547.50 |
| 29216 | 530350874 | $ 117.23 | 58833 | 530536201 | $ 1,144.00 | 88450 | 630038451 | $ 148.72 |
| 29217 | 530350876 | $ 1,501.50 | 58834 | 530536206 | $ 2,621.25 | 88451 | 630038472 | $ 140.04 |
| 29218 | 530350879 | $ 687.69 | 58835 | 530536209 | $ 100.18 | 88452 | 630038517 | $ 529.10 |
| 29219 | 530350880 | $ 26.51 | 58836 | 530536212 | $ 369.80 | 88453 | 630038529 | $ 3.40 |
| 29220 | 530350881 | $ 2,860.00 | 58837 | 530536213 | $ 5.82 | 88454 | 630038537 | $ 539.67 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29221 | 530350887 | $ 5,039.92 | 58838 | 530536222 | $ 56.77 | 88455 | 630038550 | $ 85.65 |
| 29222 | 530350902 | $ 286.00 | 58839 | 530536229 | $ 100.35 | 88456 | 630038566 | $ 266.24 |
| 29223 | 530350903 | $ 933.44 | 58840 | 530536234 | $ 2,002.00 | 88457 | 630038598 | $ 230.11 |
| 29224 | 530350905 | $ 46.10 | 58841 | 530536236 | $ 271.70 | 88458 | 630038619 | $ 755.97 |
| 29225 | 530350908 | $ 10.93 | 58842 | 530536238 | $ 56.16 | 88459 | 630038622 | $ 692.12 |
| 29226 | 530350909 | $ 34.32 | 58843 | 530536242 | $ 709.28 | 88460 | 630038624 | $ 38.42 |
| 29227 | 530350913 | $ 83.10 | 58844 | 530536243 | $ 9,673.09 | 88461 | 630038661 | $ 117.81 |
| 29228 | 530350914 | $ 117.26 | 58845 | 530536249 | $ 858.00 | 88462 | 630038664 | $ 17.04 |
| 29229 | 530350917 | $ 37.81 | 58846 | 530536254 | $ 749.32 | 88463 | 630038668 | $ 184.74 |
| 29230 | 530350918 | $ 286.00 | 58847 | 530536255 | $ 2,202.20 | 88464 | 630038669 | $ 511.31 |
| 29231 | 530350922 | $ 286.00 | 58848 | 530536257 | $ 1,430.00 | 88465 | 630038673 | $ 643.64 |
| 29232 | 530350923 | $ 462.95 | 58849 | 530536267 | $ 19.40 | 88466 | 630038682 | $ 320.32 |
| 29233 | 530350925 | $ 117.26 | 58850 | 530536269 | $ 7,103.25 | 88467 | 630038763 | $ 191.69 |
| 29234 | 530350926 | $ 221.40 | 58851 | 530536273 | $ 4.85 | 88468 | 630038789 | $ 537.86 |
| 29235 | 530350929 | $ 4.15 | 58852 | 530536291 | $ 629.20 | 88469 | 630038792 | $ 786.66 |
| 29236 | 530350932 | $ 193.54 | 58853 | 530536294 | $ 2,860.00 | 88470 | 630038800 | $ 1,427.14 |
| 29237 | 530350933 | $ 54.71 | 58854 | 530536296 | $ 148.72 | 88471 | 630038810 | $ 446.16 |
| 29238 | 530350934 | $ 1,078.00 | 58855 | 530536298 | $ 767.92 | 88472 | 630038814 | $ 286.00 |
| 29239 | 530350937 | $ 168.48 | 58856 | 530536301 | $ 166.27 | 88473 | 630038818 | $ 684.48 |
| 29240 | 530350938 | $ 1,716.00 | 58857 | 530536304 | $ 929.50 | 88474 | 630038819 | $ 7.76 |
| 29241 | 530350944 | $ 8,580.00 | 58858 | 530536307 | $ 1,144.00 | 88475 | 630038822 | $ 1,160.39 |
| 29242 | 530350947 | $ 846.68 | 58859 | 530536309 | $ 1,129.70 | 88476 | 630038829 | $ 277.42 |
| 29243 | 530350948 | $ 1,430.00 | 58860 | 530536313 | $ 2,288.00 | 88477 | 630038928 | $ 477.35 |
| 29244 | 530350952 | $ 286.00 | 58861 | 530536315 | $ 12.61 | 88478 | 630038976 | $ 28.60 |
| 29245 | 530350953 | $ 1,584.30 | 58862 | 530536316 | $ 1,601.60 | 88479 | 630039007 | $ 31.46 |
| 29246 | 530350954 | $ 243.86 | 58863 | 530536318 | $ 6,435.00 | 88480 | 630039049 | $ 148.72 |
| 29247 | 530350955 | $ 732.65 | 58864 | 530536320 | $ 1,430.00 | 88481 | 630039057 | $ 1,449.50 |
| 29248 | 530350956 | $ 1,739.40 | 58865 | 530536324 | $ 7.76 | 88482 | 630039058 | $ 0.02 |
| 29249 | 530350957 | $ 2,860.00 | 58866 | 530536326 | $ 1,716.00 | 88483 | 630039083 | $ 2,596.15 |
| 29250 | 530350960 | $ 1,127.53 | 58867 | 530536327 | $ 100.10 | 88484 | 630039109 | $ 17,951.48 |
| 29251 | 530350966 | $ 23.51 | 58868 | 530536336 | $ 1,364.45 | 88485 | 630039136 | $ 414.70 |
| 29252 | 530350970 | $ 17.16 | 58869 | 530536342 | $ 142.76 | 88486 | 630039141 | $ 1,055.34 |
| 29253 | 530350971 | $ 858.00 | 58870 | 530536343 | $ 12,143.10 | 88487 | 630039149 | $ 524.05 |
| 29254 | 530350975 | $ 398.72 | 58871 | 530536346 | $ 815.10 | 88488 | 630039243 | $ 913.94 |
| 29255 | 530350979 | $ 1,430.00 | 58872 | 530536354 | $ 287.62 | 88489 | 630039272 | $ 156.62 |
| 29256 | 530350980 | $ 572.00 | 58873 | 530536355 | $ 49.57 | 88490 | 630039307 | $ 309.10 |
| 29257 | 530350981 | $ 1,430.00 | 58874 | 530536356 | $ 1,001.00 | 88491 | 630039333 | $ 670.22 |
| 29258 | 530350982 | $ 158.18 | 58875 | 530536357 | $ 286.00 | 88492 | 630039336 | $ 2,190.76 |
| 29259 | 530350983 | $ 67.43 | 58876 | 530536361 | $ 27.16 | 88493 | 630039350 | $ 348.64 |
| 29260 | 530350985 | $ 460.01 | 58877 | 530536364 | $ 140.14 | 88494 | 630039363 | $ 286.00 |
| 29261 | 530350987 | $ 715.00 | 58878 | 530536365 | $ 1,144.00 | 88495 | 630039365 | $ 3.58 |
| 29262 | 530350994 | $ 1,144.00 | 58879 | 530536366 | $ 160.16 | 88496 | 630039451 | $ 677.82 |
| 29263 | 530350995 | $ 94.38 | 58880 | 530536368 | $ 245.96 | 88497 | 630039454 | $ 1,015.30 |
| 29264 | 530350996 | $ 1,710.28 | 58881 | 530536381 | $ 301.50 | 88498 | 630039480 | $ 557.70 |
| 29265 | 530351013 | $ 2,740.05 | 58882 | 530536382 | $ 301.50 | 88499 | 630039528 | $ 643.64 |
| 29266 | 530351015 | $ 5,720.00 | 58883 | 530536390 | $ 314.60 | 88500 | 630039529 | $ 360.36 |
| 29267 | 530351017 | $ 422.80 | 58884 | 530536391 | $ 89.30 | 88501 | 630039530 | $ 320.32 |
| 29268 | 530351021 | $ 715.00 | 58885 | 530536400 | $ 1,321.32 | 88502 | 630039531 | $ 319.10 |
| 29269 | 530351022 | $ 81.01 | 58886 | 530536403 | $ 572.00 | 88503 | 630039532 | $ 594.88 |
| 29270 | 530351025 | $ 1,398.55 | 58887 | 530536411 | $ 397.00 | 88504 | 630039535 | $ 1,575.40 |
| 29271 | 530351031 | $ 71.50 | 58888 | 530536415 | $ 1,072.50 | 88505 | 630039537 | $ 429.00 |
| 29272 | 530351032 | $ 858.00 | 58889 | 530536429 | $ 48.18 | 88506 | 630039538 | $ 171.60 |
| 29273 | 530351040 | $ 397.94 | 58890 | 530536430 | $ 317.46 | 88507 | 630039539 | $ 85.80 |
| 29274 | 530351041 | $ 97.00 | 58891 | 530536441 | $ 1,430.00 | 88508 | 630039540 | $ 2,473.90 |
| 29275 | 530351044 | $ 33.29 | 58892 | 530536443 | $ 169.61 | 88509 | 630039542 | $ 2,706.30 |
| 29276 | 530351048 | $ 133.15 | 58893 | 530536457 | $ 643.50 | 88510 | 630039546 | $ 100.10 |
| 29277 | 530351050 | $ 1,625.40 | 58894 | 530536462 | $ 1,049.39 | 88511 | 630039547 | $ 1,401.40 |
| 29278 | 530351055 | $ 625.89 | 58895 | 530536465 | $ 1,573.00 | 88512 | 630039548 | $ 4,934.96 |
| 29279 | 530351065 | $ 2,288.00 | 58896 | 530536466 | $ 8.73 | 88513 | 630039549 | $ 735.02 |
| 29280 | 530351069 | $ 250.48 | 58897 | 530536471 | $ 244.95 | 88514 | 630039552 | $ 1,201.20 |
| 29281 | 530351074 | $ 44.79 | 58898 | 530536473 | $ 10.87 | 88515 | 630039560 | $ 414.70 |
| 29282 | 530351078 | $ 463.32 | 58899 | 530536478 | $ 94.09 | 88516 | 630039569 | $ 1,449.50 |
| 29283 | 530351079 | $ 4,110.80 | 58900 | 530536486 | $ 49.95 | 88517 | 630039570 | $ 11.78 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29284 | 530351082 | $ | 6.98 | 58901 | 530536487 | $ | 2,863.28 | 88518 | 630039577 | $ | 28.13 |
| 29285 | 530351086 | $ | 197.34 | 58902 | 530536488 | $ | 11,411.20 | 88519 | 630039578 | $ | 208.78 |
| 29286 | 530351088 | $ | 291.97 | 58903 | 530536490 | $ | 1,509.35 | 88520 | 630039589 | $ | 14.20 |
| 29287 | 530351090 | $ | 20.22 | 58904 | 530536498 | $ | 1,527.00 | 88521 | 630039590 | $ | 72.93 |
| 29288 | 530351091 | $ | 238.68 | 58905 | 530536505 | $ | 555.70 | 88522 | 630039591 | $ | 35.14 |
| 29289 | 530351093 | $ | 52.88 | 58906 | 530536507 | $ | 214.61 | 88523 | 630039597 | $ | 67.52 |
| 29290 | 530351095 | $ | 523.38 | 58907 | 530536511 | $ | 1,430.00 | 88524 | 630039598 | $ | 25.17 |
| 29291 | 530351096 | $ | 1,287.00 | 58908 | 530536512 | $ | 858.00 | 88525 | 630039601 | $ | 29.57 |
| 29292 | 530351098 | $ | 194.00 | 58909 | 530536514 | $ | 1,152.58 | 88526 | 630039604 | $ | 912.34 |
| 29293 | 530351099 | $ | 549.12 | 58910 | 530536517 | $ | 1,072.50 | 88527 | 630039605 | $ | 1,655.94 |
| 29294 | 530351100 | $ | 1,893.70 | 58911 | 530536529 | $ | 5,124.00 | 88528 | 630039606 | $ | 482.96 |
| 29295 | 530351104 | $ | 18.39 | 58912 | 530536530 | $ | 3,718.00 | 88529 | 630039607 | $ | 950.82 |
| 29296 | 530351109 | $ | 72.60 | 58913 | 530536540 | $ | 572.00 | 88530 | 630039621 | $ | 839.56 |
| 29297 | 530351114 | $ | 886.60 | 58914 | 530536550 | $ | 2,549.06 | 88531 | 630039622 | $ | 143.00 |
| 29298 | 530351117 | $ | 503.28 | 58915 | 530536556 | $ | 151.37 | 88532 | 630039630 | $ | 108.68 |
| 29299 | 530351129 | $ | 34.95 | 58916 | 530536558 | $ | 314.60 | 88533 | 630039635 | $ | 68,176.68 |
| 29300 | 530351130 | $ | 183.69 | 58917 | 530536559 | $ | 724.30 | 88534 | 630039641 | $ | 1,683.90 |
| 29301 | 530351131 | $ | 214.50 | 58918 | 530536561 | $ | 951.88 | 88535 | 630039658 | $ | 1,841.84 |
| 29302 | 530351134 | $ | 572.00 | 58919 | 530536565 | $ | 171.60 | 88536 | 630039666 | $ | 45,714.24 |
| 29303 | 530351139 | $ | 72.75 | 58920 | 530536567 | $ | 391.82 | 88537 | 630039667 | $ | 58,770.14 |
| 29304 | 530351141 | $ | 526.00 | 58921 | 530536569 | $ | 92.80 | 88538 | 630039668 | $ | 474.76 |
| 29305 | 530351145 | $ | 106.08 | 58922 | 530536573 | $ | 465.24 | 88539 | 630039669 | $ | 1,135.42 |
| 29306 | 530351147 | $ | 3,050.38 | 58923 | 530536574 | $ | 39.90 | 88540 | 630039670 | $ | 403.74 |
| 29307 | 530351149 | $ | 158.70 | 58924 | 530536586 | $ | 9.18 | 88541 | 630039671 | $ | 93.96 |
| 29308 | 530351153 | $ | 73.05 | 58925 | 530536587 | $ | 90.21 | 88542 | 630039673 | $ | 510.07 |
| 29309 | 530351156 | $ | 33.29 | 58926 | 530536597 | $ | 143.00 | 88543 | 630039675 | $ | 875.16 |
| 29310 | 530351161 | $ | 2,447.93 | 58927 | 530536600 | $ | 3,211.78 | 88544 | 630039682 | $ | 9,984.26 |
| 29311 | 530351167 | $ | 71.50 | 58928 | 530536601 | $ | 3.00 | 88545 | 630039683 | $ | 18,104.36 |
| 29312 | 530351171 | $ | 397.36 | 58929 | 530536603 | $ | 173.99 | 88546 | 630039684 | $ | 196,104.48 |
| 29313 | 530351173 | $ | 65,277.15 | 58930 | 530536604 | $ | 142.58 | 88547 | 630039687 | $ | 143,000.00 |
| 29314 | 530351175 | $ | 755.85 | 58931 | 530536615 | $ | 1,015.30 | 88548 | 630039688 | $ | 62,988.64 |
| 29315 | 530351176 | $ | 286.00 | 58932 | 530536623 | $ | 330.97 | 88549 | 630039689 | $ | 1,144,000.00 |
| 29316 | 530351181 | $ | 57.20 | 58933 | 530536624 | $ | 360.35 | 88550 | 630039690 | $ | 280,367.43 |
| 29317 | 530351182 | $ | 198.32 | 58934 | 530536625 | $ | 378.30 | 88551 | 630039692 | $ | 583.44 |
| 29318 | 530351183 | $ | 1,530.28 | 58935 | 530536646 | $ | 137.28 | 88552 | 630039694 | $ | 81.85 |
| 29319 | 530351185 | $ | 2,145.00 | 58936 | 530536649 | $ | 30.07 | 88553 | 630039704 | $ | 65.78 |
| 29320 | 530351189 | $ | 1,509.48 | 58937 | 530536656 | $ | 3,718.00 | 88554 | 630039706 | $ | 38.25 |
| 29321 | 530351192 | $ | 37.18 | 58938 | 530536659 | $ | 188.76 | 88555 | 630039713 | $ | 9,529.52 |
| 29322 | 530351194 | $ | 47.25 | 58939 | 530536664 | $ | 286.00 | 88556 | 630039715 | $ | 218.74 |
| 29323 | 530351199 | $ | 303.38 | 58940 | 530536667 | $ | 1,144.00 | 88557 | 630039730 | $ | 165.88 |
| 29324 | 530351201 | $ | 36.84 | 58941 | 530536669 | $ | 2,860.00 | 88558 | 630039731 | $ | 245.96 |
| 29325 | 530351203 | $ | 156.56 | 58942 | 530536676 | $ | 1,987.70 | 88559 | 630039732 | $ | 106.62 |
| 29326 | 530351204 | $ | 421.22 | 58943 | 530536685 | $ | 32.26 | 88560 | 630039745 | $ | 26,884.00 |
| 29327 | 530351206 | $ | 73.71 | 58944 | 530536686 | $ | 3,432.00 | 88561 | 630039746 | $ | 2,027.74 |
| 29328 | 530351211 | $ | 1,144.00 | 58945 | 530536688 | $ | 633.00 | 88562 | 630039755 | $ | 464.66 |
| 29329 | 530351214 | $ | 40.04 | 58946 | 530536689 | $ | 5,202.41 | 88563 | 630039762 | $ | 185.90 |
| 29330 | 530351215 | $ | 2,253.68 | 58947 | 530536695 | $ | 177.32 | 88564 | 630039766 | $ | 1,498.64 |
| 29331 | 530351217 | $ | 236.25 | 58948 | 530536696 | $ | 197.34 | 88565 | 630039767 | $ | 2,665.52 |
| 29332 | 530351221 | $ | 22.91 | 58949 | 530536697 | $ | 13.58 | 88566 | 630039773 | $ | 300.30 |
| 29333 | 530351228 | $ | 4,745.60 | 58950 | 530536701 | $ | 95.74 | 88567 | 630039775 | $ | 403.26 |
| 29334 | 530351231 | $ | 317.44 | 58951 | 530536712 | $ | 1,041.04 | 88568 | 630039777 | $ | 115.95 |
| 29335 | 530351232 | $ | 48.67 | 58952 | 530536723 | $ | 157.28 | 88569 | 630039783 | $ | 720.72 |
| 29336 | 530351236 | $ | 71.65 | 58953 | 530536730 | $ | 57.12 | 88570 | 630039791 | $ | 1,841.84 |
| 29337 | 530351237 | $ | 1,144.00 | 58954 | 530536732 | $ | 9.15 | 88571 | 630039794 | $ | 42.90 |
| 29338 | 530351238 | $ | 2,668.96 | 58955 | 530536738 | $ | 0.39 | 88572 | 630039811 | $ | 987.09 |
| 29339 | 530351242 | $ | 517.92 | 58956 | 530536754 | $ | 1,430.00 | 88573 | 630039814 | $ | 858.00 |
| 29340 | 530351246 | $ | 1,144.00 | 58957 | 530536762 | $ | 90.72 | 88574 | 630039819 | $ | 569.14 |
| 29341 | 530351247 | $ | 416.61 | 58958 | 530536763 | $ | 15.47 | 88575 | 630039821 | $ | 308,022.00 |
| 29342 | 530351262 | $ | 97.00 | 58959 | 530536764 | $ | 655.50 | 88576 | 630039825 | $ | 62,119.20 |
| 29343 | 530351264 | $ | 1,653.08 | 58960 | 530536774 | $ | 62.92 | 88577 | 630039826 | $ | 119,345.64 |
| 29344 | 530351272 | $ | 2,002.00 | 58961 | 530536777 | $ | 16.29 | 88578 | 630039827 | $ | 500,500.00 |
| 29345 | 530351283 | $ | 429.00 | 58962 | 530536779 | $ | 29.76 | 88579 | 630039828 | $ | 114,400.00 |
| 29346 | 530351287 | $ | 4.06 | 58963 | 530536782 | $ | 125.84 | 88580 | 630039830 | $ | 69,472.26 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29347 | 530351291 | $ 225.00 | 58964 | 530536783 | $ 29.76 | 88581 | 630039856 | $ 869.44 |
| 29348 | 530351292 | $ 73.83 | 58965 | 530536785 | $ 41.91 | 88582 | 630039857 | $ 612.04 |
| 29349 | 530351293 | $ 471.90 | 58966 | 530536786 | $ 286.18 | 88583 | 630039860 | $ 669.00 |
| 29350 | 530351299 | $ 184.84 | 58967 | 530536797 | $ 4.85 | 88584 | 630039866 | $ 1,615.90 |
| 29351 | 530351301 | $ 821.38 | 58968 | 530536798 | $ 15.52 | 88585 | 630039867 | $ 858.00 |
| 29352 | 530351302 | $ 858.00 | 58969 | 530536799 | $ 11.64 | 88586 | 630039868 | $ 3,681.15 |
| 29353 | 530351304 | $ 105.93 | 58970 | 530536800 | $ 163.23 | 88587 | 630039873 | $ 27,799.20 |
| 29354 | 530351310 | $ 286.00 | 58971 | 530536801 | $ 192.78 | 88588 | 630039880 | $ 8,334.04 |
| 29355 | 530351328 | $ 451.88 | 58972 | 530536802 | $ 13.58 | 88589 | 630039881 | $ 11,251.24 |
| 29356 | 530351330 | $ 813.43 | 58973 | 530536807 | $ 97.24 | 88590 | 630039882 | $ 286,000.00 |
| 29357 | 530351332 | $ 862.64 | 58974 | 530536809 | $ 203.06 | 88591 | 630039885 | $ 197.80 |
| 29358 | 530351337 | $ 1,287.00 | 58975 | 530536810 | $ 64.81 | 88592 | 630039888 | $ 182.06 |
| 29359 | 530351342 | $ 233.50 | 58976 | 530536820 | $ 3,360.50 | 88593 | 630039889 | $ 749.32 |
| 29360 | 530351343 | $ 25.77 | 58977 | 530536821 | $ 38.93 | 88594 | 630039894 | $ 173.13 |
| 29361 | 530351350 | $ 286.00 | 58978 | 530536822 | $ 62.92 | 88595 | 630039901 | $ 57.58 |
| 29362 | 530351356 | $ 50.68 | 58979 | 530536823 | $ 48.62 | 88596 | 630039912 | $ 56,945.46 |
| 29363 | 530351357 | $ 251.68 | 58980 | 530536824 | $ 474.34 | 88597 | 630039914 | $ 286,000.00 |
| 29364 | 530351361 | $ 192.00 | 58981 | 530536837 | $ 208.78 | 88598 | 630039915 | $ 70,642.00 |
| 29365 | 530351365 | $ 2,748.00 | 58982 | 530536847 | $ 830.00 | 88599 | 630039922 | $ 17.16 |
| 29366 | 530351372 | $ 363.74 | 58983 | 530536850 | $ 203.06 | 88600 | 630039923 | $ 1,318.46 |
| 29367 | 530351373 | $ 6.33 | 58984 | 530536856 | $ 4,298.58 | 88601 | 630039927 | $ 992.42 |
| 29368 | 530351380 | $ 737.42 | 58985 | 530536864 | $ 4.85 | 88602 | 630039928 | $ 11,963.38 |
| 29369 | 530351397 | $ 354.64 | 58986 | 530536866 | $ 371.80 | 88603 | 630039933 | $ 2,053.48 |
| 29370 | 530351399 | $ 18.08 | 58987 | 530536877 | $ 328.00 | 88604 | 630039934 | $ 260.26 |
| 29371 | 530351400 | $ 2,386.28 | 58988 | 530536883 | $ 423.28 | 88605 | 630039942 | $ 1,861.01 |
| 29372 | 530351406 | $ 1,430.00 | 58989 | 530536884 | $ 1,481.48 | 88606 | 630039945 | $ 463.32 |
| 29373 | 530351411 | $ 16.47 | 58990 | 530536885 | $ 449.02 | 88607 | 630039946 | $ 1,561.00 |
| 29374 | 530351415 | $ 1,001.00 | 58991 | 530536886 | $ 3,221.14 | 88608 | 630039947 | $ 115.95 |
| 29375 | 530351421 | $ 1,859.00 | 58992 | 530536891 | $ 858.00 | 88609 | 630039948 | $ 39.27 |
| 29376 | 530351425 | $ 21.85 | 58993 | 530536893 | $ 270.57 | 88610 | 630039953 | $ 1,552.98 |
| 29377 | 530351428 | $ 10,975.40 | 58994 | 530536898 | $ 196.19 | 88611 | 630039956 | $ 858.00 |
| 29378 | 530351430 | $ 238.60 | 58995 | 530536899 | $ 422.90 | 88612 | 630039957 | $ 2,574.00 |
| 29379 | 530351437 | $ 1,826.70 | 58996 | 530536900 | $ 610.37 | 88613 | 630039958 | $ 7,150.00 |
| 29380 | 530351438 | $ 184.74 | 58997 | 530536901 | $ 187.47 | 88614 | 630039959 | $ 2,002.00 |
| 29381 | 530351442 | $ 2,570.00 | 58998 | 530536902 | $ 1,430.00 | 88615 | 630039960 | $ 1,716.00 |
| 29382 | 530351444 | $ 11.34 | 58999 | 530536903 | $ 34.92 | 88616 | 630039961 | $ 429.00 |
| 29383 | 530351454 | $ 1,430.00 | 59000 | 530536904 | $ 5,720.00 | 88617 | 630039962 | $ 715.00 |
| 29384 | 530351455 | $ 787.85 | 59001 | 530536907 | $ 1,115.40 | 88618 | 630039963 | $ 572.00 |
| 29385 | 530351457 | $ 324.81 | 59002 | 530536915 | $ 122.98 | 88619 | 630039964 | $ 429.00 |
| 29386 | 530351460 | $ 953.34 | 59003 | 530536927 | $ 245.96 | 88620 | 630039965 | $ 485.00 |
| 29387 | 530351468 | $ 1,522.25 | 59004 | 530536930 | $ 7.76 | 88621 | 630039973 | $ 157,854.84 |
| 29388 | 530351469 | $ 1,180.00 | 59005 | 530536931 | $ 344.53 | 88622 | 630039975 | $ 1,941.94 |
| 29389 | 530351471 | $ 169.75 | 59006 | 530536933 | $ 42.90 | 88623 | 630039976 | $ 131.56 |
| 29390 | 530351475 | $ 4,999.98 | 59007 | 530536935 | $ 3.99 | 88624 | 630039977 | $ 3,157.44 |
| 29391 | 530351479 | $ 2,002.00 | 59008 | 530536938 | $ 101.36 | 88625 | 630039978 | $ 28,966.08 |
| 29392 | 530351480 | $ 369.91 | 59009 | 530536941 | $ 85.94 | 88626 | 630039979 | $ 151,173.88 |
| 29393 | 530351482 | $ 464.18 | 59010 | 530536942 | $ 85.94 | 88627 | 630039980 | $ 39,702.52 |
| 29394 | 530351488 | $ 572.00 | 59011 | 530536943 | $ 30.64 | 88628 | 630039981 | $ 14,557.40 |
| 29395 | 530351489 | $ 1,653.89 | 59012 | 530536944 | $ 14.55 | 88629 | 630039982 | $ 491.92 |
| 29396 | 530351490 | $ 4,951.70 | 59013 | 530536945 | $ 8.68 | 88630 | 630039983 | $ 3,878.16 |
| 29397 | 530351491 | $ 936.00 | 59014 | 530536946 | $ 5.82 | 88631 | 630039986 | $ 2,751.32 |
| 29398 | 530351505 | $ 2,475.85 | 59015 | 530536949 | $ 28.08 | 88632 | 630039987 | $ 1,830.40 |
| 29399 | 530351507 | $ 121.06 | 59016 | 530536958 | $ 286.00 | 88633 | 630039990 | $ 1,069.64 |
| 29400 | 530351511 | $ 90.66 | 59017 | 530536962 | $ 6.79 | 88634 | 630039991 | $ 7,879.30 |
| 29401 | 530351516 | $ 293.51 | 59018 | 530536963 | $ 9,438.00 | 88635 | 630039992 | $ 248.82 |
| 29402 | 530351522 | $ 572.00 | 59019 | 530536973 | $ 777.92 | 88636 | 630039993 | $ 494.78 |
| 29403 | 530351526 | $ 1,444.30 | 59020 | 530536986 | $ 858.00 | 88637 | 630039994 | $ 646.36 |
| 29404 | 530351529 | $ 2,767.90 | 59021 | 530536991 | $ 4,011.96 | 88638 | 630039995 | $ 1,996.06 |
| 29405 | 530351532 | $ 4,418.70 | 59022 | 530536992 | $ 1,687.21 | 88639 | 630039996 | $ 9.46 |
| 29406 | 530351534 | $ 248.82 | 59023 | 530536993 | $ 1,506.55 | 88640 | 630039999 | $ 2,187.90 |
| 29407 | 530351535 | $ 1,217.80 | 59024 | 530536994 | $ 50.44 | 88641 | 630040000 | $ 769.34 |
| 29408 | 530351540 | $ 170.92 | 59025 | 530536995 | $ 637.46 | 88642 | 630040002 | $ 6,839.70 |
| 29409 | 530351545 | $ 160.93 | 59026 | 530536996 | $ 27.16 | 88643 | 630040003 | $ 1,081.08 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29410 | 530351546 | $ | 129.37 | 59027 | 530537008 | $ | 886.60 | 88644 | 630040004 | $ | 709.28 |
| 29411 | 530351554 | $ | 514.80 | 59028 | 530537014 | $ | 929.50 | 88645 | 630040009 | $ | 11,302.72 |
| 29412 | 530351555 | $ | 1,940.00 | 59029 | 530537032 | $ | 71.80 | 88646 | 630040039 | $ | 642.97 |
| 29413 | 530351558 | $ | 5,720.00 | 59030 | 530537033 | $ | 71.80 | 88647 | 630040044 | $ | 265.22 |
| 29414 | 530351561 | $ | 125.84 | 59031 | 530537034 | $ | 306.02 | 88648 | 630040046 | $ | 783.64 |
| 29415 | 530351564 | $ | 121.88 | 59032 | 530537047 | $ | 11,433.31 | 88649 | 630040048 | $ | 35.60 |
| 29416 | 530351565 | $ | 1,144.00 | 59033 | 530537050 | $ | 9.70 | 88650 | 630040051 | $ | 119.14 |
| 29417 | 530351566 | $ | 970.76 | 59034 | 530537052 | $ | 332.48 | 88651 | 630040054 | $ | 89.96 |
| 29418 | 530351572 | $ | 208.78 | 59035 | 530537053 | $ | 2,570.11 | 88652 | 630040057 | $ | 87.62 |
| 29419 | 530351575 | $ | 929.50 | 59036 | 530537055 | $ | 7,213.19 | 88653 | 630040059 | $ | 2,104.96 |
| 29420 | 530351579 | $ | 748.50 | 59037 | 530537056 | $ | 289.43 | 88654 | 630040060 | $ | 44.55 |
| 29421 | 530351582 | $ | 580.58 | 59038 | 530537071 | $ | 423.28 | 88655 | 630040061 | $ | 436.80 |
| 29422 | 530351584 | $ | 2,073.50 | 59039 | 530537073 | $ | 417.56 | 88656 | 630040063 | $ | 122.83 |
| 29423 | 530351587 | $ | 1,065.01 | 59040 | 530537076 | $ | 134.42 | 88657 | 630040069 | $ | 767.66 |
| 29424 | 530351588 | $ | 98.94 | 59041 | 530537120 | $ | 1,281.91 | 88658 | 630040071 | $ | 6.24 |
| 29425 | 530351591 | $ | 265.35 | 59042 | 530537122 | $ | 213.47 | 88659 | 630040073 | $ | 40.02 |
| 29426 | 530351593 | $ | 311.76 | 59043 | 530537126 | $ | 5.83 | 88660 | 630040078 | $ | 203.79 |
| 29427 | 530351594 | $ | 180.18 | 59044 | 530537128 | $ | 1,598.41 | 88661 | 630040079 | $ | 56.96 |
| 29428 | 530351595 | $ | 3,677.60 | 59045 | 530537129 | $ | 2,553.40 | 88662 | 630040080 | $ | 1,129.70 |
| 29429 | 530351603 | $ | 328.90 | 59046 | 530537134 | $ | 168.26 | 88663 | 630040084 | $ | 1,292.72 |
| 29430 | 530351604 | $ | 134.25 | 59047 | 530537137 | $ | 58.94 | 88664 | 630040088 | $ | 523.38 |
| 29431 | 530351605 | $ | 856.57 | 59048 | 530537147 | $ | 4,290.00 | 88665 | 630040091 | $ | 228.42 |
| 29432 | 530351606 | $ | 2,803.30 | 59049 | 530537148 | $ | 1,038.18 | 88666 | 630040092 | $ | 160.16 |
| 29433 | 530351607 | $ | 394.80 | 59050 | 530537149 | $ | 799.88 | 88667 | 630040095 | $ | 158.55 |
| 29434 | 530351611 | $ | 254.91 | 59051 | 530537152 | $ | 13.58 | 88668 | 630040099 | $ | 158.55 |
| 29435 | 530351623 | $ | 147.38 | 59052 | 530537154 | $ | 242.22 | 88669 | 630040100 | $ | 6.39 |
| 29436 | 530351626 | $ | 68.82 | 59053 | 530537155 | $ | 242.22 | 88670 | 630040104 | $ | 600.55 |
| 29437 | 530351629 | $ | 286.00 | 59054 | 530537162 | $ | 9.70 | 88671 | 630040105 | $ | 97.24 |
| 29438 | 530351631 | $ | 203.06 | 59055 | 530537163 | $ | 929.50 | 88672 | 630040106 | $ | 1,284.14 |
| 29439 | 530351635 | $ | 28.71 | 59056 | 530537171 | $ | 543.40 | 88673 | 630040108 | $ | 254.54 |
| 29440 | 530351636 | $ | 87.37 | 59057 | 530537172 | $ | 640.64 | 88674 | 630040110 | $ | 484.62 |
| 29441 | 530351639 | $ | 605.36 | 59058 | 530537173 | $ | 71.50 | 88675 | 630040111 | $ | 1,206.40 |
| 29442 | 530351640 | $ | 168.23 | 59059 | 530537174 | $ | 1,533.59 | 88676 | 630040112 | $ | 393.82 |
| 29443 | 530351641 | $ | 198.85 | 59060 | 530537175 | $ | 6.79 | 88677 | 630040113 | $ | 975.54 |
| 29444 | 530351649 | $ | 9,083.76 | 59061 | 530537176 | $ | 125.84 | 88678 | 630040114 | $ | 491.84 |
| 29445 | 530351650 | $ | 179.00 | 59062 | 530537181 | $ | 317.46 | 88679 | 630040116 | $ | 18.15 |
| 29446 | 530351653 | $ | 1,001.00 | 59063 | 530537188 | $ | 1,713.14 | 88680 | 630040117 | $ | 77.97 |
| 29447 | 530351667 | $ | 1,373.36 | 59064 | 530537198 | $ | 557.10 | 88681 | 630040119 | $ | 6,708.48 |
| 29448 | 530351672 | $ | 62.78 | 59065 | 530537200 | $ | 835.08 | 88682 | 630040120 | $ | 82.94 |
| 29449 | 530351674 | $ | 211.14 | 59066 | 530537204 | $ | 1,525.52 | 88683 | 630040121 | $ | 451.88 |
| 29450 | 530351683 | $ | 473.40 | 59067 | 530537209 | $ | 286.00 | 88684 | 630040122 | $ | 111.29 |
| 29451 | 530351685 | $ | 3,738.02 | 59068 | 530537210 | $ | 2,860.00 | 88685 | 630040123 | $ | 59.59 |
| 29452 | 530351686 | $ | 620.62 | 59069 | 530537213 | $ | 105.82 | 88686 | 630040125 | $ | 426.14 |
| 29453 | 530351690 | $ | 62.92 | 59070 | 530537221 | $ | 82.10 | 88687 | 630040129 | $ | 37.80 |
| 29454 | 530351697 | $ | 418.08 | 59071 | 530537223 | $ | 197.34 | 88688 | 630040132 | $ | 43.65 |
| 29455 | 530351700 | $ | 86.10 | 59072 | 530537224 | $ | 1,304.16 | 88689 | 630040133 | $ | 68.42 |
| 29456 | 530351705 | $ | 331.76 | 59073 | 530537233 | $ | 1,430.00 | 88690 | 630040134 | $ | 67.73 |
| 29457 | 530351706 | $ | 7,556.00 | 59074 | 530537237 | $ | 62.92 | 88691 | 630040136 | $ | 151.90 |
| 29458 | 530351707 | $ | 91.52 | 59075 | 530537241 | $ | 52.00 | 88692 | 630040137 | $ | 18.43 |
| 29459 | 530351715 | $ | 193.49 | 59076 | 530537243 | $ | 57.20 | 88693 | 630040138 | $ | 180.42 |
| 29460 | 530351716 | $ | 2,002.00 | 59077 | 530537244 | $ | 117.26 | 88694 | 630040139 | $ | 111.54 |
| 29461 | 530351719 | $ | 188.76 | 59078 | 530537245 | $ | 37.80 | 88695 | 630040140 | $ | 307.69 |
| 29462 | 530351721 | $ | 54.34 | 59079 | 530537246 | $ | 330.63 | 88696 | 630040141 | $ | 214.02 |
| 29463 | 530351724 | $ | 47.42 | 59080 | 530537247 | $ | 143.00 | 88697 | 630040142 | $ | 395.52 |
| 29464 | 530351725 | $ | 93.44 | 59081 | 530537248 | $ | 33.88 | 88698 | 630040143 | $ | 266.68 |
| 29465 | 530351727 | $ | 33.33 | 59082 | 530537253 | $ | 271.70 | 88699 | 630040144 | $ | 48.61 |
| 29466 | 530351730 | $ | 582.00 | 59083 | 530537292 | $ | 131.56 | 88700 | 630040145 | $ | 355.68 |
| 29467 | 530351732 | $ | 2,002.00 | 59084 | 530537293 | $ | 538.68 | 88701 | 630040147 | $ | 277.42 |
| 29468 | 530351735 | $ | 177.44 | 59085 | 530537294 | $ | 1,430.00 | 88702 | 630040149 | $ | 539.83 |
| 29469 | 530351735 | $ | 60.06 | 59086 | 530537298 | $ | 148.92 | 88703 | 630040150 | $ | 33.44 |
| 29470 | 530351799 | $ | 2,288.00 | 59087 | 530537299 | $ | 27.16 | 88704 | 630040156 | $ | 324.01 |
| 29471 | 530351750 | $ | 44.84 | 59088 | 530537300 | $ | 208.78 | 88705 | 630040157 | $ | 180.00 |
| 29472 | 530351758 | $ | 1,430.00 | 59089 | 530537301 | $ | 190.65 | 88706 | 630040158 | $ | 231.66 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29473 | 530351759 | $ | 572.00 | 59090 | 530537302 | $ | 5,183.04 | 88707 | 630040159 | $ | 15.12 |
| 29474 | 530351762 | $ | 757.28 | 59091 | 530537310 | $ | 49.66 | 88708 | 630040165 | $ | 280.28 |
| 29475 | 530351768 | $ | 1,217.80 | 59092 | 530537312 | $ | 22.35 | 88709 | 630040166 | $ | 758.37 |
| 29476 | 530351771 | $ | 104.47 | 59093 | 530537314 | $ | 65.78 | 88710 | 630040167 | $ | 219.75 |
| 29477 | 530351773 | $ | 249.02 | 59094 | 530537316 | $ | 680.02 | 88711 | 630040168 | $ | 219.75 |
| 29478 | 530351776 | $ | 11.44 | 59095 | 530537318 | $ | 77.22 | 88712 | 630040169 | $ | 219.75 |
| 29479 | 530351784 | $ | 29.34 | 59096 | 530537323 | $ | 74.36 | 88713 | 630040170 | $ | 236.63 |
| 29480 | 530351787 | $ | 58.80 | 59097 | 530537326 | $ | 603.65 | 88714 | 630040173 | $ | 609.00 |
| 29481 | 530351789 | $ | 706.42 | 59098 | 530537327 | $ | 2,860.00 | 88715 | 630040174 | $ | 1,813.74 |
| 29482 | 530351796 | $ | 572.00 | 59099 | 530537330 | $ | 36.86 | 88716 | 630040177 | $ | 158.38 |
| 29483 | 530351801 | $ | 42.90 | 59100 | 530537331 | $ | 36.86 | 88717 | 630040179 | $ | 114.40 |
| 29484 | 530351801 | $ | 413.27 | 59101 | 530537332 | $ | 243.10 | 88718 | 630040181 | $ | 58.56 |
| 29485 | 530351803 | $ | 25.16 | 59102 | 530537336 | $ | 102.50 | 88719 | 630040185 | $ | 44.55 |
| 29486 | 530351805 | $ | 3,105.96 | 59103 | 530537341 | $ | 8.73 | 88720 | 630040186 | $ | 424.71 |
| 29487 | 530351806 | $ | 69.56 | 59104 | 530537351 | $ | 2,490.00 | 88721 | 630040188 | $ | 64.19 |
| 29488 | 530351811 | $ | 858.00 | 59105 | 530537355 | $ | 2,685.54 | 88722 | 630040189 | $ | 1,202.05 |
| 29489 | 530351812 | $ | 644.28 | 59106 | 530537356 | $ | 589.16 | 88723 | 630040193 | $ | 190.47 |
| 29490 | 530351813 | $ | 333.82 | 59107 | 530537365 | $ | 95.44 | 88724 | 630040194 | $ | 30.60 |
| 29491 | 530351814 | $ | 143.00 | 59108 | 530537366 | $ | 108.51 | 88725 | 630040195 | $ | 240.24 |
| 29492 | 530351817 | $ | 69.94 | 59109 | 530537367 | $ | 11,011.00 | 88726 | 630040198 | $ | 703.56 |
| 29493 | 530351824 | $ | 715.00 | 59110 | 530537368 | $ | 1,510.28 | 88727 | 630040199 | $ | 154.60 |
| 29494 | 530351824 | $ | 296.64 | 59111 | 530537370 | $ | 175.39 | 88728 | 630040200 | $ | 122.98 |
| 29495 | 530351836 | $ | 5.83 | 59112 | 530537372 | $ | 325.48 | 88729 | 630040207 | $ | 414.70 |
| 29496 | 530351839 | $ | 235.40 | 59113 | 530537375 | $ | 9.70 | 88730 | 630040208 | $ | 431.20 |
| 29497 | 530351849 | $ | 1,103.96 | 59114 | 530537384 | $ | 70.99 | 88731 | 630040209 | $ | 114.40 |
| 29498 | 530351850 | $ | 775.06 | 59115 | 530537389 | $ | 8.73 | 88732 | 630040210 | $ | 67.56 |
| 29499 | 530351851 | $ | 34.96 | 59116 | 530537391 | $ | 715.00 | 88733 | 630040213 | $ | 306.14 |
| 29500 | 530351852 | $ | 1,492.92 | 59117 | 530537394 | $ | 2.72 | 88734 | 630040215 | $ | 771.08 |
| 29501 | 530351853 | $ | 370.17 | 59118 | 530537403 | $ | 97.24 | 88735 | 630040228 | $ | 62.88 |
| 29502 | 530351854 | $ | 572.00 | 59119 | 530537404 | $ | 97.24 | 88736 | 630040231 | $ | 3,889.60 |
| 29503 | 530351860 | $ | 645.18 | 59120 | 530537406 | $ | 1,144.00 | 88737 | 630040237 | $ | 1,219.94 |
| 29504 | 530351861 | $ | 145.86 | 59121 | 530537407 | $ | 2,860.00 | 88738 | 630040238 | $ | 795.08 |
| 29505 | 530351862 | $ | 1,430.00 | 59122 | 530537408 | $ | 2,860.00 | 88739 | 630040241 | $ | 160.16 |
| 29506 | 530351864 | $ | 873.00 | 59123 | 530537409 | $ | 2,860.00 | 88740 | 630040242 | $ | 474.76 |
| 29507 | 530351866 | $ | 858.00 | 59124 | 530537413 | $ | 572.00 | 88741 | 630040246 | $ | 947.76 |
| 29508 | 530351871 | $ | 2,288.00 | 59125 | 530537415 | $ | 1,364.95 | 88742 | 630040247 | $ | 1,530.66 |
| 29509 | 530351880 | $ | 39.00 | 59126 | 530537446 | $ | 1,332.76 | 88743 | 630040248 | $ | 184.80 |
| 29510 | 530351882 | $ | 40.04 | 59127 | 530537447 | $ | 1,072.50 | 88744 | 630040249 | $ | 380.12 |
| 29511 | 530351884 | $ | 3,432.00 | 59128 | 530537448 | $ | 1,707.42 | 88745 | 630040251 | $ | 1,361.36 |
| 29512 | 530351887 | $ | 608.90 | 59129 | 530537458 | $ | 3.88 | 88746 | 630040252 | $ | 2,751.32 |
| 29513 | 530351891 | $ | 45.35 | 59130 | 530537471 | $ | 71.50 | 88747 | 630040254 | $ | 1,195.48 |
| 29514 | 530351892 | $ | 572.00 | 59131 | 530537476 | $ | 97.24 | 88748 | 630040255 | $ | 1,001.00 |
| 29515 | 530351896 | $ | 517.61 | 59132 | 530537478 | $ | 60.06 | 88749 | 630040256 | $ | 1,970.54 |
| 29516 | 530351900 | $ | 28.61 | 59133 | 530537484 | $ | 354.64 | 88750 | 630040260 | $ | 1,515.80 |
| 29517 | 530351910 | $ | 60.06 | 59134 | 530537488 | $ | 423.28 | 88751 | 630040263 | $ | 161.13 |
| 29518 | 530351913 | $ | 2,288.00 | 59135 | 530537499 | $ | 71.50 | 88752 | 630040269 | $ | 1,235.52 |
| 29519 | 530351919 | $ | 297.91 | 59136 | 530537502 | $ | 834.19 | 88753 | 630040272 | $ | 769.34 |
| 29520 | 530351923 | $ | 858.00 | 59137 | 530537507 | $ | 102.96 | 88754 | 630040273 | $ | 589.16 |
| 29521 | 530351924 | $ | 463.32 | 59138 | 530537532 | $ | 92.20 | 88755 | 630040278 | $ | 84.39 |
| 29522 | 530351932 | $ | 203.06 | 59139 | 530537533 | $ | 61.62 | 88756 | 630040285 | $ | 1,538.68 |
| 29523 | 530351935 | $ | 37.18 | 59140 | 530537534 | $ | 52.14 | 88757 | 630040287 | $ | 657.80 |
| 29524 | 530351938 | $ | 105.47 | 59141 | 530537535 | $ | 157.49 | 88758 | 630040291 | $ | 308.56 |
| 29525 | 530351943 | $ | 1,328.05 | 59142 | 530537538 | $ | 211.64 | 88759 | 630040292 | $ | 42.90 |
| 29526 | 530351946 | $ | 214.50 | 59143 | 530537548 | $ | 447.73 | 88760 | 630040296 | $ | 344.42 |
| 29527 | 530351947 | $ | 5,720.00 | 59144 | 530537553 | $ | 37,962.00 | 88761 | 630040297 | $ | 19.63 |
| 29528 | 530351948 | $ | 75.43 | 59145 | 530537563 | $ | 572.00 | 88762 | 630040298 | $ | 321.75 |
| 29529 | 530351952 | $ | 608.90 | 59146 | 530537565 | $ | 572.00 | 88763 | 630040300 | $ | 169.55 |
| 29530 | 530351966 | $ | 1,084.31 | 59147 | 530537576 | $ | 3,343.34 | 88764 | 630040305 | $ | 95.00 |
| 29531 | 530351969 | $ | 572.00 | 59148 | 530537590 | $ | 18.36 | 88765 | 630040309 | $ | 113.95 |
| 29532 | 530351970 | $ | 6,480.00 | 59149 | 530537614 | $ | 37.83 | 88766 | 630040318 | $ | 34.32 |
| 29533 | 530351972 | $ | 30,445.00 | 59150 | 530537615 | $ | 169.61 | 88767 | 630040323 | $ | 145.86 |
| 29534 | 530351973 | $ | 286.00 | 59151 | 530537625 | $ | 2,116.40 | 88768 | 630040324 | $ | 567.26 |
| 29535 | 530351975 | $ | 85.14 | 59152 | 530537643 | $ | 243.10 | 88769 | 630040330 | $ | 107.48 |

CenturyLink Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29536 | 530351976 | $ | 14,300.00 | 59153 | 530537645 | $ | 28.60 | 88770 | 630040332 | $ | 455.42 |
| 29537 | 530351977 | $ | 286.00 | 59154 | 530537647 | $ | 1,727.44 | 88771 | 630040334 | $ | 25,641.03 |
| 29538 | 530351978 | $ | 17.16 | 59155 | 530537657 | $ | 203.06 | 88772 | 630040335 | $ | 4,495.92 |
| 29539 | 530351981 | $ | 274.28 | 59156 | 530537658 | $ | 572.00 | 88773 | 630040337 | $ | 880.88 |
| 29540 | 530351984 | $ | 63.61 | 59157 | 530537661 | $ | 1,323.25 | 88774 | 630040338 | $ | 5,850.46 |
| 29541 | 530351985 | $ | 1,114.32 | 59158 | 530537680 | $ | 1,178.32 | 88775 | 630040345 | $ | 69.62 |
| 29542 | 530351986 | $ | 59.93 | 59159 | 530537682 | $ | 134.95 | 88776 | 630040353 | $ | 40,795.00 |
| 29543 | 530351987 | $ | 366.15 | 59160 | 530537694 | $ | 65.78 | 88777 | 630040362 | $ | 68.22 |
| 29544 | 530351988 | $ | 2,288.00 | 59161 | 530537695 | $ | 65.78 | 88778 | 630040371 | $ | 3,432.00 |
| 29545 | 530351991 | $ | 1,798.46 | 59162 | 530537699 | $ | 137.16 | 88779 | 630040387 | $ | 1,747.46 |
| 29546 | 530351999 | $ | 27.82 | 59163 | 530537700 | $ | 306.02 | 88780 | 630040389 | $ | 60.18 |
| 29547 | 530352000 | $ | 225.88 | 59164 | 530537702 | $ | 1,249.82 | 88781 | 630040390 | $ | 1,021.10 |
| 29548 | 530352018 | $ | 858.00 | 59165 | 530537704 | $ | 11,154.00 | 88782 | 630040394 | $ | 95.74 |
| 29549 | 530352019 | $ | 846.07 | 59166 | 530537705 | $ | 517.66 | 88783 | 630040397 | $ | 8,997.56 |
| 29550 | 530352023 | $ | 922.68 | 59167 | 530537707 | $ | 206.79 | 88784 | 630040402 | $ | 44,255.64 |
| 29551 | 530352026 | $ | 349.80 | 59168 | 530537708 | $ | 221.01 | 88785 | 630040406 | $ | 1,159.15 |
| 29552 | 530352027 | $ | 2,359.04 | 59169 | 530537709 | $ | 207.09 | 88786 | 630040426 | $ | 87,117.60 |
| 29553 | 530352037 | $ | 1,144.00 | 59170 | 530537713 | $ | 744.48 | 88787 | 630040437 | $ | 205.98 |
| 29554 | 530352039 | $ | 2,860.00 | 59171 | 530537716 | $ | 371.80 | 88788 | 630040462 | $ | 34,704.37 |
| 29555 | 530352046 | $ | 92.89 | 59172 | 530537719 | $ | 151.58 | 88789 | 630040466 | $ | 18,470.30 |
| 29556 | 530352047 | $ | 2,131.15 | 59173 | 530537721 | $ | 21.25 | 88790 | 630040471 | $ | 113.40 |
| 29557 | 530352048 | $ | 2,494.86 | 59174 | 530537722 | $ | 556.50 | 88791 | 630040472 | $ | 1,754,835.78 |
| 29558 | 530352050 | $ | 415.80 | 59175 | 530537730 | $ | 9.70 | 88792 | 630040483 | $ | 44,283.45 |
| 29559 | 530352051 | $ | 55.04 | 59176 | 530537731 | $ | 858.00 | 88793 | 630040484 | $ | 20,218.76 |
| 29560 | 530352057 | $ | 286.00 | 59177 | 530537732 | $ | 5.82 | 88794 | 630040501 | $ | 19,079.06 |
| 29561 | 530352058 | $ | 1,573.00 | 59178 | 530537733 | $ | 572.00 | 88795 | 630040502 | $ | 2,824.47 |
| 29562 | 530352063 | $ | 286.00 | 59179 | 530537737 | $ | 2,288.00 | 88796 | 630040505 | $ | 41.00 |
| 29563 | 530352065 | $ | 326.04 | 59180 | 530537740 | $ | 139.68 | 88797 | 630040507 | $ | 226.99 |
| 29564 | 530352069 | $ | 42.99 | 59181 | 530537741 | $ | 59.17 | 88798 | 630040508 | $ | 103.74 |
| 29565 | 530352072 | $ | 286.00 | 59182 | 530537746 | $ | 417.56 | 88799 | 630040512 | $ | 57,850.00 |
| 29566 | 530352073 | $ | 960.96 | 59183 | 530537754 | $ | 189.00 | 88800 | 630040521 | $ | 259,076.47 |
| 29567 | 530352077 | $ | 117.30 | 59184 | 530537771 | $ | 160.16 | 88801 | 630040522 | $ | 50,536.20 |
| 29568 | 530352092 | $ | 343.00 | 59185 | 530537772 | $ | 294.58 | 88802 | 630040533 | $ | 534.82 |
| 29569 | 530352094 | $ | 207.84 | 59186 | 530537775 | $ | 7.80 | 88803 | 630040536 | $ | 8,939.37 |
| 29570 | 530352101 | $ | 572.00 | 59187 | 530537776 | $ | 7.80 | 88804 | 630040538 | $ | 60,681.29 |
| 29571 | 530352102 | $ | 3,432.00 | 59188 | 530537777 | $ | 102.96 | 88805 | 630040539 | $ | 45,444.16 |
| 29572 | 530352104 | $ | 337.42 | 59189 | 530537778 | $ | 102.96 | 88806 | 630040540 | $ | 41,882.17 |
| 29573 | 530352108 | $ | 1,430.00 | 59190 | 530537779 | $ | 145.08 | 88807 | 630040543 | $ | 40,987.19 |
| 29574 | 530352115 | $ | 165.88 | 59191 | 530537780 | $ | 35.34 | 88808 | 630040558 | $ | 360.36 |
| 29575 | 530352134 | $ | 572.00 | 59192 | 530537781 | $ | 62.92 | 88809 | 630040559 | $ | 137.87 |
| 29576 | 530352136 | $ | 216.24 | 59193 | 530537782 | $ | 62.92 | 88810 | 630040564 | $ | 3,339.13 |
| 29577 | 530352137 | $ | 1,855.00 | 59194 | 530537783 | $ | 3,335.48 | 88811 | 630040565 | $ | 33,406.58 |
| 29578 | 530352139 | $ | 42.47 | 59195 | 530537784 | $ | 275.93 | 88812 | 630040567 | $ | 92.81 |
| 29579 | 530352142 | $ | 1,401.00 | 59196 | 530537785 | $ | 97.98 | 88813 | 630040569 | $ | 222.00 |
| 29580 | 530352150 | $ | 286.00 | 59197 | 530537786 | $ | 77.22 | 88814 | 630040571 | $ | 425.31 |
| 29581 | 530352154 | $ | 572.00 | 59198 | 530537788 | $ | 109.60 | 88815 | 630040577 | $ | 18.08 |
| 29582 | 530352155 | $ | 237.38 | 59199 | 530537789 | $ | 537.68 | 88816 | 630040579 | $ | 33,553.66 |
| 29583 | 530352157 | $ | 283.14 | 59200 | 530537791 | $ | 94.38 | 88817 | 630040581 | $ | 72,921.59 |
| 29584 | 530352158 | $ | 330.73 | 59201 | 530537792 | $ | 97.24 | 88818 | 630040582 | $ | 102.66 |
| 29585 | 530352162 | $ | 273.65 | 59202 | 530537793 | $ | 121.17 | 88819 | 630040639 | $ | 1,430.00 |
| 29586 | 530352165 | $ | 81.00 | 59203 | 530537794 | $ | 669.24 | 88820 | 630040680 | $ | 268.23 |
| 29587 | 530352167 | $ | 213.42 | 59204 | 530537795 | $ | 677.82 | 88821 | 630040681 | $ | 142.59 |
| 29588 | 530352168 | $ | 1,261.26 | 59205 | 530537796 | $ | 534.66 | 88822 | 630040686 | $ | 35,034.66 |
| 29589 | 530352172 | $ | 800.80 | 59206 | 530537797 | $ | 174.46 | 88823 | 630040691 | $ | 468.41 |
| 29590 | 530352174 | $ | 374.10 | 59207 | 530537798 | $ | 166.87 | 88824 | 630040692 | $ | 117.40 |
| 29591 | 530352175 | $ | 414.61 | 59208 | 530537799 | $ | 307.84 | 88825 | 630040694 | $ | 191.62 |
| 29592 | 530352177 | $ | 1,683.83 | 59209 | 530537801 | $ | 3,694.29 | 88826 | 630040695 | $ | 685.11 |
| 29593 | 530352179 | $ | 386.10 | 59210 | 530537802 | $ | 1,206.92 | 88827 | 630040696 | $ | 82.44 |
| 29594 | 530352183 | $ | 345.13 | 59211 | 530537805 | $ | 583.28 | 88828 | 630040697 | $ | 82.44 |
| 29595 | 530352185 | $ | 3,074.50 | 59212 | 530537806 | $ | 208.78 | 88829 | 630040698 | $ | 25,619.04 |
| 29596 | 530352186 | $ | 763.62 | 59213 | 530537807 | $ | 277.42 | 88830 | 630040699 | $ | 1,661.84 |
| 29597 | 530352191 | $ | 880.88 | 59214 | 530537808 | $ | 113.61 | 88831 | 630040702 | $ | 77.22 |
| 29598 | 530352192 | $ | 1,144.00 | 59215 | 530537809 | $ | 22.88 | 88832 | 630040703 | $ | 212.35 |

CenturyLink Securities Litigation

Timely Eligible Claims

| | | | |
|---|---|---|---|
| 29599 | 530352197 | $ | 5,610.00 |
| 29600 | 530352199 | $ | 594.91 |
| 29601 | 530352201 | $ | 214.50 |
| 29602 | 530352202 | $ | 1,144.00 |
| 29603 | 530352206 | $ | 1,653.96 |
| 29604 | 530352208 | $ | 1,301.04 |
| 29605 | 530352211 | $ | 2,860.00 |
| 29606 | 530352216 | $ | 39.30 |
| 29607 | 530352220 | $ | 2,261.68 |
| 29608 | 530352225 | $ | 118.83 |
| 29609 | 530352227 | $ | 83.40 |
| 29610 | 530352229 | $ | 429.00 |
| 29611 | 530352235 | $ | 1,118.36 |
| 29612 | 530352240 | $ | 509.08 |
| 29613 | 530352242 | $ | 1,284.14 |
| 29614 | 530352247 | $ | 380.38 |
| 29615 | 530352251 | $ | 979.92 |
| 29616 | 530352264 | $ | 1,430.00 |
| 29617 | 530352274 | $ | 371.80 |

| | | | |
|---|---|---|---|
| 59216 | 530537810 | $ | 147.69 |
| 59217 | 530537811 | $ | 93.52 |
| 59218 | 530537812 | $ | 133.99 |
| 59219 | 530537813 | $ | 200.20 |
| 59220 | 530537814 | $ | 877.44 |
| 59221 | 530537815 | $ | 1,161.16 |
| 59222 | 530537816 | $ | 92.92 |
| 59223 | 530537817 | $ | 145.86 |
| 59224 | 530537818 | $ | 64.49 |
| 59225 | 530537819 | $ | 157.56 |
| 59226 | 530537820 | $ | 531.05 |
| 59227 | 530537821 | $ | 386.10 |
| 59228 | 530537822 | $ | 70.09 |
| 59229 | 530537823 | $ | 160.16 |
| 59230 | 530537824 | $ | 340.26 |
| 59231 | 530537825 | $ | 611.88 |
| 59232 | 530537826 | $ | 271.70 |
| 59233 | 530537827 | $ | 121.64 |
| 59234 | 530537828 | $ | 97.24 |

| | | | |
|---|---|---|---|
| 88833 | 630040704 | $ | 177.43 |
| 88834 | 630040706 | $ | 21,890.26 |
| 88835 | 630040714 | $ | 419.65 |
| 88836 | 630040721 | $ | 460.46 |
| 88837 | 630040722 | $ | 5,820.43 |
| 88838 | 630040723 | $ | 122.98 |
| 88839 | 630040727 | $ | 79,055.60 |
| 88840 | 630040740 | $ | 1,803.69 |
| 88841 | 630040747 | $ | 401.78 |
| 88842 | 630040749 | $ | 4,953,438.04 |
| 88843 | 630040760 | $ | 58,515.60 |
| 88844 | 630040781 | $ | 189.42 |
| 88845 | 630040782 | $ | 249,226.14 |
| 88846 | 630040783 | $ | 27,974.75 |
| 88847 | 630040786 | $ | 637.76 |
| 88848 | 630040789 | $ | 160.16 |
| 88849 | 630041845 | $ | 314.39 |
| 88850 | 630042418 | $ | 8,445.58 |