# EXHIBIT E

# LATE BUT ELIGIBLE CLAIMS

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

Number of Claims: 16,637
Total Recognized Claim: $30,526,394.69

| | Column I (Claim Range 17472 - 530234292) | | | Column II (Claim Range 530234298 - 630044751) | | | Column III (Claim Range 630044754 - 630054136) | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Recognized Claim | | Claim Number | Recognized Claim | | Claim Number | Recognized Claim |
| 1 | 17472 | 35,386.10 | 5547 | 530234298 | 157.30 | 11093 | 630044754 | 0.33 |
| 2 | 17480 | 534.46 | 5548 | 530234299 | 284.30 | 11094 | 630044755 | 35.95 |
| 3 | 17495 | 200.20 | 5549 | 530234300 | 698.29 | 11095 | 630044756 | 3.07 |
| 4 | 17532 | 22,774.50 | 5550 | 530234304 | 226.90 | 11096 | 630044759 | 0.02 |
| 5 | 17534 | 11,278.01 | 5551 | 530234306 | 306.02 | 11097 | 630044763 | 770.79 |
| 6 | 17546 | 42.27 | 5552 | 530234308 | 356.57 | 11098 | 630044764 | 0.16 |
| 7 | 17547 | 476.80 | 5553 | 530234309 | 106.52 | 11099 | 630044765 | 487.55 |
| 8 | 17549 | 717.32 | 5554 | 530234310 | 729.30 | 11100 | 630044767 | 975.32 |
| 9 | 17550 | 578.71 | 5555 | 530234312 | 102.70 | 11101 | 630044768 | 272.44 |
| 10 | 17731 | 7,150.00 | 5556 | 530234315 | 238.70 | 11102 | 630044770 | 857.33 |
| 11 | 17751 | 429.00 | 5557 | 530234317 | 2,310.88 | 11103 | 630044771 | 0.40 |
| 12 | 17769 | 64.82 | 5558 | 530234319 | 260.29 | 11104 | 630044776 | 22.96 |
| 13 | 17770 | 230.29 | 5559 | 530234322 | 169.98 | 11105 | 630044779 | 1,192.08 |
| 14 | 17772 | 5,499.78 | 5560 | 530234324 | 81.90 | 11106 | 630044781 | 100.40 |
| 15 | 17777 | 712.25 | 5561 | 530234330 | 940.94 | 11107 | 630044782 | 471.24 |
| 16 | 17845 | 214.50 | 5562 | 530234331 | 4,290.00 | 11108 | 630044783 | 123.99 |
| 17 | 17847 | 8,580.00 | 5563 | 530234334 | 1,092.52 | 11109 | 630044784 | 28.41 |
| 18 | 17849 | 2,685.00 | 5564 | 530234339 | 80.08 | 11110 | 630044785 | 638.74 |
| 19 | 17872 | 72.20 | 5565 | 530234346 | 1,699.75 | 11111 | 630044788 | 838.42 |
| 20 | 17901 | 47.06 | 5566 | 530234347 | 306.02 | 11112 | 630044790 | 54.90 |
| 21 | 17927 | 28.60 | 5567 | 530234349 | 3,534.96 | 11113 | 630044794 | 3,463.60 |
| 22 | 17931 | 801.95 | 5568 | 530234350 | 5,148.00 | 11114 | 630044795 | 30.66 |
| 23 | 17933 | 2,860.00 | 5569 | 530234352 | 473.80 | 11115 | 630044798 | 1,410.88 |
| 24 | 17953 | 57.20 | 5570 | 530234354 | 280.99 | 11116 | 630044800 | 137.84 |
| 25 | 17955 | 3,889.60 | 5571 | 530234355 | 1,787.50 | 11117 | 630044803 | 205.74 |
| 26 | 17958 | 73.16 | 5572 | 530234357 | 207.15 | 11118 | 630044805 | 0.94 |
| 27 | 17964 | 11,182.60 | 5573 | 530234358 | 332.59 | 11119 | 630044807 | 0.41 |
| 28 | 17965 | 534.00 | 5574 | 530234359 | 235.05 | 11120 | 630044808 | 21.52 |
| 29 | 17966 | 2,593.55 | 5575 | 530234361 | 57.12 | 11121 | 630044809 | 55.17 |
| 30 | 17984 | 1,716.00 | 5576 | 530234364 | 899.50 | 11122 | 630044811 | 14.05 |
| 31 | 17985 | 1,716.00 | 5577 | 530234367 | 1,093.47 | 11123 | 630044812 | 552.06 |
| 32 | 17986 | 1,716.00 | 5578 | 530234369 | 545.80 | 11124 | 630044813 | 347.01 |
| 33 | 17987 | 1,430.00 | 5579 | 530234374 | 1,544.40 | 11125 | 630044816 | 16.62 |
| 34 | 17988 | 8,580.00 | 5580 | 530234375 | 88.83 | 11126 | 630044817 | 119.38 |
| 35 | 17996 | 429.00 | 5581 | 530234376 | 2,632.50 | 11127 | 630044818 | 0.04 |
| 36 | 18000 | 172.65 | 5582 | 530234381 | 1,191.84 | 11128 | 630044821 | 790.94 |
| 37 | 18003 | 2,431.00 | 5583 | 530234383 | 1,421.42 | 11129 | 630044823 | 1,392.89 |
| 38 | 18008 | 140.14 | 5584 | 530234388 | 1,573.00 | 11130 | 630044825 | 13.61 |
| 39 | 18013 | 2,860.00 | 5585 | 530234391 | 286.00 | 11131 | 630044827 | 225.38 |
| 40 | 18022 | 1,046.25 | 5586 | 530234392 | 257.40 | 11132 | 630044828 | 5.82 |
| 41 | 18032 | 1,112.00 | 5587 | 530234396 | 895.18 | 11133 | 630044829 | 222.52 |
| 42 | 18044 | 334.62 | 5588 | 530234398 | 165.88 | 11134 | 630044831 | 356.40 |
| 43 | 18045 | 514.80 | 5589 | 530234407 | 74.08 | 11135 | 630044832 | 8.63 |
| 44 | 18046 | 639.58 | 5590 | 530234410 | 440.44 | 11136 | 630044833 | 1,285.44 |
| 45 | 18056 | 40.41 | 5591 | 530234412 | 124.80 | 11137 | 630044834 | 875.34 |
| 46 | 18057 | 833.00 | 5592 | 530234413 | 9.05 | 11138 | 630044835 | 596.65 |
| 47 | 18058 | 11.42 | 5593 | 530234414 | 51.48 | 11139 | 630044837 | 434.16 |
| 48 | 18065 | 265.98 | 5594 | 530234415 | 185.46 | 11140 | 630044838 | 0.01 |
| 49 | 18073 | 5,717.14 | 5595 | 530234417 | 6,079.06 | 11141 | 630044839 | 41.31 |
| 50 | 18099 | 306.24 | 5596 | 530234418 | 284.85 | 11142 | 630044840 | 805.15 |
| 51 | 18134 | 572.00 | 5597 | 530234424 | 2,529.11 | 11143 | 630044841 | 0.74 |
| 52 | 18135 | 111.54 | 5598 | 530234427 | 2,367.10 | 11144 | 630044844 | 532.50 |
| 53 | 18136 | 16,153.28 | 5599 | 530234429 | 111.95 | 11145 | 630044847 | 1,019.58 |
| 54 | 18148 | 22,880.00 | 5600 | 530234430 | 694.98 | 11146 | 630044848 | 11.24 |
| 55 | 18149 | 1,665.60 | 5601 | 530234434 | 429.01 | 11147 | 630044849 | 3.27 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 | 18159 | 2,002.00 | 5602 | 530234436 | 2,233.66 | 11148 | 630044850 | 544.17 |
| 57 | 18160 | 1,716.00 | 5603 | 530234443 | 233.60 | 11149 | 630044851 | 80.50 |
| 58 | 18161 | 2,002.00 | 5604 | 530234444 | 4,332.90 | 11150 | 630044852 | 206.00 |
| 59 | 18162 | 1,716.00 | 5605 | 530234446 | 125.84 | 11151 | 630044854 | 153.91 |
| 60 | 18163 | 1,144.00 | 5606 | 530234448 | 346.06 | 11152 | 630044855 | 5,010.51 |
| 61 | 18164 | 858.00 | 5607 | 530234456 | 416.75 | 11153 | 630044856 | 78.04 |
| 62 | 18242 | 11,440.00 | 5608 | 530234457 | 1,249.82 | 11154 | 630044858 | 157.40 |
| 63 | 18243 | 4,290.00 | 5609 | 530234459 | 260.52 | 11155 | 630044859 | 622.94 |
| 64 | 18244 | 4,290.00 | 5610 | 530234463 | 82.45 | 11156 | 630044861 | 227.01 |
| 65 | 18245 | 2,860.00 | 5611 | 530234467 | 616.50 | 11157 | 630044862 | 317.19 |
| 66 | 18246 | 572.00 | 5612 | 530234471 | 291.00 | 11158 | 630044864 | 651.20 |
| 67 | 18247 | 17,160.00 | 5613 | 530234473 | 1,452.88 | 11159 | 630044866 | 271.08 |
| 68 | 18276 | 7,070.80 | 5614 | 530234475 | 2.86 | 11160 | 630044868 | 237.92 |
| 69 | 18277 | 4,135.84 | 5615 | 530234477 | 455.00 | 11161 | 630044869 | 756.86 |
| 70 | 18296 | 42,353.74 | 5616 | 530234478 | 939.73 | 11162 | 630044870 | 202.76 |
| 71 | 18379 | 223.90 | 5617 | 530234482 | 601.02 | 11163 | 630044871 | 850.26 |
| 72 | 18422 | 4,290.00 | 5618 | 530234486 | 228.80 | 11164 | 630044872 | 584.68 |
| 73 | 18424 | 835.00 | 5619 | 530234495 | 1,707.42 | 11165 | 630044873 | 1.17 |
| 74 | 18430 | 1,004.00 | 5620 | 530234502 | 1,887.60 | 11166 | 630044874 | 930.02 |
| 75 | 18493 | 286.00 | 5621 | 530234512 | 94.68 | 11167 | 630044880 | 3,181.18 |
| 76 | 18494 | 572.00 | 5622 | 530234514 | 665.99 | 11168 | 630044881 | 248.85 |
| 77 | 18503 | 1,638.00 | 5623 | 530234515 | 1,201.23 | 11169 | 630044882 | 463.56 |
| 78 | 18509 | 534.82 | 5624 | 530234516 | 225.94 | 11170 | 630044883 | 134.45 |
| 79 | 18539 | 156.00 | 5625 | 530234517 | 202.50 | 11171 | 630044884 | 343.42 |
| 80 | 18540 | 543.78 | 5626 | 530234518 | 408.58 | 11172 | 630044890 | 7.47 |
| 81 | 18552 | 1,604.43 | 5627 | 530234524 | 297.55 | 11173 | 630044891 | 277.35 |
| 82 | 18564 | 1,126.84 | 5628 | 530234525 | 614.90 | 11174 | 630044892 | 790.06 |
| 83 | 18583 | 970.00 | 5629 | 530234532 | 225.90 | 11175 | 630044895 | 636.58 |
| 84 | 18585 | 1,981.61 | 5630 | 530234535 | 105.82 | 11176 | 630044896 | 1,282.32 |
| 85 | 18589 | 1,430.00 | 5631 | 530234537 | 183.17 | 11177 | 630044897 | 1,215.03 |
| 86 | 18592 | 33,200.00 | 5632 | 530234538 | 5,838.60 | 11178 | 630044900 | 3,913.44 |
| 87 | 18616 | 278.04 | 5633 | 530234544 | 4.63 | 11179 | 630044902 | 1,026.32 |
| 88 | 18630 | 936.57 | 5634 | 530234551 | 228.80 | 11180 | 630044903 | 274.45 |
| 89 | 18656 | 369.40 | 5635 | 530234559 | 1,086.80 | 11181 | 630044904 | 872.13 |
| 90 | 18687 | 4,194.93 | 5636 | 530234560 | 1,144.40 | 11182 | 630044905 | 41.74 |
| 91 | 18692 | 25,223.98 | 5637 | 530234561 | 1,178.32 | 11183 | 630044907 | 362.52 |
| 92 | 18725 | 1,919.06 | 5638 | 530234562 | 260.38 | 11184 | 630044908 | 4.84 |
| 93 | 18745 | 8,000.06 | 5639 | 530234563 | 4.63 | 11185 | 630044909 | 11.69 |
| 94 | 18755 | 48.62 | 5640 | 530234564 | 1.99 | 11186 | 630044913 | 163.00 |
| 95 | 18774 | 700.70 | 5641 | 530234568 | 2,018.35 | 11187 | 630044916 | 1,386.77 |
| 96 | 18776 | 3,475.28 | 5642 | 530234569 | 88.00 | 11188 | 630044917 | 45.65 |
| 97 | 18779 | 4,518.00 | 5643 | 530234570 | 614.90 | 11189 | 630044918 | 2,400.78 |
| 98 | 18838 | 1,529.04 | 5644 | 530234572 | 151.90 | 11190 | 630044920 | 466.23 |
| 99 | 18839 | 4,004.00 | 5645 | 530234576 | 214.50 | 11191 | 630044922 | 1,353.98 |
| 100 | 18985 | 175.36 | 5646 | 530234587 | 1,172.60 | 11192 | 630044924 | 300.32 |
| 101 | 18986 | 2,860.00 | 5647 | 530234589 | 1,859.00 | 11193 | 630044925 | 568.47 |
| 102 | 18988 | 357.50 | 5648 | 530234591 | 391.24 | 11194 | 630044927 | 259.29 |
| 103 | 18990 | 4,461.60 | 5649 | 530234593 | 6,683.82 | 11195 | 630044929 | 413.64 |
| 104 | 18992 | 1,056.02 | 5650 | 530234599 | 225.12 | 11196 | 630044930 | 3,179.00 |
| 105 | 18996 | 1,910.48 | 5651 | 530234600 | 4,453.02 | 11197 | 630044931 | 990.39 |
| 106 | 19027 | 1,431.45 | 5652 | 530234602 | 5,516.94 | 11198 | 630044935 | 139.84 |
| 107 | 19038 | 4,564.21 | 5653 | 530234606 | 123.40 | 11199 | 630044940 | 101.46 |
| 108 | 19044 | 446.16 | 5654 | 530234609 | 2,323.90 | 11200 | 630044942 | 381.41 |
| 109 | 19045 | 1,150.00 | 5655 | 530234618 | 11,440.00 | 11201 | 630044943 | 626.39 |
| 110 | 19046 | 1,340.36 | 5656 | 530234619 | 772.20 | 11202 | 630044944 | 772.01 |
| 111 | 19051 | 253.50 | 5657 | 530234621 | 145.50 | 11203 | 630044945 | 198.26 |
| 112 | 19052 | 286.00 | 5658 | 530234622 | 3,779.36 | 11204 | 630044946 | 1,629.53 |
| 113 | 19053 | 1,716.00 | 5659 | 530234627 | 8,708.70 | 11205 | 630044947 | 4,603.22 |
| 114 | 19068 | 148.72 | 5660 | 530234629 | 572.00 | 11206 | 630044949 | 172.94 |
| 115 | 19069 | 187.84 | 5661 | 530234632 | 174.60 | 11207 | 630044951 | 176.75 |
| 116 | 19074 | 5,720.00 | 5662 | 530234633 | 143.00 | 11208 | 630044952 | 487.83 |
| 117 | 19075 | 286.00 | 5663 | 530234635 | 463.65 | 11209 | 630044953 | 43.88 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118 | 19076 | 572.00 | 5664 | 530234637 | 734.50 | 11210 | 630044954 | 11.72 |
| 119 | 19079 | 22.08 | 5665 | 530234638 | 446.32 | 11211 | 630044955 | 1,282.63 |
| 120 | 19081 | 1,430.00 | 5666 | 530234639 | 471.90 | 11212 | 630044956 | 1.04 |
| 121 | 19082 | 214.50 | 5667 | 530234640 | 8,254.40 | 11213 | 630044957 | 891.04 |
| 122 | 19087 | 1,144.00 | 5668 | 530234643 | 437.18 | 11214 | 630044959 | 370.43 |
| 123 | 19098 | 572.00 | 5669 | 530234646 | 1,859.04 | 11215 | 630044960 | 994.14 |
| 124 | 19099 | 858.00 | 5670 | 530234648 | 438.25 | 11216 | 630044961 | 123.09 |
| 125 | 19113 | 429.00 | 5671 | 530234650 | 68.40 | 11217 | 630044962 | 232.01 |
| 126 | 19119 | 286.00 | 5672 | 530234652 | 243.10 | 11218 | 630044964 | 317.64 |
| 127 | 19126 | 2,531.10 | 5673 | 530234653 | 357.50 | 11219 | 630044965 | 8.61 |
| 128 | 19127 | 1,268.84 | 5674 | 530234657 | 1,115.40 | 11220 | 630044967 | 579.42 |
| 129 | 19134 | 1,258.40 | 5675 | 530234661 | 163.43 | 11221 | 630044969 | 1,224.23 |
| 130 | 19144 | 5,720.00 | 5676 | 530234664 | 1,168.97 | 11222 | 630044970 | 177.26 |
| 131 | 19145 | 1,144.00 | 5677 | 530234666 | 68.27 | 11223 | 630044971 | 643.64 |
| 132 | 19175 | 3,490.00 | 5678 | 530234670 | 124.08 | 11224 | 630044972 | 3.86 |
| 133 | 19177 | 799.55 | 5679 | 530234677 | 507.16 | 11225 | 630044973 | 814.62 |
| 134 | 19182 | 1,573.00 | 5680 | 530234685 | 1,144.00 | 11226 | 630044975 | 195.43 |
| 135 | 19185 | 1,329.90 | 5681 | 530234690 | 85.80 | 11227 | 630044976 | 245.87 |
| 136 | 19186 | 43.90 | 5682 | 530234691 | 832.00 | 11228 | 630044978 | 89.57 |
| 137 | 19189 | 3,432.00 | 5683 | 530234699 | 1,766.89 | 11229 | 630044981 | 12.93 |
| 138 | 19190 | 4,290.00 | 5684 | 530234703 | 2,797.08 | 11230 | 630044982 | 310.92 |
| 139 | 19194 | 1,092.52 | 5685 | 530234704 | 21,725.15 | 11231 | 630044984 | 59.87 |
| 140 | 19196 | 400.00 | 5686 | 530234706 | 309.96 | 11232 | 630044985 | 311.09 |
| 141 | 19199 | 1,430.00 | 5687 | 530234710 | 1,107.25 | 11233 | 630044988 | 6.56 |
| 142 | 19200 | 286.00 | 5688 | 530234715 | 7,510.36 | 11234 | 630044989 | 38.06 |
| 143 | 19201 | 1,072.50 | 5689 | 530234727 | 4.63 | 11235 | 630044991 | 149.81 |
| 144 | 19210 | 256.33 | 5690 | 530234732 | 1,424.28 | 11236 | 630044994 | 658.31 |
| 145 | 19211 | 2,143.86 | 5691 | 530234742 | 343.20 | 11237 | 630044995 | 164.96 |
| 146 | 19217 | 11,440.00 | 5692 | 530234744 | 835.12 | 11238 | 630045000 | 466.67 |
| 147 | 19220 | 772.20 | 5693 | 530234753 | 143.00 | 11239 | 630045001 | 525.68 |
| 148 | 19221 | 34,320.00 | 5694 | 530234756 | 2.86 | 11240 | 630045002 | 766.38 |
| 149 | 19358 | 84.32 | 5695 | 530234758 | 1,796.08 | 11241 | 630045003 | 67.85 |
| 150 | 19363 | 9,727.00 | 5696 | 530234765 | 2,455.65 | 11242 | 630045006 | 1,070.93 |
| 151 | 19364 | 8.47 | 5697 | 530234766 | 494.38 | 11243 | 630045009 | 0.03 |
| 152 | 19409 | 1,430.00 | 5698 | 530234767 | 57.20 | 11244 | 630045012 | 18.79 |
| 153 | 19411 | 2,860.00 | 5699 | 530234772 | 174.46 | 11245 | 630045013 | 226.08 |
| 154 | 19413 | 258.90 | 5700 | 530234776 | 40.11 | 11246 | 630045014 | 1,680.16 |
| 155 | 19422 | 858.00 | 5701 | 530234777 | 1,458.60 | 11247 | 630045015 | 34.42 |
| 156 | 19423 | 293.22 | 5702 | 530234778 | 220.22 | 11248 | 630045019 | 56.43 |
| 157 | 19428 | 238.00 | 5703 | 530234779 | 286.00 | 11249 | 630045020 | 0.00 |
| 158 | 19449 | 10,962.00 | 5704 | 530234780 | 153.26 | 11250 | 630045021 | 127.22 |
| 159 | 19451 | 182.42 | 5705 | 530234787 | 3,311.88 | 11251 | 630045022 | 833.18 |
| 160 | 19452 | 1,392.82 | 5706 | 530234793 | 1,144.00 | 11252 | 630045026 | 362.80 |
| 161 | 19453 | 800.80 | 5707 | 530234798 | 921.85 | 11253 | 630045029 | 0.78 |
| 162 | 19455 | 494.78 | 5708 | 530234799 | 6,435.13 | 11254 | 630045030 | 208.21 |
| 163 | 19456 | 1,001.00 | 5709 | 530234800 | 943.80 | 11255 | 630045031 | 912.62 |
| 164 | 19473 | 100.10 | 5710 | 530234805 | 94.68 | 11256 | 630045032 | 332.28 |
| 165 | 19476 | 43.72 | 5711 | 530234807 | 572.00 | 11257 | 630045034 | 107.46 |
| 166 | 19479 | 94.60 | 5712 | 530234808 | 2,902.90 | 11258 | 630045035 | 0.56 |
| 167 | 19480 | 572.00 | 5713 | 530234811 | 1,123.59 | 11259 | 630045036 | 0.77 |
| 168 | 19484 | 4,290.00 | 5714 | 530234813 | 471.90 | 11260 | 630045037 | 52.15 |
| 169 | 19485 | 20.02 | 5715 | 530234814 | 193.15 | 11261 | 630045038 | 49.10 |
| 170 | 19490 | 36.38 | 5716 | 530234815 | 207.25 | 11262 | 630045039 | 167.03 |
| 171 | 19492 | 6.50 | 5717 | 530234816 | 850.90 | 11263 | 630045043 | 295.67 |
| 172 | 19494 | 480.00 | 5718 | 530234820 | 1,430.00 | 11264 | 630045045 | 330.17 |
| 173 | 19504 | 1,141.14 | 5719 | 530234821 | 11.44 | 11265 | 630045046 | 0.00 |
| 174 | 19510 | 10,010.00 | 5720 | 530234828 | 157.30 | 11266 | 630045047 | 120.91 |
| 175 | 19513 | 111.54 | 5721 | 530234829 | 645.56 | 11267 | 630045049 | 0.02 |
| 176 | 19514 | 38.15 | 5722 | 530234832 | 514.80 | 11268 | 630045052 | 0.77 |
| 177 | 19515 | 2.86 | 5723 | 530234835 | 1.54 | 11269 | 630045056 | 1,681.70 |
| 178 | 19516 | 652.08 | 5724 | 530234836 | 253.10 | 11270 | 630045057 | 265.35 |
| 179 | 19517 | 0.37 | 5725 | 530234837 | 2,774.20 | 11271 | 630045058 | 472.75 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180 | 19519 | 624.00 | 5726 | 530234838 | 28.60 | 11272 | 630045059 | 450.74 |
| 181 | 19520 | 8.58 | 5727 | 530234841 | 760.76 | 11273 | 630045061 | 536.76 |
| 182 | 19521 | 15.18 | 5728 | 530234843 | 59.26 | 11274 | 630045062 | 14.29 |
| 183 | 19522 | 25.10 | 5729 | 530234844 | 248.20 | 11275 | 630045064 | 724.54 |
| 184 | 19524 | 1,837.05 | 5730 | 530234853 | 320.90 | 11276 | 630045065 | 390.36 |
| 185 | 19526 | 431.68 | 5731 | 530234856 | 1,144.00 | 11277 | 630045067 | 202.77 |
| 186 | 19527 | 670.69 | 5732 | 530234860 | 2,467.82 | 11278 | 630045068 | 364.17 |
| 187 | 19531 | 2,860.00 | 5733 | 530234862 | 1,135.85 | 11279 | 630045069 | 55.62 |
| 188 | 19534 | 17,446.00 | 5734 | 530234863 | 443.30 | 11280 | 630045070 | 21.22 |
| 189 | 19535 | 1,430.00 | 5735 | 530234865 | 1,054.54 | 11281 | 630045071 | 89.16 |
| 190 | 19536 | 52.28 | 5736 | 530234866 | 841.68 | 11282 | 630045072 | 314.57 |
| 191 | 19537 | 614.81 | 5737 | 530234869 | 1,420.08 | 11283 | 630045075 | 272.90 |
| 192 | 19541 | 858.00 | 5738 | 530234870 | 429.00 | 11284 | 630045077 | 799.53 |
| 193 | 19544 | 1,164.10 | 5739 | 530234871 | 443.30 | 11285 | 630045080 | 2,669.89 |
| 194 | 19558 | 1,430.00 | 5740 | 530234873 | 1,481.48 | 11286 | 630045081 | 264.90 |
| 195 | 19561 | 71.50 | 5741 | 530234875 | 114.15 | 11287 | 630045083 | 52.56 |
| 196 | 19562 | 65.26 | 5742 | 530234882 | 295.20 | 11288 | 630045085 | 114.32 |
| 197 | 19563 | 24.25 | 5743 | 530234887 | 572.00 | 11289 | 630045086 | 0.91 |
| 198 | 19568 | 156.00 | 5744 | 530234892 | 326.35 | 11290 | 630045087 | 41.49 |
| 199 | 19569 | 572.00 | 5745 | 530234894 | 213.45 | 11291 | 630045088 | 393.54 |
| 200 | 19570 | 14.30 | 5746 | 530234897 | 1,682.89 | 11292 | 630045091 | 26.55 |
| 201 | 19571 | 82.50 | 5747 | 530234901 | 1,875.38 | 11293 | 630045094 | 273.87 |
| 202 | 19572 | 1,859.00 | 5748 | 530234913 | 1,441.23 | 11294 | 630045095 | 122.52 |
| 203 | 19573 | 683.18 | 5749 | 530234921 | 81.10 | 11295 | 630045098 | 0.30 |
| 204 | 19574 | 67.20 | 5750 | 530234922 | 272.57 | 11296 | 630045099 | 59.28 |
| 205 | 19577 | 5.29 | 5751 | 530234927 | 477.62 | 11297 | 630045100 | 164.58 |
| 206 | 19578 | 416.62 | 5752 | 530234929 | 2,083.76 | 11298 | 630045103 | 411.14 |
| 207 | 19579 | 143.00 | 5753 | 530234930 | 873.23 | 11299 | 630045104 | 14.92 |
| 208 | 19581 | 572.00 | 5754 | 530234933 | 466.18 | 11300 | 630045106 | 435.02 |
| 209 | 19582 | 197.34 | 5755 | 530234938 | 629.20 | 11301 | 630045107 | 0.37 |
| 210 | 19583 | 307.87 | 5756 | 530234942 | 1,584.44 | 11302 | 630045109 | 509.12 |
| 211 | 19587 | 19.40 | 5757 | 530234953 | 271.70 | 11303 | 630045110 | 725.63 |
| 212 | 19593 | 148.72 | 5758 | 530234955 | 2,161.00 | 11304 | 630045111 | 87.25 |
| 213 | 19610 | 1,522.25 | 5759 | 530234956 | 480.48 | 11305 | 630045112 | 0.21 |
| 214 | 19630 | 967.92 | 5760 | 530234957 | 600.60 | 11306 | 630045113 | 9.85 |
| 215 | 19633 | 71.50 | 5761 | 530234958 | 858.00 | 11307 | 630045115 | 666.27 |
| 216 | 19656 | 1,430.00 | 5762 | 530234959 | 68.64 | 11308 | 630045116 | 481.10 |
| 217 | 19664 | 95.63 | 5763 | 530234960 | 185.90 | 11309 | 630045117 | 157.63 |
| 218 | 19667 | 26,540.80 | 5764 | 530234961 | 1,184.40 | 11310 | 630045118 | 778.61 |
| 219 | 19676 | 388.00 | 5765 | 530234970 | 1,397.34 | 11311 | 630045120 | 377.01 |
| 220 | 19677 | 728.00 | 5766 | 530234972 | 126.44 | 11312 | 630045122 | 151.06 |
| 221 | 19678 | 10,567.70 | 5767 | 530234973 | 208.78 | 11313 | 630045126 | 97.17 |
| 222 | 19679 | 1,028.62 | 5768 | 530234984 | 855.00 | 11314 | 630045127 | 370.66 |
| 223 | 19681 | 8,209.00 | 5769 | 530234989 | 1.92 | 11315 | 630045128 | 62.07 |
| 224 | 19682 | 1,287.00 | 5770 | 530234996 | 143.00 | 11316 | 630045129 | 231.63 |
| 225 | 19686 | 600.00 | 5771 | 530235001 | 68.20 | 11317 | 630045130 | 22.42 |
| 226 | 19689 | 563.30 | 5772 | 530235002 | 1,491.32 | 11318 | 630045131 | 0.60 |
| 227 | 19690 | 165.88 | 5773 | 530235005 | 643.50 | 11319 | 630045133 | 1.40 |
| 228 | 19691 | 400.00 | 5774 | 530235007 | 2,448.00 | 11320 | 630045135 | 0.46 |
| 229 | 19693 | 11.44 | 5775 | 530235010 | 27.88 | 11321 | 630045136 | 298.26 |
| 230 | 19695 | 506.22 | 5776 | 530235011 | 92.42 | 11322 | 630045137 | 272.06 |
| 231 | 19699 | 1,118.11 | 5777 | 530235014 | 826.00 | 11323 | 630045139 | 117.36 |
| 232 | 19702 | 2,574.00 | 5778 | 530235015 | 858.00 | 11324 | 630045141 | 14.23 |
| 233 | 19703 | 85.80 | 5779 | 530235016 | 91.52 | 11325 | 630045142 | 8.82 |
| 234 | 19704 | 1,106.69 | 5780 | 530235023 | 643.50 | 11326 | 630045143 | 86.91 |
| 235 | 19705 | 1,717.79 | 5781 | 530235024 | 245.15 | 11327 | 630045144 | 99.30 |
| 236 | 19706 | 252.05 | 5782 | 530235032 | 435.00 | 11328 | 630045146 | 1,442.46 |
| 237 | 19708 | 2,574.00 | 5783 | 530235033 | 1,344.23 | 11329 | 630045147 | 103.37 |
| 238 | 19711 | 4,004.00 | 5784 | 530235036 | 7.01 | 11330 | 630045148 | 80.14 |
| 239 | 19720 | 2,860.00 | 5785 | 530235037 | 2,119.26 | 11331 | 630045149 | 443.20 |
| 240 | 19721 | 1,814.24 | 5786 | 530235038 | 257.40 | 11332 | 630045150 | 1,861.40 |
| 241 | 19722 | 5,720.00 | 5787 | 530235040 | 166.45 | 11333 | 630045151 | 524.88 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 242 | 19723 | 5,720.00 | 5788 | 530235057 | 943.80 | 11334 | 630045153 | 126.90 |
| 243 | 19724 | 572.00 | 5789 | 530235060 | 71.50 | 11335 | 630045155 | 142.53 |
| 244 | 19734 | 156.00 | 5790 | 530235071 | 63.96 | 11336 | 630045157 | 11.43 |
| 245 | 19745 | 858.00 | 5791 | 530235078 | 2,216.30 | 11337 | 630045159 | 4,929.22 |
| 246 | 19746 | 572.00 | 5792 | 530235089 | 1,078.65 | 11338 | 630045160 | 7,979.42 |
| 247 | 19747 | 1,430.00 | 5793 | 530235096 | 1,786.17 | 11339 | 630045162 | 6,675.85 |
| 248 | 19748 | 858.00 | 5794 | 530235096 | 5,025.02 | 11340 | 630045163 | 4,111.55 |
| 249 | 19749 | 858.00 | 5795 | 530235097 | 1,086.80 | 11341 | 630045168 | 8,418.65 |
| 250 | 19750 | 286.00 | 5796 | 530235098 | 3,657.94 | 11342 | 630045169 | 396.65 |
| 251 | 19751 | 572.00 | 5797 | 530235103 | 498.47 | 11343 | 630045170 | 394.81 |
| 252 | 19753 | 858.00 | 5798 | 530235106 | 192.92 | 11344 | 630045171 | 318.42 |
| 253 | 19758 | 2,860.00 | 5799 | 530235109 | 195.50 | 11345 | 630045172 | 3,241.49 |
| 254 | 19760 | 2,860.00 | 5800 | 530235110 | 24,067.35 | 11346 | 630045174 | 0.00 |
| 255 | 19762 | 858.00 | 5801 | 530235114 | 73.80 | 11347 | 630045177 | 8,283.89 |
| 256 | 19763 | 10,868.00 | 5802 | 530235117 | 82.57 | 11348 | 630045178 | 6,913.20 |
| 257 | 19764 | 858.00 | 5803 | 530235118 | 539.32 | 11349 | 630045181 | 587.76 |
| 258 | 19769 | 257.40 | 5804 | 530235121 | 898.04 | 11350 | 630045182 | 636.99 |
| 259 | 19772 | 5,093.17 | 5805 | 530235125 | 64.54 | 11351 | 630045185 | 0.39 |
| 260 | 19773 | 100.51 | 5806 | 530235127 | 393.55 | 11352 | 630045186 | 444.70 |
| 261 | 19774 | 2,379.52 | 5807 | 530235128 | 900.90 | 11353 | 630045187 | 241.48 |
| 262 | 19775 | 46.80 | 5808 | 530235141 | 572.00 | 11354 | 630045188 | 624.55 |
| 263 | 19776 | 4,290.00 | 5809 | 530235149 | 1,867.58 | 11355 | 630045189 | 145.91 |
| 264 | 19777 | 46.80 | 5810 | 530235150 | 3.26 | 11356 | 630045192 | 1,204.37 |
| 265 | 19782 | 1,430.00 | 5811 | 530235155 | 237.80 | 11357 | 630045193 | 908.52 |
| 266 | 19784 | 1,430.00 | 5812 | 530235156 | 274.33 | 11358 | 630045194 | 768.99 |
| 267 | 19785 | 2,288.00 | 5813 | 530235157 | 189.91 | 11359 | 630045196 | 91.13 |
| 268 | 19790 | 181.28 | 5814 | 530235159 | 343.23 | 11360 | 630045197 | 516.68 |
| 269 | 19791 | 34.06 | 5815 | 530235161 | 212.46 | 11361 | 630045198 | 7.09 |
| 270 | 19792 | 44.39 | 5816 | 530235167 | 85.80 | 11362 | 630045199 | 498.42 |
| 271 | 19794 | 12.61 | 5817 | 530235170 | 502.79 | 11363 | 630045200 | 31.76 |
| 272 | 19796 | 400.40 | 5818 | 530235184 | 1,033.71 | 11364 | 630045201 | 405.76 |
| 273 | 19801 | 97.00 | 5819 | 530235185 | 3,575.00 | 11365 | 630045202 | 2,694.81 |
| 274 | 19802 | 1,653.00 | 5820 | 530235186 | 1.55 | 11366 | 630045204 | 1,846.38 |
| 275 | 19808 | 572.00 | 5821 | 530235188 | 471.90 | 11367 | 630045205 | 38.52 |
| 276 | 19810 | 286.00 | 5822 | 530235190 | 3.88 | 11368 | 630045206 | 47.68 |
| 277 | 19813 | 2,860.00 | 5823 | 530235193 | 471.90 | 11369 | 630045207 | 1,147.32 |
| 278 | 19829 | 1,716.00 | 5824 | 530235194 | 122.68 | 11370 | 630045209 | 240.19 |
| 279 | 19831 | 5,999.84 | 5825 | 530235195 | 1,430.00 | 11371 | 630045211 | 30.47 |
| 280 | 19835 | 1,144.00 | 5826 | 530235196 | 440.44 | 11372 | 630045212 | 14.91 |
| 281 | 19836 | 858.00 | 5827 | 530235197 | 1,001.00 | 11373 | 630045213 | 3,468.16 |
| 282 | 19837 | 1,430.00 | 5828 | 530235200 | 165.94 | 11374 | 630045214 | 0.14 |
| 283 | 19840 | 505.60 | 5829 | 530235206 | 240.24 | 11375 | 630045215 | 8.45 |
| 284 | 19845 | 133.80 | 5830 | 530235208 | 520.76 | 11376 | 630045216 | 599.83 |
| 285 | 19846 | 720.00 | 5831 | 530235209 | 1,172.62 | 11377 | 630045217 | 219.53 |
| 286 | 19850 | 274.24 | 5832 | 530235211 | 4.63 | 11378 | 630045220 | 16.13 |
| 287 | 19855 | 357.50 | 5833 | 530235218 | 8,430.00 | 11379 | 630045221 | 21.06 |
| 288 | 19858 | 2,574.00 | 5834 | 530235219 | 2,860.00 | 11380 | 630045222 | 122.95 |
| 289 | 19859 | 286.00 | 5835 | 530235220 | 100.10 | 11381 | 630045223 | 31.93 |
| 290 | 19860 | 2,574.00 | 5836 | 530235224 | 645.56 | 11382 | 630045224 | 0.30 |
| 291 | 19862 | 1,520.57 | 5837 | 530235226 | 171.60 | 11383 | 630045228 | 122.41 |
| 292 | 19870 | 949.52 | 5838 | 530235228 | 2,390.95 | 11384 | 630045229 | 99.37 |
| 293 | 19872 | 603.38 | 5839 | 530235232 | 131.56 | 11385 | 630045232 | 286.24 |
| 294 | 19879 | 88.66 | 5840 | 530235233 | 264.10 | 11386 | 630045233 | 38.72 |
| 295 | 19889 | 572.00 | 5841 | 530235235 | 41.75 | 11387 | 630045234 | 0.01 |
| 296 | 19892 | 95.64 | 5842 | 530235240 | 19.29 | 11388 | 630045235 | 0.91 |
| 297 | 19902 | 8,535.25 | 5843 | 530235246 | 537.68 | 11389 | 630045236 | 7,232.39 |
| 298 | 19919 | 62.16 | 5844 | 530235253 | 514.81 | 11390 | 630045237 | 12.39 |
| 299 | 19924 | 214.50 | 5845 | 530235259 | 657.81 | 11391 | 630045239 | 59.81 |
| 300 | 19930 | 13.33 | 5846 | 530235261 | 1,470.04 | 11392 | 630045240 | 563.96 |
| 301 | 19937 | 169.14 | 5847 | 530235262 | 1,164.45 | 11393 | 630045241 | 447.91 |
| 302 | 19942 | 1,430.00 | 5848 | 530235264 | 1,716.00 | 11394 | 630045242 | 0.03 |
| 303 | 19944 | 429.48 | 5849 | 530235265 | 1,673.10 | 11395 | 630045244 | 6.79 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304 | 530027333 | 15,492.00 | 5850 | 530235269 | 421.20 | 11396 | 630045245 | 117.47 |
| 305 | 530027334 | 19,120.00 | 5851 | 530235270 | 841.67 | 11397 | 630045247 | 340.44 |
| 306 | 530027335 | 50,867.96 | 5852 | 530235272 | 214.50 | 11398 | 630045248 | 70.60 |
| 307 | 530027338 | 175,936.00 | 5853 | 530235278 | 343.20 | 11399 | 630045249 | 1,116.49 |
| 308 | 530027342 | 22,546.55 | 5854 | 530235280 | 157.30 | 11400 | 630045251 | 102.89 |
| 309 | 530027346 | 32,159.40 | 5855 | 530235287 | 657.28 | 11401 | 630045252 | 4.30 |
| 310 | 530027349 | 368,394.46 | 5856 | 530235289 | 557.30 | 11402 | 630045253 | 0.02 |
| 311 | 530027351 | 7,436.00 | 5857 | 530235292 | 90.15 | 11403 | 630045254 | 271.12 |
| 312 | 530027353 | 120.12 | 5858 | 530235293 | 286.00 | 11404 | 630045255 | 49.49 |
| 313 | 530027354 | 2,325.18 | 5859 | 530235294 | 221.00 | 11405 | 630045257 | 621.49 |
| 314 | 530027356 | 245.96 | 5860 | 530235298 | 1,143.55 | 11406 | 630045259 | 77.96 |
| 315 | 530027359 | 411.84 | 5861 | 530235299 | 2,459.60 | 11407 | 630045261 | 336.20 |
| 316 | 530027361 | 3,146.00 | 5862 | 530235301 | 367.72 | 11408 | 630045262 | 125.46 |
| 317 | 530027362 | 600.60 | 5863 | 530235302 | 486.20 | 11409 | 630045264 | 2,544.20 |
| 318 | 530027364 | 500.50 | 5864 | 530235306 | 32.38 | 11410 | 630045266 | 432.80 |
| 319 | 530027369 | 2,424.00 | 5865 | 530235314 | 4,350.06 | 11411 | 630045267 | 185.68 |
| 320 | 530027372 | 63,898.12 | 5866 | 530235315 | 572.00 | 11412 | 630045268 | 366.64 |
| 321 | 530027373 | 87,118.46 | 5867 | 530235323 | 3,162.37 | 11413 | 630045269 | 16.88 |
| 322 | 530027374 | 12,012.00 | 5868 | 530235326 | 286.00 | 11414 | 630045270 | 736.32 |
| 323 | 530027377 | 11,511.50 | 5869 | 530235327 | 5,734.30 | 11415 | 630045271 | 138.78 |
| 324 | 530027378 | 30,930.90 | 5870 | 530235334 | 22.88 | 11416 | 630045272 | 453.28 |
| 325 | 530027379 | 2,942.94 | 5871 | 530235337 | 1,692.00 | 11417 | 630045273 | 0.37 |
| 326 | 530027383 | 21,716.04 | 5872 | 530235338 | 378.74 | 11418 | 630045274 | 210.83 |
| 327 | 530027384 | 1,020.58 | 5873 | 530235342 | 128.33 | 11419 | 630045279 | 30.43 |
| 328 | 530027385 | 106,678.00 | 5874 | 530235353 | 1,356.48 | 11420 | 630045281 | 588.22 |
| 329 | 530027386 | 118,970.28 | 5875 | 530235359 | 244.58 | 11421 | 630045282 | 7.67 |
| 330 | 530027396 | 29,266.72 | 5876 | 530235361 | 3,151.72 | 11422 | 630045285 | 21.97 |
| 331 | 530027399 | 8,734.24 | 5877 | 530235362 | 1,716.00 | 11423 | 630045286 | 33.78 |
| 332 | 530027401 | 14,157.00 | 5878 | 530235365 | 281.30 | 11424 | 630045289 | 9.80 |
| 333 | 530027402 | 89,531.62 | 5879 | 530235371 | 3.40 | 11425 | 630045290 | 0.11 |
| 334 | 530027403 | 1,501.50 | 5880 | 530235373 | 461.58 | 11426 | 630045291 | 0.41 |
| 335 | 530027404 | 101,027.74 | 5881 | 530235380 | 286.00 | 11427 | 630045292 | 0.02 |
| 336 | 530027405 | 22,408.71 | 5882 | 530235393 | 253.45 | 11428 | 630045300 | 297.08 |
| 337 | 530027406 | 97,417.33 | 5883 | 530235394 | 353.00 | 11429 | 630045301 | 852.04 |
| 338 | 530027414 | 15,664.22 | 5884 | 530235401 | 3,067.81 | 11430 | 630045302 | 359.42 |
| 339 | 530027415 | 127.65 | 5885 | 530235403 | 85.80 | 11431 | 630045303 | 28.00 |
| 340 | 530029465 | 14,300.00 | 5886 | 530235409 | 772.20 | 11432 | 630045304 | 661.81 |
| 341 | 530029470 | 260.89 | 5887 | 530235414 | 257.05 | 11433 | 630045305 | 157.77 |
| 342 | 530029471 | 318.96 | 5888 | 530235415 | 255.85 | 11434 | 630045306 | 11.32 |
| 343 | 530029472 | 13,619.49 | 5889 | 530235418 | 457.60 | 11435 | 630045307 | 480.31 |
| 344 | 530029476 | 5.58 | 5890 | 530235421 | 1,172.60 | 11436 | 630045308 | 140.66 |
| 345 | 530029478 | 45,971.95 | 5891 | 530235423 | 572.00 | 11437 | 630045311 | 516.29 |
| 346 | 530046275 | 84,167.58 | 5892 | 530235428 | 1,375.66 | 11438 | 630045312 | 113.51 |
| 347 | 530046276 | 273,277.08 | 5893 | 530235429 | 85.80 | 11439 | 630045313 | 257.27 |
| 348 | 530046277 | 11,819.26 | 5894 | 530235432 | 307.82 | 11440 | 630045315 | 28.83 |
| 349 | 530046280 | 1,830.40 | 5895 | 530235440 | 1,214.21 | 11441 | 630045317 | 233.97 |
| 350 | 530046282 | 485.00 | 5896 | 530235446 | 71.50 | 11442 | 630045318 | 306.45 |
| 351 | 530082361 | 1,901.90 | 5897 | 530235448 | 2,874.30 | 11443 | 630045319 | 9.45 |
| 352 | 530082367 | 1,182.71 | 5898 | 530235451 | 486.21 | 11444 | 630045320 | 1,400.43 |
| 353 | 530082368 | 715.00 | 5899 | 530235456 | 9.27 | 11445 | 630045321 | 0.01 |
| 354 | 530082378 | 40.04 | 5900 | 530235464 | 171.60 | 11446 | 630045322 | 346.41 |
| 355 | 530082379 | 6,392.10 | 5901 | 530235471 | 4,141.28 | 11447 | 630045323 | 366.14 |
| 356 | 530082380 | 786.50 | 5902 | 530235472 | 286.00 | 11448 | 630045325 | 85.19 |
| 357 | 530082381 | 551.37 | 5903 | 530235475 | 1,229.80 | 11449 | 630045330 | 91.77 |
| 358 | 530082382 | 960.46 | 5904 | 530235476 | 6,761.04 | 11450 | 630045331 | 3.29 |
| 359 | 530082383 | 555.76 | 5905 | 530235477 | 13,041.79 | 11451 | 630045332 | 58.37 |
| 360 | 530082384 | 82.93 | 5906 | 530235479 | 486.20 | 11452 | 630045333 | 123.49 |
| 361 | 530082390 | 2,002.00 | 5907 | 530235480 | 185.90 | 11453 | 630045335 | 287.20 |
| 362 | 530082391 | 79.91 | 5908 | 530235482 | 670.07 | 11454 | 630045338 | 238.58 |
| 363 | 530082394 | 3,666.52 | 5909 | 530235485 | 384.88 | 11455 | 630045340 | 410.54 |
| 364 | 530082397 | 655.52 | 5910 | 530235487 | 1,049.09 | 11456 | 630045341 | 43.68 |
| 365 | 530082398 | 1,716.00 | 5911 | 530235490 | 245.80 | 11457 | 630045342 | 383.90 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366 | 530082399 | 1,716.00 | 5912 | 530235502 | 211.60 | 11458 | 630045343 | 66.32 |
| 367 | 530082405 | 457.60 | 5913 | 530235505 | 6,263.40 | 11459 | 630045344 | 2,235.49 |
| 368 | 530082415 | 70.08 | 5914 | 530235508 | 1,397.25 | 11460 | 630045345 | 194.27 |
| 369 | 530082417 | 549.00 | 5915 | 530235513 | 71.50 | 11461 | 630045351 | 216.40 |
| 370 | 530082433 | 183.45 | 5916 | 530235517 | 671.70 | 11462 | 630045352 | 23.83 |
| 371 | 530082435 | 700.21 | 5917 | 530235519 | 214.50 | 11463 | 630045353 | 277.71 |
| 372 | 530082438 | 5,427.70 | 5918 | 530235520 | 273.75 | 11464 | 630045354 | 517.03 |
| 373 | 530082441 | 200.20 | 5919 | 530235521 | 1,555.84 | 11465 | 630045355 | 61.68 |
| 374 | 530082448 | 28.60 | 5920 | 530235522 | 1,367.08 | 11466 | 630045357 | 86.18 |
| 375 | 530082449 | 766.30 | 5921 | 530235530 | 28.60 | 11467 | 630045359 | 216.02 |
| 376 | 530082450 | 54.72 | 5922 | 530235532 | 392.77 | 11468 | 630045360 | 603.36 |
| 377 | 530082451 | 357.50 | 5923 | 530235533 | 125.84 | 11469 | 630045362 | 214.80 |
| 378 | 530082452 | 786.50 | 5924 | 530235535 | 847.78 | 11470 | 630045365 | 668.18 |
| 379 | 530082453 | 286.00 | 5925 | 530235536 | 368.88 | 11471 | 630045366 | 270.39 |
| 380 | 530082454 | 286.00 | 5926 | 530235537 | 587.73 | 11472 | 630045372 | 277.48 |
| 381 | 530082455 | 614.90 | 5927 | 530235541 | 1,343.55 | 11473 | 630045374 | 7,803.99 |
| 382 | 530082456 | 872.30 | 5928 | 530235547 | 872.30 | 11474 | 630045375 | 49.75 |
| 383 | 530082457 | 137.28 | 5929 | 530235548 | 1,515.80 | 11475 | 630045377 | 38.02 |
| 384 | 530082458 | 2,239.38 | 5930 | 530235552 | 77.05 | 11476 | 630045381 | 600.15 |
| 385 | 530082463 | 85.80 | 5931 | 530235552 | 359.55 | 11477 | 630045383 | 149.81 |
| 386 | 530082464 | 85.80 | 5932 | 530235555 | 12,475.70 | 11478 | 630045384 | 604.58 |
| 387 | 530082465 | 85.80 | 5933 | 530235557 | 7,150.14 | 11479 | 630045386 | 3,591.57 |
| 388 | 530082466 | 85.80 | 5934 | 530235558 | 1,020.00 | 11480 | 630045387 | 465.60 |
| 389 | 530082468 | 672.10 | 5935 | 530235563 | 508.95 | 11481 | 630045393 | 108.43 |
| 390 | 530082469 | 400.40 | 5936 | 530235566 | 377.55 | 11482 | 630045395 | 30,959.89 |
| 391 | 530082470 | 371.80 | 5937 | 530235568 | 171.60 | 11483 | 630045396 | 28.53 |
| 392 | 530082472 | 457.60 | 5938 | 530235569 | 5,053.76 | 11484 | 630045397 | 34.15 |
| 393 | 530082473 | 1,043.90 | 5939 | 530235572 | 4,035.46 | 11485 | 630045398 | 261.13 |
| 394 | 530082474 | 686.40 | 5940 | 530235574 | 1,298.35 | 11486 | 630045399 | 647.07 |
| 395 | 530082476 | 1,921.92 | 5941 | 530235575 | 1,103.22 | 11487 | 630045401 | 20.92 |
| 396 | 530082477 | 1,859.00 | 5942 | 530235578 | 1,477.10 | 11488 | 630045403 | 810.41 |
| 397 | 530082481 | 2,457.03 | 5943 | 530235579 | 1,879.02 | 11489 | 630045404 | 186.96 |
| 398 | 530082482 | 34,394.50 | 5944 | 530235580 | 366.85 | 11490 | 630045408 | 246.00 |
| 399 | 530082483 | 766.48 | 5945 | 530235584 | 5,720.00 | 11491 | 630045410 | 102.19 |
| 400 | 530082484 | 820.82 | 5946 | 530235585 | 2,002.00 | 11492 | 630045413 | 289.74 |
| 401 | 530082485 | 572.00 | 5947 | 530235591 | 87.96 | 11493 | 630045416 | 120.15 |
| 402 | 530082486 | 237.38 | 5948 | 530235592 | 900.90 | 11494 | 630045417 | 367.35 |
| 403 | 530085245 | 2,737.85 | 5949 | 530235602 | 10.67 | 11495 | 630045418 | 446.46 |
| 404 | 530087055 | 234.52 | 5950 | 530235605 | 2,791.25 | 11496 | 630045419 | 348.70 |
| 405 | 530087056 | 91.52 | 5951 | 530235606 | 2,574.00 | 11497 | 630045422 | 10.97 |
| 406 | 530087145 | 42,100.05 | 5952 | 530235610 | 56.07 | 11498 | 630045423 | 482.59 |
| 407 | 530087146 | 51,842.18 | 5953 | 530235618 | 313.80 | 11499 | 630045424 | 2.62 |
| 408 | 530087150 | 21,764.60 | 5954 | 530235620 | 218.20 | 11500 | 630045426 | 1,579.96 |
| 409 | 530087154 | 17,877.86 | 5955 | 530235624 | 131.98 | 11501 | 630045427 | 4.10 |
| 410 | 530087155 | 24,221.34 | 5956 | 530235626 | 157.30 | 11502 | 630045428 | 14.12 |
| 411 | 530087162 | 51,838.34 | 5957 | 530235627 | 2,655.77 | 11503 | 630045429 | 1,909.34 |
| 412 | 530087176 | 255.00 | 5958 | 530235628 | 21,644.48 | 11504 | 630045431 | 1,047.22 |
| 413 | 530087178 | 1,326.00 | 5959 | 530235630 | 36.10 | 11505 | 630045433 | 109.99 |
| 414 | 530087180 | 2,179.90 | 5960 | 530235633 | 546.26 | 11506 | 630045435 | 34.17 |
| 415 | 530092497 | 63,564.62 | 5961 | 530235636 | 91.52 | 11507 | 630045438 | 9.98 |
| 416 | 530216263 | 16,508.80 | 5962 | 530235639 | 1,604.46 | 11508 | 630045439 | 258.30 |
| 417 | 530216267 | 1,109.53 | 5963 | 530235645 | 461.70 | 11509 | 630045440 | 128.86 |
| 418 | 530216272 | 47.25 | 5964 | 530235647 | 157.12 | 11510 | 630045441 | 186.98 |
| 419 | 530216285 | 970.00 | 5965 | 530235648 | 286.00 | 11511 | 630045442 | 432.69 |
| 420 | 530216286 | 3,354.78 | 5966 | 530235653 | 257.40 | 11512 | 630045443 | 46.82 |
| 421 | 530216289 | 340.00 | 5967 | 530235654 | 858.00 | 11513 | 630045444 | 482.28 |
| 422 | 530216290 | 214.50 | 5968 | 530235659 | 324.00 | 11514 | 630045447 | 0.18 |
| 423 | 530216294 | 1,152.58 | 5969 | 530235660 | 98.18 | 11515 | 630045448 | 13.51 |
| 424 | 530216299 | 2,534.88 | 5970 | 530235666 | 390.93 | 11516 | 630045449 | 315.31 |
| 425 | 530216301 | 114.40 | 5971 | 530235678 | 40.80 | 11517 | 630045451 | 100.19 |
| 426 | 530216302 | 214.50 | 5972 | 530235679 | 600.60 | 11518 | 630045452 | 285.48 |
| 427 | 530216303 | 10.81 | 5973 | 530235681 | 6,006.12 | 11519 | 630045453 | 137.43 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428 | 530216304 | 315.92 | 5974 | 530235682 | 572.01 | 11520 | 630045454 | 4,176.19 |
| 429 | 530216306 | 195.00 | 5975 | 530235686 | 4,592.44 | 11521 | 630045455 | 352.80 |
| 430 | 530216308 | 947.15 | 5976 | 530235694 | 306.35 | 11522 | 630045458 | 2,409.99 |
| 431 | 530216310 | 1,335.53 | 5977 | 530235697 | 185.90 | 11523 | 630045459 | 1.00 |
| 432 | 530216311 | 1,911.00 | 5978 | 530235706 | 123,293.59 | 11524 | 630045460 | 7.49 |
| 433 | 530216317 | 612.04 | 5979 | 530235707 | 858.00 | 11525 | 630045461 | 3.09 |
| 434 | 530216321 | 105.15 | 5980 | 530235712 | 1,716.00 | 11526 | 630045462 | 1,875.91 |
| 435 | 530216324 | 113.40 | 5981 | 530235717 | 228.80 | 11527 | 630045464 | 188.22 |
| 436 | 530216328 | 122.61 | 5982 | 530235721 | 192.40 | 11528 | 630045466 | 161.32 |
| 437 | 530216335 | 572.00 | 5983 | 530235732 | 286.00 | 11529 | 630045467 | 361.89 |
| 438 | 530216336 | 460.46 | 5984 | 530235743 | 12,870.00 | 11530 | 630045468 | 16.10 |
| 439 | 530216337 | 557.70 | 5985 | 530235745 | 42.90 | 11531 | 630045469 | 130.11 |
| 440 | 530216338 | 7.82 | 5986 | 530235751 | 305.80 | 11532 | 630045470 | 10.71 |
| 441 | 530216339 | 1,086.80 | 5987 | 530235757 | 54.34 | 11533 | 630045472 | 39.44 |
| 442 | 530216341 | 1,570.14 | 5988 | 530235758 | 817.96 | 11534 | 630045473 | 1.91 |
| 443 | 530216347 | 3,123.12 | 5989 | 530235760 | 1,144.00 | 11535 | 630045474 | 211.01 |
| 444 | 530216354 | 1,124.37 | 5990 | 530235763 | 625.13 | 11536 | 630045477 | 265.94 |
| 445 | 530216355 | 3,000.14 | 5991 | 530235765 | 377.06 | 11537 | 630045478 | 304.82 |
| 446 | 530216356 | 776.30 | 5992 | 530235769 | 3,642.86 | 11538 | 630045479 | 950.02 |
| 447 | 530216358 | 5,720.00 | 5993 | 530235770 | 283.14 | 11539 | 630045480 | 785.86 |
| 448 | 530216360 | 162.29 | 5994 | 530235771 | 1,744.60 | 11540 | 630045481 | 165.54 |
| 449 | 530216365 | 38.98 | 5995 | 530235773 | 796.10 | 11541 | 630045484 | 183.36 |
| 450 | 530216366 | 314.60 | 5996 | 530235777 | 62.92 | 11542 | 630045485 | 1.53 |
| 451 | 530216367 | 2,267.62 | 5997 | 530235782 | 1,483.14 | 11543 | 630045487 | 772.95 |
| 452 | 530216370 | 474.75 | 5998 | 530235783 | 486.21 | 11544 | 630045488 | 241.66 |
| 453 | 530216371 | 486.20 | 5999 | 530235785 | 333.51 | 11545 | 630045489 | 743.42 |
| 454 | 530216374 | 1,154.91 | 6000 | 530235786 | 471.35 | 11546 | 630045490 | 1,721.61 |
| 455 | 530216378 | 269.83 | 6001 | 530235788 | 656.30 | 11547 | 630045494 | 238.50 |
| 456 | 530216380 | 1,266.60 | 6002 | 530235792 | 30,785.04 | 11548 | 630045495 | 203.82 |
| 457 | 530216385 | 135.80 | 6003 | 530235798 | 1,017.36 | 11549 | 630045496 | 0.83 |
| 458 | 530216386 | 257.40 | 6004 | 530235799 | 1,593.02 | 11550 | 630045497 | 17.58 |
| 459 | 530216388 | 100.10 | 6005 | 530235800 | 11.70 | 11551 | 630045498 | 0.12 |
| 460 | 530216391 | 293.08 | 6006 | 530235802 | 338.10 | 11552 | 630045500 | 52.74 |
| 461 | 530216397 | 5,948.80 | 6007 | 530235807 | 4,856.28 | 11553 | 630045501 | 141.85 |
| 462 | 530216398 | 100.10 | 6008 | 530235808 | 592.95 | 11554 | 630045503 | 198.87 |
| 463 | 530216401 | 2,170.74 | 6009 | 530235809 | 946.66 | 11555 | 630045505 | 2,001.47 |
| 464 | 530216402 | 661.90 | 6010 | 530235813 | 200.20 | 11556 | 630045507 | 217.07 |
| 465 | 530216408 | 416.24 | 6011 | 530235816 | 80.61 | 11557 | 630045512 | 0.52 |
| 466 | 530216412 | 289.94 | 6012 | 530235821 | 4,184.18 | 11558 | 630045513 | 128,065.90 |
| 467 | 530216414 | 393.30 | 6013 | 530235825 | 223.08 | 11559 | 630045516 | 27.96 |
| 468 | 530216419 | 227.26 | 6014 | 530235828 | 3,780.92 | 11560 | 630045517 | 1,948.78 |
| 469 | 530216422 | 3,351.92 | 6015 | 530235833 | 524.67 | 11561 | 630045518 | 112.89 |
| 470 | 530216424 | 143.00 | 6016 | 530235837 | 94.68 | 11562 | 630045520 | 2,349.78 |
| 471 | 530216429 | 401.36 | 6017 | 530235838 | 1,568.94 | 11563 | 630045522 | 487.91 |
| 472 | 530216431 | 859.60 | 6018 | 530235839 | 26.24 | 11564 | 630045524 | 297.74 |
| 473 | 530216432 | 872.30 | 6019 | 530235841 | 804.90 | 11565 | 630045526 | 151.77 |
| 474 | 530216436 | 2,187.90 | 6020 | 530235844 | 392.00 | 11566 | 630045528 | 5,308.51 |
| 475 | 530216441 | 337.50 | 6021 | 530235845 | 1,048.21 | 11567 | 630045530 | 1,204.58 |
| 476 | 530216443 | 572.01 | 6022 | 530235847 | 1,120.24 | 11568 | 630045531 | 975.40 |
| 477 | 530216444 | 929.50 | 6023 | 530235852 | 85.80 | 11569 | 630045532 | 9.15 |
| 478 | 530216456 | 105.60 | 6024 | 530235857 | 3,646.50 | 11570 | 630045533 | 405.40 |
| 479 | 530216457 | 1,789.31 | 6025 | 530235858 | 1.87 | 11571 | 630045535 | 96.82 |
| 480 | 530216459 | 14.30 | 6026 | 530235860 | 214.50 | 11572 | 630045536 | 523.08 |
| 481 | 530216461 | 520.52 | 6027 | 530235862 | 656.50 | 11573 | 630045538 | 0.02 |
| 482 | 530216463 | 700.70 | 6028 | 530235863 | 38.48 | 11574 | 630045540 | 0.12 |
| 483 | 530216466 | 92.06 | 6029 | 530235872 | 1,129.70 | 11575 | 630045542 | 1,105.70 |
| 484 | 530216470 | 65.50 | 6030 | 530235878 | 276.79 | 11576 | 630045544 | 9.51 |
| 485 | 530216472 | 407.90 | 6031 | 530235890 | 148.72 | 11577 | 630045545 | 219.11 |
| 486 | 530216475 | 75.60 | 6032 | 530235891 | 97.24 | 11578 | 630045547 | 363.97 |
| 487 | 530216481 | 71.50 | 6033 | 530235895 | 3,393.10 | 11579 | 630045549 | 50.56 |
| 488 | 530216482 | 376.25 | 6034 | 530235897 | 23.76 | 11580 | 630045550 | 939.30 |
| 489 | 530216483 | 265.98 | 6035 | 530235907 | 232.00 | 11581 | 630045552 | 2.12 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490 | 530216484 | 400.40 | 6036 | 530235908 | 157.30 | 11582 | 630045553 | 6.40 |
| 491 | 530216489 | 319.50 | 6037 | 530235909 | 328.90 | 11583 | 630045554 | 0.84 |
| 492 | 530216495 | 134.42 | 6038 | 530235910 | 478.04 | 11584 | 630045555 | 9.14 |
| 493 | 530216499 | 286.00 | 6039 | 530235912 | 225.32 | 11585 | 630045557 | 5.84 |
| 494 | 530216499 | 858.00 | 6040 | 530235914 | 363.75 | 11586 | 630045558 | 460.24 |
| 495 | 530216500 | 1,776.06 | 6041 | 530235917 | 3.09 | 11587 | 630045559 | 85.93 |
| 496 | 530216504 | 1,250.25 | 6042 | 530235919 | 1,973.44 | 11588 | 630045560 | 26.67 |
| 497 | 530216505 | 54.34 | 6043 | 530235928 | 2,285.14 | 11589 | 630045561 | 802.84 |
| 498 | 530216516 | 1,369.68 | 6044 | 530235929 | 216.85 | 11590 | 630045563 | 218.67 |
| 499 | 530216517 | 213.75 | 6045 | 530235937 | 217.20 | 11591 | 630045564 | 632.25 |
| 500 | 530216519 | 541.15 | 6046 | 530235939 | 2,039.18 | 11592 | 630045565 | 176.20 |
| 501 | 530216521 | 432.75 | 6047 | 530235948 | 78.60 | 11593 | 630045566 | 207.54 |
| 502 | 530216525 | 1,012.00 | 6048 | 530235950 | 126.10 | 11594 | 630045568 | 1.62 |
| 503 | 530216535 | 123.19 | 6049 | 530235955 | 4,218.50 | 11595 | 630045569 | 171.90 |
| 504 | 530216540 | 357.50 | 6050 | 530235956 | 4,290.00 | 11596 | 630045571 | 248.40 |
| 505 | 530216542 | 2,288.00 | 6051 | 530235964 | 2,410.98 | 11597 | 630045573 | 0.38 |
| 506 | 530216546 | 286.00 | 6052 | 530235969 | 6,821.10 | 11598 | 630045574 | 1,371.72 |
| 507 | 530216547 | 144.96 | 6053 | 530235971 | 143.00 | 11599 | 630045576 | 71.03 |
| 508 | 530216555 | 390.93 | 6054 | 530235976 | 5,440.50 | 11600 | 630045577 | 271.63 |
| 509 | 530216556 | 572.00 | 6055 | 530235978 | 142.35 | 11601 | 630045578 | 75.40 |
| 510 | 530216559 | 1,470.04 | 6056 | 530235980 | 240.75 | 11602 | 630045580 | 120.19 |
| 511 | 530216569 | 306.02 | 6057 | 530235984 | 316.50 | 11603 | 630045581 | 2,682.00 |
| 512 | 530216571 | 1,601.60 | 6058 | 530235986 | 1,490.92 | 11604 | 630045582 | 1,086.49 |
| 513 | 530216573 | 960.96 | 6059 | 530235987 | 71.50 | 11605 | 630045586 | 459.17 |
| 514 | 530216575 | 2,236.52 | 6060 | 530236000 | 3,740.88 | 11606 | 630045587 | 1.56 |
| 515 | 530216576 | 47.00 | 6061 | 530236003 | 1,959.10 | 11607 | 630045588 | 147.53 |
| 516 | 530216578 | 151.58 | 6062 | 530236009 | 1,615.35 | 11608 | 630045589 | 248.06 |
| 517 | 530216583 | 366.90 | 6063 | 530236010 | 2,860.00 | 11609 | 630045590 | 212.75 |
| 518 | 530216586 | 145.86 | 6064 | 530236015 | 1,458.60 | 11610 | 630045591 | 203.89 |
| 519 | 530216590 | 286.00 | 6065 | 530236019 | 2,288.00 | 11611 | 630045592 | 2.29 |
| 520 | 530216596 | 2,602.60 | 6066 | 530236020 | 104.38 | 11612 | 630045593 | 27.92 |
| 521 | 530216597 | 254.54 | 6067 | 530236024 | 821.52 | 11613 | 630045594 | 183.98 |
| 522 | 530216599 | 643.50 | 6068 | 530236025 | 232.00 | 11614 | 630045595 | 37.28 |
| 523 | 530216601 | 190.12 | 6069 | 530236026 | 71.50 | 11615 | 630045596 | 80.68 |
| 524 | 530216602 | 1,573.00 | 6070 | 530236027 | 205.50 | 11616 | 630045599 | 2,226.09 |
| 525 | 530216605 | 251.25 | 6071 | 530236037 | 228.80 | 11617 | 630045600 | 227.80 |
| 526 | 530216607 | 1,487.82 | 6072 | 530236038 | 286.00 | 11618 | 630045601 | 10.04 |
| 527 | 530216608 | 3,595.50 | 6073 | 530236046 | 175.90 | 11619 | 630045603 | 1,353.92 |
| 528 | 530216609 | 143.00 | 6074 | 530236050 | 1,343.95 | 11620 | 630045606 | 600.09 |
| 529 | 530216613 | 407.07 | 6075 | 530236052 | 5,250.96 | 11621 | 630045607 | 63.13 |
| 530 | 530216620 | 646.35 | 6076 | 530236057 | 160.16 | 11622 | 630045608 | 4.85 |
| 531 | 530216625 | 120.12 | 6077 | 530236069 | 1,172.60 | 11623 | 630045609 | 340.24 |
| 532 | 530216629 | 4,449.43 | 6078 | 530236070 | 592.44 | 11624 | 630045610 | 296.58 |
| 533 | 530216633 | 171.60 | 6079 | 530236072 | 49,094.76 | 11625 | 630045611 | 779.74 |
| 534 | 530216637 | 4,990.00 | 6080 | 530236074 | 157.30 | 11626 | 630045614 | 394.27 |
| 535 | 530216640 | 473.95 | 6081 | 530236079 | 114.40 | 11627 | 630045617 | 28.43 |
| 536 | 530216641 | 2,063.33 | 6082 | 530236088 | 225.94 | 11628 | 630045618 | 359.25 |
| 537 | 530216650 | 143.00 | 6083 | 530236090 | 100.10 | 11629 | 630045620 | 347.81 |
| 538 | 530216650 | 1,738.02 | 6084 | 530236093 | 359.55 | 11630 | 630045624 | 208.59 |
| 539 | 530216658 | 220.99 | 6085 | 530236096 | 57,200.00 | 11631 | 630045625 | 188.11 |
| 540 | 530216659 | 87.64 | 6086 | 530236097 | 3,411.98 | 11632 | 630045629 | 63.06 |
| 541 | 530216667 | 160.16 | 6087 | 530236102 | 929.50 | 11633 | 630045630 | 1,643.94 |
| 542 | 530216670 | 2,465.32 | 6088 | 530236103 | 572.00 | 11634 | 630045632 | 325.40 |
| 543 | 530216674 | 858.00 | 6089 | 530236110 | 900.90 | 11635 | 630045634 | 425.62 |
| 544 | 530216675 | 214.50 | 6090 | 530236111 | 1,677.99 | 11636 | 630045636 | 0.71 |
| 545 | 530216681 | 1,064.00 | 6091 | 530236116 | 609.96 | 11637 | 630045637 | 504.49 |
| 546 | 530216683 | 448.15 | 6092 | 530236117 | 102.00 | 11638 | 630045638 | 829.61 |
| 547 | 530216685 | 1,144.00 | 6093 | 530236122 | 400.40 | 11639 | 630045641 | 1,717.40 |
| 548 | 530216692 | 85.80 | 6094 | 530236123 | 2,038.48 | 11640 | 630045643 | 2,239.48 |
| 549 | 530216694 | 143.00 | 6095 | 530236134 | 276.71 | 11641 | 630045646 | 221.27 |
| 550 | 530216695 | 392.23 | 6096 | 530236139 | 274.56 | 11642 | 630045648 | 0.00 |
| 551 | 530216697 | 1,776.06 | 6097 | 530236141 | 37.38 | 11643 | 630045649 | 225.45 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552 | 530216706 | 13,896.74 | 6098 | 530236143 | 694.98 | 11644 | 630045650 | 130.35 |
| 553 | 530216709 | 114.40 | 6099 | 530236150 | 429.00 | 11645 | 630045651 | 206.90 |
| 554 | 530216712 | 429.00 | 6100 | 530236153 | 3,239.33 | 11646 | 630045655 | 315.30 |
| 555 | 530216713 | 572.00 | 6101 | 530236155 | 325.12 | 11647 | 630045656 | 463.26 |
| 556 | 530216716 | 2,059.20 | 6102 | 530236160 | 1,271.20 | 11648 | 630045658 | 58.57 |
| 557 | 530216726 | 1,565.20 | 6103 | 530236162 | 3,166.49 | 11649 | 630045665 | 79.06 |
| 558 | 530216727 | 1,767.90 | 6104 | 530236164 | 414.85 | 11650 | 630045668 | 157.56 |
| 559 | 530216728 | 102.96 | 6105 | 530236166 | 800.80 | 11651 | 630045669 | 794.32 |
| 560 | 530216729 | 14.30 | 6106 | 530236167 | 641.30 | 11652 | 630045670 | 1,386.96 |
| 561 | 530216730 | 177.32 | 6107 | 530236176 | 343.20 | 11653 | 630045672 | 767.88 |
| 562 | 530216731 | 1,413.35 | 6108 | 530236179 | 715.00 | 11654 | 630045673 | 353.58 |
| 563 | 530216735 | 185.90 | 6109 | 530236182 | 82.94 | 11655 | 630045675 | 6,799.19 |
| 564 | 530216738 | 174.75 | 6110 | 530236183 | 30.80 | 11656 | 630045676 | 682.72 |
| 565 | 530216739 | 143.00 | 6111 | 530236184 | 371.80 | 11657 | 630045679 | 837.00 |
| 566 | 530216740 | 886.62 | 6112 | 530236188 | 1,196.50 | 11658 | 630045682 | 754.91 |
| 567 | 530216745 | 1,058.00 | 6113 | 530236191 | 1,021.00 | 11659 | 630045689 | 3,007.68 |
| 568 | 530216757 | 195.63 | 6114 | 530236201 | 486.20 | 11660 | 630045691 | 0.01 |
| 569 | 530216762 | 1,716.00 | 6115 | 530236207 | 1,015.30 | 11661 | 630045692 | 3.44 |
| 570 | 530216764 | 171.60 | 6116 | 530236209 | 142.59 | 11662 | 630045693 | 1,034.07 |
| 571 | 530216771 | 25.74 | 6117 | 530236210 | 114.40 | 11663 | 630045694 | 1,025.99 |
| 572 | 530216775 | 379.44 | 6118 | 530236212 | 973.99 | 11664 | 630045697 | 29.32 |
| 573 | 530216778 | 272.65 | 6119 | 530236213 | 117.09 | 11665 | 630045698 | 1,121.30 |
| 574 | 530216785 | 440.44 | 6120 | 530236214 | 442.02 | 11666 | 630045699 | 122.95 |
| 575 | 530216789 | 286.00 | 6121 | 530236221 | 510.72 | 11667 | 630045700 | 14,444.75 |
| 576 | 530216800 | 890.70 | 6122 | 530236230 | 3,196.45 | 11668 | 630045702 | 500.54 |
| 577 | 530216805 | 940.94 | 6123 | 530236235 | 3,735.16 | 11669 | 630045703 | 3.76 |
| 578 | 530216808 | 543.75 | 6124 | 530236239 | 357.50 | 11670 | 630045704 | 1,692.11 |
| 579 | 530216814 | 225.35 | 6125 | 530236243 | 182.65 | 11671 | 630045707 | 257.86 |
| 580 | 530216816 | 902.96 | 6126 | 530236250 | 511.00 | 11672 | 630045708 | 1,038.83 |
| 581 | 530216820 | 19.64 | 6127 | 530236255 | 47.66 | 11673 | 630045715 | 415.68 |
| 582 | 530216821 | 750.00 | 6128 | 530236257 | 511.00 | 11674 | 630045716 | 40.29 |
| 583 | 530216828 | 74.45 | 6129 | 530236260 | 751.79 | 11675 | 630045717 | 5,630.38 |
| 584 | 530216829 | 4,698.84 | 6130 | 530236262 | 308.88 | 11676 | 630045720 | 408.11 |
| 585 | 530216830 | 3,017.30 | 6131 | 530236264 | 556.91 | 11677 | 630045721 | 300.27 |
| 586 | 530216835 | 972.40 | 6132 | 530236265 | 543.41 | 11678 | 630045722 | 129.48 |
| 587 | 530216837 | 3,074.50 | 6133 | 530236267 | 614.90 | 11679 | 630045723 | 90.74 |
| 588 | 530216840 | 235.05 | 6134 | 530236271 | 729.80 | 11680 | 630045725 | 617.71 |
| 589 | 530216841 | 245.23 | 6135 | 530236278 | 3,111.00 | 11681 | 630045726 | 659.02 |
| 590 | 530216842 | 4,784.47 | 6136 | 530236289 | 171.60 | 11682 | 630045727 | 30.19 |
| 591 | 530216859 | 187.94 | 6137 | 530236290 | 457.60 | 11683 | 630045728 | 0.01 |
| 592 | 530216862 | 284.09 | 6138 | 530236295 | 237.38 | 11684 | 630045730 | 66.28 |
| 593 | 530216871 | 85.80 | 6139 | 530236296 | 1,859.00 | 11685 | 630045732 | 191.45 |
| 594 | 530216875 | 7.56 | 6140 | 530236308 | 661.90 | 11686 | 630045733 | 597.82 |
| 595 | 530216876 | 90.42 | 6141 | 530236313 | 780.39 | 11687 | 630045734 | 448.52 |
| 596 | 530216879 | 346.06 | 6142 | 530236315 | 476.30 | 11688 | 630045735 | 12.30 |
| 597 | 530216880 | 5,980.00 | 6143 | 530236321 | 646.71 | 11689 | 630045736 | 0.42 |
| 598 | 530216882 | 111.54 | 6144 | 530236327 | 143.00 | 11690 | 630045737 | 46.16 |
| 599 | 530216885 | 988.76 | 6145 | 530236328 | 2,431.00 | 11691 | 630045738 | 221.27 |
| 600 | 530216888 | 3,234.68 | 6146 | 530236334 | 17.16 | 11692 | 630045739 | 21.22 |
| 601 | 530216907 | 6,054.62 | 6147 | 530236335 | 4,110.31 | 11693 | 630045740 | 20.10 |
| 602 | 530216910 | 78.02 | 6148 | 530236339 | 298.26 | 11694 | 630045743 | 95.37 |
| 603 | 530216913 | 257.90 | 6149 | 530236340 | 471.90 | 11695 | 630045744 | 229.47 |
| 604 | 530216918 | 34.32 | 6150 | 530236346 | 256.35 | 11696 | 630045745 | 365.05 |
| 605 | 530216923 | 97.24 | 6151 | 530236347 | 7,630.46 | 11697 | 630045746 | 31.02 |
| 606 | 530216927 | 14.30 | 6152 | 530236349 | 330.95 | 11698 | 630045747 | 367.39 |
| 607 | 530216930 | 2,156.44 | 6153 | 530236354 | 136.08 | 11699 | 630045749 | 200.52 |
| 608 | 530216935 | 500.50 | 6154 | 530236356 | 782.94 | 11700 | 630045750 | 68.37 |
| 609 | 530216937 | 551.98 | 6155 | 530236359 | 367.45 | 11701 | 630045752 | 57.66 |
| 610 | 530216941 | 86.18 | 6156 | 530236363 | 1,049.62 | 11702 | 630045753 | 4.79 |
| 611 | 530216945 | 3,600.00 | 6157 | 530236373 | 1,763.49 | 11703 | 630045754 | 52.41 |
| 612 | 530216946 | 88.66 | 6158 | 530236374 | 1,570.14 | 11704 | 630045755 | 1,210.52 |
| 613 | 530216947 | 498.98 | 6159 | 530236379 | 214.50 | 11705 | 630045756 | 27.83 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614 | 530216950 | 49.50 | 6160 | 530236382 | 461.70 | 11706 | 630045757 | 265.70 |
| 615 | 530216955 | 232.00 | 6161 | 530236383 | 715.00 | 11707 | 630045758 | 335.33 |
| 616 | 530216959 | 322.78 | 6162 | 530236384 | 457.60 | 11708 | 630045761 | 48.98 |
| 617 | 530216962 | 357.50 | 6163 | 530236389 | 48.62 | 11709 | 630045762 | 56.66 |
| 618 | 530216976 | 148.72 | 6164 | 530236392 | 565.55 | 11710 | 630045763 | 24.05 |
| 619 | 530216983 | 875.38 | 6165 | 530236393 | 303.70 | 11711 | 630045764 | 635.24 |
| 620 | 530216993 | 4,290.00 | 6166 | 530236397 | 53.40 | 11712 | 630045765 | 157.14 |
| 621 | 530216999 | 1,088.36 | 6167 | 530236399 | 429.00 | 11713 | 630045766 | 0.00 |
| 622 | 530217001 | 531.96 | 6168 | 530236409 | 47.35 | 11714 | 630045768 | 71.88 |
| 623 | 530217005 | 137.08 | 6169 | 530236422 | 10,994.88 | 11715 | 630045770 | 304.71 |
| 624 | 530217010 | 614.90 | 6170 | 530236426 | 2,002.00 | 11716 | 630045775 | 1.51 |
| 625 | 530217015 | 1,184.88 | 6171 | 530236430 | 43.83 | 11717 | 630045776 | 400.90 |
| 626 | 530217017 | 23.38 | 6172 | 530236431 | 572.00 | 11718 | 630045779 | 3.16 |
| 627 | 530217022 | 1,001.00 | 6173 | 530236437 | 300.70 | 11719 | 630045782 | 287.03 |
| 628 | 530217027 | 77.22 | 6174 | 530236442 | 2,213.64 | 11720 | 630045783 | 469.19 |
| 629 | 530217028 | 1,021.02 | 6175 | 530236450 | 2,262.19 | 11721 | 630045786 | 3.91 |
| 630 | 530217030 | 531.15 | 6176 | 530236451 | 3,109.29 | 11722 | 630045790 | 1.80 |
| 631 | 530217032 | 85.80 | 6177 | 530236455 | 3,034.46 | 11723 | 630045791 | 5.53 |
| 632 | 530217039 | 3,832.40 | 6178 | 530236456 | 1,217.57 | 11724 | 630045792 | 695.71 |
| 633 | 530217046 | 1,001.00 | 6179 | 530236457 | 1,219.48 | 11725 | 630045793 | 2,257.26 |
| 634 | 530217050 | 228.90 | 6180 | 530236459 | 194.00 | 11726 | 630045794 | 450.16 |
| 635 | 530217053 | 162.63 | 6181 | 530236460 | 526.24 | 11727 | 630045795 | 18.89 |
| 636 | 530217055 | 41.69 | 6182 | 530236461 | 81.10 | 11728 | 630045796 | 509.00 |
| 637 | 530217056 | 1,413.69 | 6183 | 530236464 | 185.90 | 11729 | 630045797 | 143.86 |
| 638 | 530217057 | 764.04 | 6184 | 530236465 | 306.02 | 11730 | 630045799 | 533.38 |
| 639 | 530217060 | 156.25 | 6185 | 530236466 | 3,361.28 | 11731 | 630045800 | 155.15 |
| 640 | 530217068 | 337.48 | 6186 | 530236468 | 512.50 | 11732 | 630045801 | 236.55 |
| 641 | 530217075 | 383.00 | 6187 | 530236472 | 31.46 | 11733 | 630045802 | 1,640.39 |
| 642 | 530217076 | 4,580.18 | 6188 | 530236486 | 1,086.80 | 11734 | 630045809 | 324.95 |
| 643 | 530217078 | 294.65 | 6189 | 530236499 | 208.51 | 11735 | 630045810 | 375.51 |
| 644 | 530217080 | 669.00 | 6190 | 530236500 | 433.10 | 11736 | 630045812 | 78.11 |
| 645 | 530217083 | 3,085.94 | 6191 | 530236503 | 706.58 | 11737 | 630045813 | 232.81 |
| 646 | 530217089 | 2,370.94 | 6192 | 530236506 | 134.92 | 11738 | 630045816 | 708.67 |
| 647 | 530217094 | 2,502.50 | 6193 | 530236507 | 10.81 | 11739 | 630045817 | 34.37 |
| 648 | 530217095 | 24.35 | 6194 | 530236510 | 586.30 | 11740 | 630045818 | 43.36 |
| 649 | 530217098 | 47.80 | 6195 | 530236511 | 1,501.50 | 11741 | 630045819 | 592.98 |
| 650 | 530217100 | 269.70 | 6196 | 530236513 | 20,183.02 | 11742 | 630045821 | 82.51 |
| 651 | 530217101 | 3,758.04 | 6197 | 530236514 | 343.20 | 11743 | 630045823 | 891.10 |
| 652 | 530217102 | 2,250.82 | 6198 | 530236516 | 7.68 | 11744 | 630045825 | 1,067.52 |
| 653 | 530217105 | 175.60 | 6199 | 530236519 | 10.81 | 11745 | 630045826 | 791.43 |
| 654 | 530217108 | 1,246.87 | 6200 | 530236530 | 1,139.94 | 11746 | 630045828 | 19.62 |
| 655 | 530217113 | 392.64 | 6201 | 530236531 | 312.92 | 11747 | 630045830 | 508.01 |
| 656 | 530217115 | 1,796.08 | 6202 | 530236532 | 10,210.20 | 11748 | 630045832 | 2,401.06 |
| 657 | 530217116 | 1,225.74 | 6203 | 530236538 | 100.10 | 11749 | 630045834 | 312.03 |
| 658 | 530217118 | 2.86 | 6204 | 530236547 | 128.70 | 11750 | 630045835 | 463.68 |
| 659 | 530217122 | 103.32 | 6205 | 530236550 | 563.84 | 11751 | 630045837 | 345.47 |
| 660 | 530217125 | 105.89 | 6206 | 530236551 | 155.68 | 11752 | 630045840 | 297.96 |
| 661 | 530217136 | 54.34 | 6207 | 530236554 | 2,040.00 | 11753 | 630045841 | 5.54 |
| 662 | 530217138 | 228.20 | 6208 | 530236557 | 15.40 | 11754 | 630045842 | 311.91 |
| 663 | 530217139 | 1,043.90 | 6209 | 530236558 | 54.75 | 11755 | 630045846 | 310.04 |
| 664 | 530217143 | 1,376.51 | 6210 | 530236559 | 8,792.63 | 11756 | 630045847 | 2.75 |
| 665 | 530217144 | 257.40 | 6211 | 530236562 | 69.53 | 11757 | 630045849 | 235.07 |
| 666 | 530217147 | 42.90 | 6212 | 530236563 | 286.00 | 11758 | 630045850 | 185.71 |
| 667 | 530217148 | 580.18 | 6213 | 530236565 | 9,347.40 | 11759 | 630045851 | 306.37 |
| 668 | 530217156 | 88.27 | 6214 | 530236567 | 130.19 | 11760 | 630045852 | 144.31 |
| 669 | 530217157 | 76,138.92 | 6215 | 530236568 | 490.30 | 11761 | 630045856 | 176.76 |
| 670 | 530217160 | 358.27 | 6216 | 530236571 | 225.94 | 11762 | 630045861 | 314.40 |
| 671 | 530217163 | 10.81 | 6217 | 530236576 | 822.00 | 11763 | 630045862 | 70.50 |
| 672 | 530217167 | 953.15 | 6218 | 530236580 | 2,860.00 | 11764 | 630045866 | 871.19 |
| 673 | 530217169 | 142.79 | 6219 | 530236584 | 337.29 | 11765 | 630045867 | 404.15 |
| 674 | 530217173 | 219.00 | 6220 | 530236585 | 111.18 | 11766 | 630045868 | 360.02 |
| 675 | 530217174 | 858.00 | 6221 | 530236586 | 108.68 | 11767 | 630045869 | 311.17 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676 | 530217179 | 191.62 | 6222 | 530236588 | 3,930.54 | 11768 | 630045870 | 293.95 |
| 677 | 530217185 | 20,529.08 | 6223 | 530236589 | 606.96 | 11769 | 630045871 | 176.82 |
| 678 | 530217188 | 855.14 | 6224 | 530236590 | 290.09 | 11770 | 630045873 | 296.17 |
| 679 | 530217190 | 1,430.00 | 6225 | 530236594 | 366.15 | 11771 | 630045880 | 554.60 |
| 680 | 530217193 | 2,382.00 | 6226 | 530236595 | 398.43 | 11772 | 630045883 | 5.11 |
| 681 | 530217194 | 37.18 | 6227 | 530236601 | 374.66 | 11773 | 630045887 | 182.85 |
| 682 | 530217195 | 4,050.08 | 6228 | 530236604 | 572.00 | 11774 | 630045888 | 295.25 |
| 683 | 530217197 | 2,860.00 | 6229 | 530236606 | 383.24 | 11775 | 630045889 | 2,209.52 |
| 684 | 530217198 | 757.90 | 6230 | 530236607 | 19.91 | 11776 | 630045890 | 0.02 |
| 685 | 530217200 | 176.64 | 6231 | 530236613 | 143.00 | 11777 | 630045893 | 43.91 |
| 686 | 530217201 | 1,166.88 | 6232 | 530236615 | 732.51 | 11778 | 630045894 | 577.43 |
| 687 | 530217202 | 3,146.00 | 6233 | 530236621 | 1,752.81 | 11779 | 630045895 | 91.51 |
| 688 | 530217208 | 140.58 | 6234 | 530236622 | 431.64 | 11780 | 630045897 | 92.47 |
| 689 | 530217210 | 1,304.16 | 6235 | 530236625 | 1,864.72 | 11781 | 630045900 | 57.31 |
| 690 | 530217211 | 1,250.25 | 6236 | 530236627 | 2,435.13 | 11782 | 630045903 | 250.28 |
| 691 | 530217222 | 202.88 | 6237 | 530236629 | 53.20 | 11783 | 630045905 | 2,275.45 |
| 692 | 530217225 | 286.00 | 6238 | 530236639 | 1,497.08 | 11784 | 630045906 | 7,369.16 |
| 693 | 530217236 | 772.20 | 6239 | 530236647 | 3,677.22 | 11785 | 630045908 | 385.13 |
| 694 | 530217237 | 235.05 | 6240 | 530236650 | 689.26 | 11786 | 630045909 | 561.71 |
| 695 | 530217247 | 113.00 | 6241 | 530236653 | 100.10 | 11787 | 630045911 | 754.71 |
| 696 | 530217248 | 8.58 | 6242 | 530236656 | 171.60 | 11788 | 630045912 | 208.39 |
| 697 | 530217253 | 2,860.00 | 6243 | 530236657 | 14.30 | 11789 | 630045913 | 446.10 |
| 698 | 530217258 | 5,568.86 | 6244 | 530236660 | 1,121.71 | 11790 | 630045915 | 76.28 |
| 699 | 530217263 | 59,876.96 | 6245 | 530236661 | 306.02 | 11791 | 630045916 | 779.13 |
| 700 | 530217264 | 17,220.06 | 6246 | 530236664 | 519.85 | 11792 | 630045921 | 21.69 |
| 701 | 530217270 | 343.20 | 6247 | 530236669 | 826.54 | 11793 | 630045922 | 18.57 |
| 702 | 530217271 | 373.25 | 6248 | 530236671 | 347.29 | 11794 | 630045923 | 1,566.00 |
| 703 | 530217273 | 143.00 | 6249 | 530236678 | 1,144.00 | 11795 | 630045924 | 130.71 |
| 704 | 530217275 | 1,150.20 | 6250 | 530236680 | 2,860.00 | 11796 | 630045925 | 456.33 |
| 705 | 530217279 | 10.62 | 6251 | 530236681 | 453.52 | 11797 | 630045927 | 1,337.35 |
| 706 | 530217280 | 0.83 | 6252 | 530236684 | 2,090.66 | 11798 | 630045928 | 574.63 |
| 707 | 530217282 | 982.35 | 6253 | 530236687 | 3,645.33 | 11799 | 630045930 | 39.17 |
| 708 | 530217288 | 1,144.00 | 6254 | 530236690 | 520.00 | 11800 | 630045932 | 27.54 |
| 709 | 530217291 | 380.38 | 6255 | 530236693 | 74.36 | 11801 | 630045933 | 2.10 |
| 710 | 530217292 | 332.28 | 6256 | 530236694 | 5,573.03 | 11802 | 630045935 | 325.44 |
| 711 | 530217296 | 26.40 | 6257 | 530236695 | 351.78 | 11803 | 630045936 | 10.89 |
| 712 | 530217299 | 82.80 | 6258 | 530236703 | 1,017.36 | 11804 | 630045937 | 1,497.70 |
| 713 | 530217301 | 643.50 | 6259 | 530236712 | 1,194.59 | 11805 | 630045942 | 2,009.53 |
| 714 | 530217304 | 128.70 | 6260 | 530236716 | 38.43 | 11806 | 630045944 | 38.44 |
| 715 | 530217314 | 4,407.68 | 6261 | 530236720 | 858.00 | 11807 | 630045946 | 2.13 |
| 716 | 530217318 | 2,724.07 | 6262 | 530236721 | 81.72 | 11808 | 630045948 | 470.22 |
| 717 | 530217319 | 18.90 | 6263 | 530236722 | 245.96 | 11809 | 630045949 | 127.62 |
| 718 | 530217323 | 2,227.94 | 6264 | 530236723 | 108.68 | 11810 | 630045950 | 621.33 |
| 719 | 530217324 | 386.10 | 6265 | 530236727 | 2,860.00 | 11811 | 630045951 | 556.07 |
| 720 | 530217325 | 2,663.94 | 6266 | 530236728 | 572.00 | 11812 | 630045953 | 196.27 |
| 721 | 530217327 | 3.07 | 6267 | 530236731 | 117.00 | 11813 | 630045958 | 899.40 |
| 722 | 530217333 | 314.60 | 6268 | 530236732 | 263.65 | 11814 | 630045959 | 83.59 |
| 723 | 530217334 | 572.00 | 6269 | 530236733 | 171.60 | 11815 | 630045960 | 12.12 |
| 724 | 530217335 | 182.36 | 6270 | 530236734 | 686.41 | 11816 | 630045961 | 120.40 |
| 725 | 530217344 | 803.66 | 6271 | 530236738 | 137.28 | 11817 | 630045966 | 4.38 |
| 726 | 530217345 | 148.72 | 6272 | 530236741 | 663.52 | 11818 | 630045967 | 1,279.21 |
| 727 | 530217346 | 131.56 | 6273 | 530236742 | 54.34 | 11819 | 630045970 | 297.81 |
| 728 | 530217353 | 194.48 | 6274 | 530236743 | 356.27 | 11820 | 630045971 | 146.40 |
| 729 | 530217357 | 311.74 | 6275 | 530236749 | 80.08 | 11821 | 630045972 | 11.91 |
| 730 | 530217358 | 8,310.00 | 6276 | 530236750 | 22.88 | 11822 | 630045973 | 457.94 |
| 731 | 530217361 | 364.38 | 6277 | 530236751 | 833.50 | 11823 | 630045974 | 8.70 |
| 732 | 530217363 | 114.40 | 6278 | 530236755 | 829.42 | 11824 | 630045975 | 471.31 |
| 733 | 530217367 | 231.66 | 6279 | 530236756 | 1,144.00 | 11825 | 630045976 | 2.04 |
| 734 | 530217371 | 1,186.90 | 6280 | 530236759 | 169.75 | 11826 | 630045984 | 199.49 |
| 735 | 530217372 | 1,890.00 | 6281 | 530236762 | 424.05 | 11827 | 630045988 | 91.89 |
| 736 | 530217376 | 1,058.22 | 6282 | 530236766 | 143.00 | 11828 | 630045989 | 21,128.92 |
| 737 | 530217377 | 592.44 | 6283 | 530236767 | 355.07 | 11829 | 630045990 | 2,219.70 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738 | 530217384 | 566.28 | 6284 | 530236772 | 616.50 | 11830 | 630045991 | 3,680.38 |
| 739 | 530217388 | 1,146.88 | 6285 | 530236773 | 1,387.32 | 11831 | 630045996 | 2,309.21 |
| 740 | 530217389 | 1,959.10 | 6286 | 530236774 | 2,107.82 | 11832 | 630045997 | 1,586.21 |
| 741 | 530217393 | 1,480.98 | 6287 | 530236775 | 2,662.99 | 11833 | 630045998 | 10,586.39 |
| 742 | 530217396 | 471.90 | 6288 | 530236780 | 71.50 | 11834 | 630046001 | 1.07 |
| 743 | 530217397 | 14.30 | 6289 | 530236786 | 2,215.98 | 11835 | 630046002 | 1,369.16 |
| 744 | 530217400 | 106.52 | 6290 | 530236791 | 488.02 | 11836 | 630046004 | 141.67 |
| 745 | 530217402 | 125.84 | 6291 | 530236792 | 625.59 | 11837 | 630046005 | 766.45 |
| 746 | 530217403 | 541.80 | 6292 | 530236794 | 1,049.62 | 11838 | 630046007 | 398.26 |
| 747 | 530217406 | 764.05 | 6293 | 530236796 | 1,499.90 | 11839 | 630046008 | 609.00 |
| 748 | 530217407 | 1,001.70 | 6294 | 530236799 | 12,992.72 | 11840 | 630046009 | 0.01 |
| 749 | 530217421 | 253.81 | 6295 | 530236803 | 2,002.00 | 11841 | 630046011 | 1.34 |
| 750 | 530217429 | 1,901.90 | 6296 | 530236806 | 91.52 | 11842 | 630046012 | 198.15 |
| 751 | 530217430 | 206.01 | 6297 | 530236810 | 2,288.00 | 11843 | 630046013 | 410.47 |
| 752 | 530217434 | 621.04 | 6298 | 530236811 | 786.50 | 11844 | 630046015 | 135.88 |
| 753 | 530217438 | 197.34 | 6299 | 530236814 | 152.43 | 11845 | 630046018 | 26.75 |
| 754 | 530217440 | 49.14 | 6300 | 530236816 | 1,658.80 | 11846 | 630046021 | 101.97 |
| 755 | 530217442 | 1,501.50 | 6301 | 530236817 | 185.90 | 11847 | 630046025 | 1.02 |
| 756 | 530217444 | 147.40 | 6302 | 530236818 | 120.61 | 11848 | 630046026 | 41.13 |
| 757 | 530217447 | 175.25 | 6303 | 530236824 | 171.60 | 11849 | 630046027 | 259.31 |
| 758 | 530217448 | 28.35 | 6304 | 530236825 | 386.10 | 11850 | 630046031 | 34.07 |
| 759 | 530217449 | 437.58 | 6305 | 530236840 | 386.10 | 11851 | 630046032 | 0.50 |
| 760 | 530217453 | 8,727.26 | 6306 | 530236841 | 10,974.45 | 11852 | 630046050 | 1,501.55 |
| 761 | 530217458 | 263.12 | 6307 | 530236847 | 253.45 | 11853 | 630046051 | 567.06 |
| 762 | 530217460 | 114.40 | 6308 | 530236854 | 946.90 | 11854 | 630046053 | 10.87 |
| 763 | 530217461 | 1,001.00 | 6309 | 530236856 | 32.83 | 11855 | 630046056 | 326.28 |
| 764 | 530217463 | 2,699.84 | 6310 | 530236863 | 200.20 | 11856 | 630046057 | 151.63 |
| 765 | 530217465 | 600.60 | 6311 | 530236865 | 2,216.50 | 11857 | 630046058 | 8.57 |
| 766 | 530217474 | 153.86 | 6312 | 530236866 | 218.99 | 11858 | 630046059 | 75.38 |
| 767 | 530217480 | 501.00 | 6313 | 530236873 | 543.40 | 11859 | 630046060 | 1,084.62 |
| 768 | 530217483 | 789.33 | 6314 | 530236884 | 1.72 | 11860 | 630046063 | 102.27 |
| 769 | 530217490 | 1,291.03 | 6315 | 530236887 | 157.30 | 11861 | 630046064 | 351.74 |
| 770 | 530217491 | 28.60 | 6316 | 530236889 | 1.84 | 11862 | 630046065 | 587.76 |
| 771 | 530217492 | 274.00 | 6317 | 530236893 | 898.04 | 11863 | 630046066 | 27.04 |
| 772 | 530217494 | 519.96 | 6318 | 530236897 | 1,716.00 | 11864 | 630046072 | 50.47 |
| 773 | 530217497 | 469.30 | 6319 | 530236898 | 8,555.66 | 11865 | 630046073 | 472.23 |
| 774 | 530217499 | 486.15 | 6320 | 530236903 | 8,427.87 | 11866 | 630046075 | 0.18 |
| 775 | 530217500 | 1,789.45 | 6321 | 530236904 | 416.75 | 11867 | 630046085 | 2,814.00 |
| 776 | 530217501 | 1,430.00 | 6322 | 530236907 | 590.78 | 11868 | 630046086 | 2,649.05 |
| 777 | 530217502 | 772.20 | 6323 | 530236910 | 604.70 | 11869 | 630046087 | 671.96 |
| 778 | 530217506 | 3,979.56 | 6324 | 530236912 | 116.75 | 11870 | 630046088 | 223.39 |
| 779 | 530217509 | 137.28 | 6325 | 530236913 | 469.04 | 11871 | 630046089 | 3.29 |
| 780 | 530217510 | 112.00 | 6326 | 530236914 | 391.86 | 11872 | 630046090 | 217.71 |
| 781 | 530217511 | 268.84 | 6327 | 530236919 | 671.20 | 11873 | 630046091 | 120.24 |
| 782 | 530217512 | 2,173.80 | 6328 | 530236920 | 1,793.66 | 11874 | 630046092 | 1,035.67 |
| 783 | 530217513 | 715.00 | 6329 | 530236922 | 858.00 | 11875 | 630046093 | 9.42 |
| 784 | 530217515 | 221.10 | 6330 | 530236924 | 570.35 | 11876 | 630046094 | 1,349.83 |
| 785 | 530217518 | 440.30 | 6331 | 530236927 | 283.14 | 11877 | 630046095 | 180.64 |
| 786 | 530217520 | 35.51 | 6332 | 530236933 | 228.80 | 11878 | 630046097 | 4,229.96 |
| 787 | 530217523 | 2.04 | 6333 | 530236939 | 747.70 | 11879 | 630046101 | 7,633.56 |
| 788 | 530217531 | 162.00 | 6334 | 530236940 | 1,450.46 | 11880 | 630046103 | 785.51 |
| 789 | 530217532 | 715.00 | 6335 | 530236943 | 279.99 | 11881 | 630046105 | 797.46 |
| 790 | 530217533 | 976.51 | 6336 | 530236945 | 263.05 | 11882 | 630046106 | 97.85 |
| 791 | 530217536 | 39.05 | 6337 | 530236947 | 2,860.00 | 11883 | 630046108 | 485.15 |
| 792 | 530217540 | 334.62 | 6338 | 530236951 | 1,801.80 | 11884 | 630046112 | 3,207.13 |
| 793 | 530217541 | 237.38 | 6339 | 530236953 | 205.92 | 11885 | 630046114 | 1,493.00 |
| 794 | 530217543 | 707.50 | 6340 | 530236955 | 694.59 | 11886 | 630046115 | 1,888.55 |
| 795 | 530217548 | 1,258.40 | 6341 | 530236959 | 422.50 | 11887 | 630046116 | 172.94 |
| 796 | 530217558 | 28.60 | 6342 | 530236961 | 71.50 | 11888 | 630046118 | 293.51 |
| 797 | 530217565 | 429.00 | 6343 | 530236964 | 4,330.04 | 11889 | 630046119 | 1,650.75 |
| 798 | 530217567 | 3,513.78 | 6344 | 530236971 | 386.10 | 11890 | 630046121 | 104.21 |
| 799 | 530217573 | 1,552.98 | 6345 | 530236975 | 1,881.84 | 11891 | 630046123 | 976.97 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800 | 530217574 | 202.50 | 6346 | 530236977 | 303.16 | 11892 | 630046125 | 229.70 |
| 801 | 530217579 | 2,876.40 | 6347 | 530236983 | 1,990.56 | 11893 | 630046133 | 6,668.30 |
| 802 | 530217582 | 154.60 | 6348 | 530236987 | 572.00 | 11894 | 630046136 | 1,273.97 |
| 803 | 530217585 | 3,526.04 | 6349 | 530236990 | 1,717.52 | 11895 | 630046137 | 642.08 |
| 804 | 530217587 | 1,206.25 | 6350 | 530236991 | 1,269.84 | 11896 | 630046138 | 11.97 |
| 805 | 530217594 | 353.60 | 6351 | 530236994 | 757.90 | 11897 | 630046140 | 634.80 |
| 806 | 530217596 | 1,620.55 | 6352 | 530236997 | 37.44 | 11898 | 630046142 | 433.02 |
| 807 | 530217599 | 196.00 | 6353 | 530237012 | 2,860.00 | 11899 | 630046143 | 2.21 |
| 808 | 530217601 | 723.58 | 6354 | 530237013 | 377.52 | 11900 | 630046144 | 322.64 |
| 809 | 530217602 | 354.05 | 6355 | 530237014 | 847.52 | 11901 | 630046145 | 1,327.33 |
| 810 | 530217603 | 691.44 | 6356 | 530237026 | 14.30 | 11902 | 630046146 | 0.02 |
| 811 | 530217605 | 28.60 | 6357 | 530237035 | 1,650.66 | 11903 | 630046147 | 91.65 |
| 812 | 530217611 | 286.00 | 6358 | 530237042 | 2,574.00 | 11904 | 630046148 | 274.71 |
| 813 | 530217615 | 485.55 | 6359 | 530237050 | 366.90 | 11905 | 630046149 | 747.83 |
| 814 | 530217618 | 248.82 | 6360 | 530237051 | 130.19 | 11906 | 630046150 | 1,940.12 |
| 815 | 530217619 | 305.03 | 6361 | 530237052 | 572.00 | 11907 | 630046152 | 416.40 |
| 816 | 530217627 | 2,014.30 | 6362 | 530237055 | 60.06 | 11908 | 630046154 | 929.87 |
| 817 | 530217630 | 858.00 | 6363 | 530237063 | 32.35 | 11909 | 630046155 | 162.27 |
| 818 | 530217636 | 149.05 | 6364 | 530237067 | 259.30 | 11910 | 630046156 | 613.05 |
| 819 | 530217637 | 392.24 | 6365 | 530237080 | 419.72 | 11911 | 630046157 | 862.41 |
| 820 | 530217639 | 257.40 | 6366 | 530237085 | 266.80 | 11912 | 630046158 | 334.73 |
| 821 | 530217648 | 91.52 | 6367 | 530237094 | 833.50 | 11913 | 630046161 | 255.69 |
| 822 | 530217656 | 2.86 | 6368 | 530237095 | 384.06 | 11914 | 630046163 | 1,297.26 |
| 823 | 530217658 | 202.50 | 6369 | 530237099 | 119.75 | 11915 | 630046166 | 123.30 |
| 824 | 530217659 | 189.15 | 6370 | 530237101 | 221.37 | 11916 | 630046167 | 0.02 |
| 825 | 530217662 | 476.64 | 6371 | 530237103 | 84.75 | 11917 | 630046169 | 1,981.10 |
| 826 | 530217669 | 77.22 | 6372 | 530237105 | 633.30 | 11918 | 630046170 | 1,086.12 |
| 827 | 530217672 | 286.00 | 6373 | 530237106 | 3,611.84 | 11919 | 630046171 | 8.54 |
| 828 | 530217680 | 551.98 | 6374 | 530237109 | 284.05 | 11920 | 630046174 | 1,023.25 |
| 829 | 530217687 | 286.00 | 6375 | 530237112 | 572.00 | 11921 | 630046178 | 1,472.25 |
| 830 | 530217693 | 757.90 | 6376 | 530237115 | 743.60 | 11922 | 630046179 | 41.57 |
| 831 | 530217694 | 232.00 | 6377 | 530237116 | 2,272.31 | 11923 | 630046180 | 581.40 |
| 832 | 530217696 | 431.86 | 6378 | 530237117 | 813.05 | 11924 | 630046181 | 295.73 |
| 833 | 530217704 | 1,072.50 | 6379 | 530237118 | 293.55 | 11925 | 630046182 | 241.19 |
| 834 | 530217707 | 14.30 | 6380 | 530237119 | 1,144.00 | 11926 | 630046189 | 855.80 |
| 835 | 530217717 | 209.78 | 6381 | 530237126 | 175.64 | 11927 | 630046190 | 0.85 |
| 836 | 530217721 | 26,998.40 | 6382 | 530237130 | 1,013.28 | 11928 | 630046191 | 1,233.89 |
| 837 | 530217725 | 3,644.90 | 6383 | 530237131 | 57.20 | 11929 | 630046192 | 95.54 |
| 838 | 530217727 | 943.80 | 6384 | 530237132 | 1,956.24 | 11930 | 630046193 | 3.06 |
| 839 | 530217729 | 1,012.44 | 6385 | 530237133 | 154.44 | 11931 | 630046195 | 1,094.75 |
| 840 | 530217732 | 174.46 | 6386 | 530237135 | 592.44 | 11932 | 630046196 | 501.73 |
| 841 | 530217736 | 321.10 | 6387 | 530237139 | 14.30 | 11933 | 630046198 | 11.51 |
| 842 | 530217737 | 3,869.25 | 6388 | 530237141 | 582.05 | 11934 | 630046200 | 239.08 |
| 843 | 530217742 | 163.02 | 6389 | 530237142 | 293.80 | 11935 | 630046202 | 17.59 |
| 844 | 530217743 | 257.40 | 6390 | 530237143 | 10,590.38 | 11936 | 630046203 | 93.67 |
| 845 | 530217747 | 889.04 | 6391 | 530237144 | 430.65 | 11937 | 630046204 | 83.31 |
| 846 | 530217751 | 53.96 | 6392 | 530237146 | 302.20 | 11938 | 630046206 | 695.94 |
| 847 | 530217752 | 557.70 | 6393 | 530237150 | 466.10 | 11939 | 630046207 | 0.84 |
| 848 | 530217753 | 85.80 | 6394 | 530237151 | 7,150.00 | 11940 | 630046209 | 0.66 |
| 849 | 530217763 | 694.98 | 6395 | 530237152 | 44.24 | 11941 | 630046210 | 439.91 |
| 850 | 530217766 | 1,373.62 | 6396 | 530237155 | 114.40 | 11942 | 630046212 | 264.89 |
| 851 | 530217775 | 552.05 | 6397 | 530237161 | 1,144.00 | 11943 | 630046213 | 1,231.43 |
| 852 | 530217776 | 346.06 | 6398 | 530237170 | 169.61 | 11944 | 630046215 | 1,080.80 |
| 853 | 530217777 | 250.49 | 6399 | 530237171 | 286.00 | 11945 | 630046217 | 44.85 |
| 854 | 530217781 | 326.60 | 6400 | 530237174 | 351.55 | 11946 | 630046219 | 0.32 |
| 855 | 530217783 | 1,349.92 | 6401 | 530237183 | 657.80 | 11947 | 630046220 | 3,881.59 |
| 856 | 530217787 | 920.16 | 6402 | 530237189 | 274.80 | 11948 | 630046222 | 1,542.35 |
| 857 | 530217791 | 429.25 | 6403 | 530237197 | 182.16 | 11949 | 630046224 | 6,793.62 |
| 858 | 530217795 | 3,861.00 | 6404 | 530237201 | 37.18 | 11950 | 630046225 | 1,494.63 |
| 859 | 530217796 | 581.32 | 6405 | 530237203 | 514.80 | 11951 | 630046226 | 11,999.76 |
| 860 | 530217799 | 51.20 | 6406 | 530237204 | 143.00 | 11952 | 630046227 | 615.11 |
| 861 | 530217804 | 191.62 | 6407 | 530237205 | 85.80 | 11953 | 630046230 | 65.32 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 862 | 530217806 | 185.30 | 6408 | 530237207 | 29,568.90 | 11954 | 630046231 | 66.61 |
| 863 | 530217807 | 715.00 | 6409 | 530237210 | 429.00 | 11955 | 630046232 | 1,003.08 |
| 864 | 530217816 | 82.85 | 6410 | 530237211 | 784.47 | 11956 | 630046235 | 2,752.08 |
| 865 | 530217821 | 1,995.00 | 6411 | 530237212 | 357.50 | 11957 | 630046236 | 318.03 |
| 866 | 530217823 | 522.12 | 6412 | 530237217 | 143.00 | 11958 | 630046237 | 7.01 |
| 867 | 530217824 | 1.80 | 6413 | 530237222 | 331.25 | 11959 | 630046238 | 272.75 |
| 868 | 530217825 | 197.25 | 6414 | 530237224 | 351.38 | 11960 | 630046240 | 161.47 |
| 869 | 530217829 | 251.50 | 6415 | 530237231 | 7,150.00 | 11961 | 630046241 | 114.65 |
| 870 | 530217830 | 1,907.62 | 6416 | 530237237 | 42.90 | 11962 | 630046242 | 299.18 |
| 871 | 530217835 | 162.50 | 6417 | 530237238 | 576.15 | 11963 | 630046243 | 1,227.58 |
| 872 | 530217836 | 520.00 | 6418 | 530237242 | 777.40 | 11964 | 630046244 | 306.11 |
| 873 | 530217841 | 1,787.50 | 6419 | 530237243 | 325.00 | 11965 | 630046246 | 182.14 |
| 874 | 530217851 | 1,144.02 | 6420 | 530237244 | 19,164.86 | 11966 | 630046248 | 2,341.82 |
| 875 | 530217853 | 2,087.80 | 6421 | 530237247 | 105.82 | 11967 | 630046251 | 0.78 |
| 876 | 530217854 | 471.90 | 6422 | 530237248 | 339.55 | 11968 | 630046257 | 210.04 |
| 877 | 530217858 | 674.96 | 6423 | 530237251 | 500.50 | 11969 | 630046261 | 723.37 |
| 878 | 530217860 | 1,703.26 | 6424 | 530237252 | 286.55 | 11970 | 630046266 | 831.32 |
| 879 | 530217861 | 2,922.92 | 6425 | 530237254 | 265.98 | 11971 | 630046269 | 0.01 |
| 880 | 530217862 | 383.90 | 6426 | 530237257 | 271.70 | 11972 | 630046270 | 1,719.00 |
| 881 | 530217866 | 11,440.00 | 6427 | 530237259 | 96.65 | 11973 | 630046273 | 478.68 |
| 882 | 530217867 | 298.49 | 6428 | 530237261 | 4,576.00 | 11974 | 630046274 | 0.00 |
| 883 | 530217869 | 6,966.28 | 6429 | 530237265 | 735.70 | 11975 | 630046275 | 3,149.95 |
| 884 | 530217870 | 24.52 | 6430 | 530237266 | 1,984.84 | 11976 | 630046276 | 378.33 |
| 885 | 530217875 | 105.45 | 6431 | 530237268 | 75.08 | 11977 | 630046277 | 1,174.37 |
| 886 | 530217877 | 565.25 | 6432 | 530237278 | 233.60 | 11978 | 630046278 | 134.61 |
| 887 | 530217880 | 1,244.10 | 6433 | 530237281 | 661.90 | 11979 | 630046280 | 471.50 |
| 888 | 530217884 | 815.10 | 6434 | 530237284 | 340.34 | 11980 | 630046282 | 671.45 |
| 889 | 530217887 | 211.60 | 6435 | 530237285 | 938.08 | 11981 | 630046283 | 1,755.03 |
| 890 | 530217892 | 16.49 | 6436 | 530237289 | 300.30 | 11982 | 630046284 | 869.83 |
| 891 | 530217893 | 389.08 | 6437 | 530237293 | 1,200.20 | 11983 | 630046287 | 229.47 |
| 892 | 530217897 | 2,645.15 | 6438 | 530237297 | 85.80 | 11984 | 630046289 | 207.25 |
| 893 | 530217898 | 560.60 | 6439 | 530237298 | 289.78 | 11985 | 630046290 | 100.46 |
| 894 | 530217903 | 1,419.15 | 6440 | 530237308 | 500.50 | 11986 | 630046291 | 2,239.81 |
| 895 | 530217904 | 214.50 | 6441 | 530237310 | 371.80 | 11987 | 630046292 | 0.11 |
| 896 | 530217906 | 453.33 | 6442 | 530237312 | 350.00 | 11988 | 630046293 | 244.27 |
| 897 | 530217911 | 2,302.30 | 6443 | 530237317 | 1,982.37 | 11989 | 630046294 | 2,491.76 |
| 898 | 530217916 | 577.25 | 6444 | 530237318 | 214.50 | 11990 | 630046295 | 4,267.45 |
| 899 | 530217917 | 53.27 | 6445 | 530237319 | 627.93 | 11991 | 630046296 | 699.25 |
| 900 | 530217918 | 1,462.61 | 6446 | 530237320 | 328.90 | 11992 | 630046297 | 240.08 |
| 901 | 530217926 | 1,374.65 | 6447 | 530237322 | 165.70 | 11993 | 630046298 | 273.44 |
| 902 | 530217928 | 715.00 | 6448 | 530237323 | 5,081.00 | 11994 | 630046300 | 11.72 |
| 903 | 530217931 | 173.40 | 6449 | 530237325 | 1,144.00 | 11995 | 630046304 | 726.86 |
| 904 | 530217940 | 140.14 | 6450 | 530237331 | 4,127.45 | 11996 | 630046305 | 214.57 |
| 905 | 530217947 | 612.04 | 6451 | 530237335 | 29.10 | 11997 | 630046307 | 92.09 |
| 906 | 530217957 | 572.00 | 6452 | 530237336 | 660.66 | 11998 | 630046309 | 51.32 |
| 907 | 530217958 | 5,005.00 | 6453 | 530237338 | 1,144.00 | 11999 | 630046310 | 2.53 |
| 908 | 530217964 | 8,580.00 | 6454 | 530237341 | 93.75 | 12000 | 630046312 | 463.28 |
| 909 | 530217972 | 1,307.02 | 6455 | 530237343 | 248.82 | 12001 | 630046315 | 267.02 |
| 910 | 530217975 | 137.28 | 6456 | 530237344 | 31.46 | 12002 | 630046316 | 176.91 |
| 911 | 530217982 | 258.48 | 6457 | 530237347 | 1,052.00 | 12003 | 630046317 | 649.39 |
| 912 | 530217986 | 1,144.00 | 6458 | 530237348 | 287.00 | 12004 | 630046318 | 1,710.22 |
| 913 | 530217987 | 1,952.25 | 6459 | 530237353 | 920.92 | 12005 | 630046321 | 69.18 |
| 914 | 530217993 | 743.60 | 6460 | 530237358 | 406.35 | 12006 | 630046322 | 24.90 |
| 915 | 530218000 | 114.40 | 6461 | 530237361 | 360.00 | 12007 | 630046325 | 1,791.91 |
| 916 | 530218002 | 555.67 | 6462 | 530237363 | 858.00 | 12008 | 630046327 | 453.06 |
| 917 | 530218024 | 1,275.56 | 6463 | 530237371 | 572.00 | 12009 | 630046329 | 514.78 |
| 918 | 530218025 | 71.50 | 6464 | 530237383 | 5,842.98 | 12010 | 630046330 | 516.39 |
| 919 | 530218026 | 2,014.08 | 6465 | 530237388 | 16,621.02 | 12011 | 630046332 | 6.02 |
| 920 | 530218027 | 65.78 | 6466 | 530237389 | 3,045.90 | 12012 | 630046334 | 2,666.86 |
| 921 | 530218028 | 482.12 | 6467 | 530237401 | 10,805.08 | 12013 | 630046336 | 217.79 |
| 922 | 530218034 | 1,123.98 | 6468 | 530237407 | 266.75 | 12014 | 630046338 | 302.96 |
| 923 | 530218035 | 234.52 | 6469 | 530237408 | 112.58 | 12015 | 630046339 | 1.07 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 924 | 530218038 | 171.60 | 6470 | 530237414 | 84.88 | 12016 | 630046340 | 1,099.52 |
| 925 | 530218042 | 404.75 | 6471 | 530237417 | 205.92 | 12017 | 630046342 | 2,391.96 |
| 926 | 530218043 | 506.22 | 6472 | 530237420 | 248.20 | 12018 | 630046343 | 657.78 |
| 927 | 530218044 | 560.56 | 6473 | 530237421 | 168.35 | 12019 | 630046344 | 15.20 |
| 928 | 530218057 | 170.10 | 6474 | 530237429 | 2,136.87 | 12020 | 630046346 | 109.82 |
| 929 | 530218058 | 28.60 | 6475 | 530237431 | 657.75 | 12021 | 630046348 | 415.35 |
| 930 | 530218059 | 326.04 | 6476 | 530237439 | 735.02 | 12022 | 630046350 | 289.03 |
| 931 | 530218060 | 180.32 | 6477 | 530237440 | 245.15 | 12023 | 630046351 | 436.64 |
| 932 | 530218063 | 572.00 | 6478 | 530237441 | 1,417.77 | 12024 | 630046352 | 438.87 |
| 933 | 530218067 | 1,989.25 | 6479 | 530237443 | 307.82 | 12025 | 630046359 | 165.06 |
| 934 | 530218072 | 269.55 | 6480 | 530237445 | 986.70 | 12026 | 630046360 | 7.42 |
| 935 | 530218078 | 286.00 | 6481 | 530237446 | 172.73 | 12027 | 630046361 | 327.68 |
| 936 | 530218079 | 88.00 | 6482 | 530237447 | 32.52 | 12028 | 630046365 | 913.71 |
| 937 | 530218080 | 446.00 | 6483 | 530237452 | 132,223.63 | 12029 | 630046366 | 368.44 |
| 938 | 530218085 | 309.65 | 6484 | 530237454 | 1,412.84 | 12030 | 630046368 | 193.24 |
| 939 | 530218088 | 123.00 | 6485 | 530237460 | 286.00 | 12031 | 630046369 | 290.05 |
| 940 | 530218095 | 263.12 | 6486 | 530237463 | 1,074.56 | 12032 | 630046370 | 421.28 |
| 941 | 530218100 | 976.66 | 6487 | 530237466 | 769.14 | 12033 | 630046371 | 107.40 |
| 942 | 530218102 | 1,818.96 | 6488 | 530237471 | 10.81 | 12034 | 630046373 | 98.00 |
| 943 | 530218107 | 529.10 | 6489 | 530237473 | 531.96 | 12035 | 630046379 | 244.05 |
| 944 | 530218110 | 1,015.30 | 6490 | 530237480 | 155.85 | 12036 | 630046380 | 1,418.37 |
| 945 | 530218113 | 539.66 | 6491 | 530237482 | 958.10 | 12037 | 630046382 | 354.25 |
| 946 | 530218114 | 143.00 | 6492 | 530237483 | 3,111.68 | 12038 | 630046383 | 24.30 |
| 947 | 530218118 | 160.91 | 6493 | 530237484 | 168.30 | 12039 | 630046384 | 148.37 |
| 948 | 530218119 | 171.60 | 6494 | 530237487 | 755.04 | 12040 | 630046385 | 109.05 |
| 949 | 530218122 | 743.07 | 6495 | 530237489 | 1,155.44 | 12041 | 630046386 | 1,097.54 |
| 950 | 530218124 | 259.85 | 6496 | 530237490 | 44,326.10 | 12042 | 630046387 | 4,010.66 |
| 951 | 530218127 | 1,144.00 | 6497 | 530237495 | 102.15 | 12043 | 630046389 | 0.06 |
| 952 | 530218134 | 65.78 | 6498 | 530237501 | 322.92 | 12044 | 630046391 | 6.27 |
| 953 | 530218140 | 909.33 | 6499 | 530237506 | 331.10 | 12045 | 630046394 | 997.18 |
| 954 | 530218144 | 57.20 | 6500 | 530237507 | 238.35 | 12046 | 630046398 | 4,313.51 |
| 955 | 530218147 | 74.93 | 6501 | 530237509 | 743.60 | 12047 | 630046401 | 357.34 |
| 956 | 530218155 | 114.40 | 6502 | 530237510 | 457.60 | 12048 | 630046402 | 1,239.63 |
| 957 | 530218157 | 411.84 | 6503 | 530237513 | 8,594.30 | 12049 | 630046403 | 1,805.51 |
| 958 | 530218158 | 132.63 | 6504 | 530237518 | 65.78 | 12050 | 630046404 | 971.54 |
| 959 | 530218159 | 213.40 | 6505 | 530237521 | 77.22 | 12051 | 630046406 | 1,004.49 |
| 960 | 530218160 | 2,860.00 | 6506 | 530237529 | 943.25 | 12052 | 630046407 | 798.10 |
| 961 | 530218164 | 14.30 | 6507 | 530237532 | 275.48 | 12053 | 630046408 | 62.63 |
| 962 | 530218169 | 557.70 | 6508 | 530237535 | 272.22 | 12054 | 630046409 | 137.04 |
| 963 | 530218170 | 1,851.64 | 6509 | 530237536 | 1,159.88 | 12055 | 630046413 | 105.87 |
| 964 | 530218178 | 187.55 | 6510 | 530237540 | 420.17 | 12056 | 630046414 | 150.13 |
| 965 | 530218181 | 2,291.03 | 6511 | 530237549 | 305.05 | 12057 | 630046415 | 387.44 |
| 966 | 530218184 | 459.50 | 6512 | 530237555 | 2,717.00 | 12058 | 630046417 | 403.20 |
| 967 | 530218185 | 478.05 | 6513 | 530237562 | 572.00 | 12059 | 630046418 | 3,732.72 |
| 968 | 530218186 | 429.80 | 6514 | 530237571 | 90.06 | 12060 | 630046422 | 170.06 |
| 969 | 530218187 | 153.90 | 6515 | 530237574 | 164.66 | 12061 | 630046425 | 36.84 |
| 970 | 530218188 | 684.55 | 6516 | 530237576 | 94.68 | 12062 | 630046426 | 315.15 |
| 971 | 530218194 | 237.20 | 6517 | 530237581 | 12,380.94 | 12063 | 630046427 | 26.11 |
| 972 | 530218201 | 288.86 | 6518 | 530237582 | 121.10 | 12064 | 630046431 | 0.08 |
| 973 | 530218203 | 307.72 | 6519 | 530237587 | 152.00 | 12065 | 630046432 | 76.67 |
| 974 | 530218204 | 1,799.24 | 6520 | 530237589 | 2,265.12 | 12066 | 630046436 | 0.69 |
| 975 | 530218210 | 910.00 | 6521 | 530237599 | 155.07 | 12067 | 630046439 | 20.70 |
| 976 | 530218211 | 162.50 | 6522 | 530237601 | 92.95 | 12068 | 630046441 | 333.44 |
| 977 | 530218216 | 257.40 | 6523 | 530237603 | 491.92 | 12069 | 630046442 | 208.32 |
| 978 | 530218218 | 309.95 | 6524 | 530237604 | 463.65 | 12070 | 630046444 | 215.09 |
| 979 | 530218222 | 264.40 | 6525 | 530237606 | 160.16 | 12071 | 630046445 | 5.61 |
| 980 | 530218228 | 1,532.96 | 6526 | 530237607 | 429.00 | 12072 | 630046446 | 51.63 |
| 981 | 530218231 | 1,027.50 | 6527 | 530237619 | 61.05 | 12073 | 630046448 | 317.96 |
| 982 | 530218234 | 88.55 | 6528 | 530237620 | 222.20 | 12074 | 630046449 | 37.87 |
| 983 | 530218239 | 1,384.75 | 6529 | 530237622 | 85.80 | 12075 | 630046450 | 551.50 |
| 984 | 530218247 | 201.25 | 6530 | 530237627 | 49.26 | 12076 | 630046452 | 4.49 |
| 985 | 530218249 | 248.20 | 6531 | 530237630 | 114.40 | 12077 | 630046453 | 354.74 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 986 | 530218251 | 286.00 | 6532 | 530237633 | 783.80 | 12078 | 630046455 | 223.26 |
| 987 | 530218253 | 531.38 | 6533 | 530237634 | 11,763.01 | 12079 | 630046456 | 2.45 |
| 988 | 530218255 | 5,920.20 | 6534 | 530237635 | 10.81 | 12080 | 630046458 | 35.47 |
| 989 | 530218258 | 940.94 | 6535 | 530237636 | 134.74 | 12081 | 630046460 | 0.01 |
| 990 | 530218259 | 972.40 | 6536 | 530237638 | 94.38 | 12082 | 630046461 | 276.58 |
| 991 | 530218262 | 34.02 | 6537 | 530237644 | 404.74 | 12083 | 630046462 | 32.72 |
| 992 | 530218263 | 286.00 | 6538 | 530237651 | 143.00 | 12084 | 630046463 | 2.15 |
| 993 | 530218267 | 1,301.30 | 6539 | 530237656 | 972.42 | 12085 | 630046464 | 34.20 |
| 994 | 530218268 | 914.27 | 6540 | 530237665 | 344.30 | 12086 | 630046465 | 169.64 |
| 995 | 530218271 | 960.36 | 6541 | 530237674 | 1,476.00 | 12087 | 630046466 | 40.80 |
| 996 | 530218273 | 1,017.85 | 6542 | 530237681 | 160.16 | 12088 | 630046467 | 19.75 |
| 997 | 530218277 | 100.10 | 6543 | 530237689 | 2,087.80 | 12089 | 630046468 | 89.94 |
| 998 | 530218290 | 1,307.45 | 6544 | 530237692 | 37.18 | 12090 | 630046471 | 13.51 |
| 999 | 530218291 | 638.24 | 6545 | 530237697 | 151.17 | 12091 | 630046473 | 0.92 |
| 1000 | 530218297 | 2,216.50 | 6546 | 530237698 | 7,250.55 | 12092 | 630046475 | 591.14 |
| 1001 | 530218311 | 2,062.06 | 6547 | 530237708 | 568.10 | 12093 | 630046476 | 0.47 |
| 1002 | 530218313 | 1,912.15 | 6548 | 530237712 | 504.83 | 12094 | 630046478 | 262.31 |
| 1003 | 530218320 | 133.60 | 6549 | 530237714 | 936.00 | 12095 | 630046479 | 195.67 |
| 1004 | 530218322 | 4,493.06 | 6550 | 530237716 | 489.06 | 12096 | 630046480 | 362.29 |
| 1005 | 530218326 | 2,368.08 | 6551 | 530237720 | 1,009.19 | 12097 | 630046482 | 482.92 |
| 1006 | 530218332 | 371.00 | 6552 | 530237727 | 491.92 | 12098 | 630046484 | 411.82 |
| 1007 | 530218334 | 429.00 | 6553 | 530237729 | 715.00 | 12099 | 630046485 | 18.69 |
| 1008 | 530218344 | 92.25 | 6554 | 530237741 | 1,456.35 | 12100 | 630046491 | 154.78 |
| 1009 | 530218349 | 42.90 | 6555 | 530237746 | 71.01 | 12101 | 630046492 | 3.11 |
| 1010 | 530218353 | 692.12 | 6556 | 530237747 | 286.00 | 12102 | 630046494 | 261.32 |
| 1011 | 530218355 | 1,078.22 | 6557 | 530237748 | 420.84 | 12103 | 630046496 | 259.78 |
| 1012 | 530218360 | 1,541.54 | 6558 | 530237750 | 286.00 | 12104 | 630046497 | 1,259.68 |
| 1013 | 530218363 | 34.70 | 6559 | 530237756 | 192.05 | 12105 | 630046498 | 205.94 |
| 1014 | 530218366 | 141.70 | 6560 | 530237759 | 729.30 | 12106 | 630046499 | 108.46 |
| 1015 | 530218369 | 214.50 | 6561 | 530237761 | 373.20 | 12107 | 630046500 | 2.04 |
| 1016 | 530218376 | 648.41 | 6562 | 530237762 | 1,933.36 | 12108 | 630046501 | 2.41 |
| 1017 | 530218382 | 232.00 | 6563 | 530237769 | 1,470.52 | 12109 | 630046502 | 0.33 |
| 1018 | 530218387 | 1,309.88 | 6564 | 530237773 | 96.47 | 12110 | 630046503 | 0.02 |
| 1019 | 530218390 | 51.80 | 6565 | 530237777 | 132.00 | 12111 | 630046504 | 166.35 |
| 1020 | 530218391 | 624.35 | 6566 | 530237788 | 33.50 | 12112 | 630046506 | 209.11 |
| 1021 | 530218400 | 1,593.02 | 6567 | 530237793 | 1,430.00 | 12113 | 630046507 | 44.79 |
| 1022 | 530218401 | 202.37 | 6568 | 530237794 | 2,645.50 | 12114 | 630046508 | 775.24 |
| 1023 | 530218403 | 1,415.70 | 6569 | 530237795 | 9.65 | 12115 | 630046510 | 167.73 |
| 1024 | 530218409 | 1,630.20 | 6570 | 530237800 | 781.14 | 12116 | 630046511 | 78.78 |
| 1025 | 530218416 | 246.05 | 6571 | 530237805 | 84.65 | 12117 | 630046512 | 526.01 |
| 1026 | 530218421 | 1,109.15 | 6572 | 530237809 | 1,467.53 | 12118 | 630046514 | 69.92 |
| 1027 | 530218431 | 2,860.00 | 6573 | 530237812 | 28.60 | 12119 | 630046517 | 531.81 |
| 1028 | 530218436 | 1,043.90 | 6574 | 530237813 | 323.18 | 12120 | 630046518 | 330.46 |
| 1029 | 530218440 | 128.70 | 6575 | 530237815 | 1,870.65 | 12121 | 630046519 | 354.26 |
| 1030 | 530218441 | 20.02 | 6576 | 530237816 | 1,393.25 | 12122 | 630046520 | 1,820.98 |
| 1031 | 530218442 | 457.60 | 6577 | 530237817 | 81.00 | 12123 | 630046521 | 962.32 |
| 1032 | 530218443 | 743.62 | 6578 | 530237819 | 199.80 | 12124 | 630046522 | 4.48 |
| 1033 | 530218444 | 233.10 | 6579 | 530237821 | 543.56 | 12125 | 630046524 | 158.32 |
| 1034 | 530218447 | 1,430.00 | 6580 | 530237822 | 3,021.63 | 12126 | 630046525 | 3.61 |
| 1035 | 530218448 | 149.12 | 6581 | 530237824 | 402.96 | 12127 | 630046526 | 0.03 |
| 1036 | 530218452 | 274.68 | 6582 | 530237828 | 614.90 | 12128 | 630046528 | 353.27 |
| 1037 | 530218457 | 99.12 | 6583 | 530237829 | 4,430.14 | 12129 | 630046529 | 175.25 |
| 1038 | 530218458 | 223.08 | 6584 | 530237830 | 324.48 | 12130 | 630046531 | 3.68 |
| 1039 | 530218459 | 893.80 | 6585 | 530237831 | 197.34 | 12131 | 630046536 | 12.53 |
| 1040 | 530218464 | 529.10 | 6586 | 530237834 | 643.50 | 12132 | 630046537 | 10.63 |
| 1041 | 530218465 | 2,110.66 | 6587 | 530237835 | 489.06 | 12133 | 630046538 | 10.85 |
| 1042 | 530218466 | 183.04 | 6588 | 530237836 | 272.22 | 12134 | 630046539 | 1,630.85 |
| 1043 | 530218468 | 2,042.04 | 6589 | 530237840 | 6,075.12 | 12135 | 630046540 | 478.22 |
| 1044 | 530218470 | 213.92 | 6590 | 530237847 | 257.40 | 12136 | 630046541 | 111.97 |
| 1045 | 530218476 | 577.72 | 6591 | 530237852 | 2,021.50 | 12137 | 630046543 | 193.60 |
| 1046 | 530218478 | 1,462.71 | 6592 | 530237854 | 257.40 | 12138 | 630046546 | 148.60 |
| 1047 | 530218480 | 1,287.00 | 6593 | 530237856 | 111.54 | 12139 | 630046547 | 41.75 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1048 | 530218495 | 860.86 | 6594 | 530237860 | 246.90 | 12140 | 630046548 | 30.95 |
| 1049 | 530218499 | 1,235.40 | 6595 | 530237861 | 429.00 | 12141 | 630046550 | 1.30 |
| 1050 | 530218501 | 746.46 | 6596 | 530237862 | 626.35 | 12142 | 630046552 | 156.90 |
| 1051 | 530218502 | 37.18 | 6597 | 530237864 | 946.89 | 12143 | 630046553 | 134.90 |
| 1052 | 530218503 | 1,318.78 | 6598 | 530237865 | 905.35 | 12144 | 630046554 | 15.05 |
| 1053 | 530218515 | 168.20 | 6599 | 530237867 | 6,792.50 | 12145 | 630046556 | 0.13 |
| 1054 | 530218526 | 22.74 | 6600 | 530237873 | 7.72 | 12146 | 630046557 | 457.17 |
| 1055 | 530218530 | 500.50 | 6601 | 530237875 | 1,450.02 | 12147 | 630046558 | 697.88 |
| 1056 | 530218533 | 1,254.34 | 6602 | 530237876 | 100.80 | 12148 | 630046559 | 246.96 |
| 1057 | 530218536 | 259.65 | 6603 | 530237885 | 546.26 | 12149 | 630046560 | 213.68 |
| 1058 | 530218537 | 108.68 | 6604 | 530237886 | 572.00 | 12150 | 630046561 | 227.49 |
| 1059 | 530218539 | 244.37 | 6605 | 530237888 | 1,515.45 | 12151 | 630046562 | 4.95 |
| 1060 | 530218541 | 3,272.55 | 6606 | 530237889 | 15.53 | 12152 | 630046565 | 3,044.81 |
| 1061 | 530218547 | 3,763.76 | 6607 | 530237890 | 357.50 | 12153 | 630046567 | 421.52 |
| 1062 | 530218553 | 123.95 | 6608 | 530237891 | 4,020.43 | 12154 | 630046568 | 0.01 |
| 1063 | 530218554 | 795.80 | 6609 | 530237892 | 1,167.93 | 12155 | 630046570 | 14.44 |
| 1064 | 530218558 | 2,002.00 | 6610 | 530237893 | 457.61 | 12156 | 630046571 | 1.64 |
| 1065 | 530218559 | 869.44 | 6611 | 530237897 | 162.47 | 12157 | 630046572 | 138.63 |
| 1066 | 530218561 | 301.90 | 6612 | 530237898 | 165.70 | 12158 | 630046575 | 198.85 |
| 1067 | 530218566 | 1,015.30 | 6613 | 530237899 | 80.75 | 12159 | 630046576 | 71.82 |
| 1068 | 530218571 | 1,422.75 | 6614 | 530237900 | 757.90 | 12160 | 630046577 | 87.24 |
| 1069 | 530218572 | 82.85 | 6615 | 530237914 | 307.72 | 12161 | 630046578 | 235.31 |
| 1070 | 530218573 | 340.34 | 6616 | 530237919 | 286.00 | 12162 | 630046579 | 152.53 |
| 1071 | 530218583 | 507.56 | 6617 | 530237921 | 74.36 | 12163 | 630046580 | 446.67 |
| 1072 | 530218592 | 1,018.16 | 6618 | 530237926 | 323.80 | 12164 | 630046582 | 72.18 |
| 1073 | 530218597 | 5,742.50 | 6619 | 530237928 | 23.50 | 12165 | 630046583 | 5.92 |
| 1074 | 530218600 | 57.20 | 6620 | 530237930 | 220.94 | 12166 | 630046584 | 78.83 |
| 1075 | 530218608 | 8,580.00 | 6621 | 530237932 | 185.90 | 12167 | 630046585 | 3.35 |
| 1076 | 530218609 | 268.84 | 6622 | 530237935 | 2,791.36 | 12168 | 630046587 | 188.36 |
| 1077 | 530218611 | 110.32 | 6623 | 530237938 | 286.00 | 12169 | 630046588 | 294.76 |
| 1078 | 530218632 | 478.04 | 6624 | 530237942 | 1,444.30 | 12170 | 630046590 | 6.12 |
| 1079 | 530218636 | 1,418.56 | 6625 | 530237943 | 155.00 | 12171 | 630046591 | 375.78 |
| 1080 | 530218640 | 47.34 | 6626 | 530237944 | 279.15 | 12172 | 630046592 | 335.29 |
| 1081 | 530218649 | 2,055.00 | 6627 | 530237945 | 211.64 | 12173 | 630046594 | 375.21 |
| 1082 | 530218651 | 31.46 | 6628 | 530237946 | 135.55 | 12174 | 630046595 | 0.89 |
| 1083 | 530218655 | 168.74 | 6629 | 530237949 | 3,295.14 | 12175 | 630046596 | 303.17 |
| 1084 | 530218656 | 1,462.72 | 6630 | 530237952 | 1,535.82 | 12176 | 630046600 | 10.69 |
| 1085 | 530218659 | 30.77 | 6631 | 530237954 | 1,899.04 | 12177 | 630046601 | 56.57 |
| 1086 | 530218660 | 2,860.00 | 6632 | 530237960 | 241.70 | 12178 | 630046602 | 193.98 |
| 1087 | 530218666 | 77.60 | 6633 | 530237961 | 239.05 | 12179 | 630046603 | 372.09 |
| 1088 | 530218667 | 6,106.38 | 6634 | 530237964 | 13,993.98 | 12180 | 630046605 | 407.41 |
| 1089 | 530218673 | 440.71 | 6635 | 530237966 | 559.35 | 12181 | 630046606 | 429.93 |
| 1090 | 530218675 | 2,451.02 | 6636 | 530237967 | 1,687.43 | 12182 | 630046607 | 0.51 |
| 1091 | 530218683 | 1,184.39 | 6637 | 530237969 | 1,011.48 | 12183 | 630046608 | 474.81 |
| 1092 | 530218684 | 477.62 | 6638 | 530237973 | 87,119.00 | 12184 | 630046609 | 12.52 |
| 1093 | 530218687 | 1,127.68 | 6639 | 530237977 | 1,497.77 | 12185 | 630046610 | 20.68 |
| 1094 | 530218690 | 34.92 | 6640 | 530237978 | 14.30 | 12186 | 630046613 | 457.55 |
| 1095 | 530218691 | 242.38 | 6641 | 530237979 | 328.90 | 12187 | 630046614 | 3.20 |
| 1096 | 530218692 | 71.50 | 6642 | 530237980 | 241.06 | 12188 | 630046615 | 273.56 |
| 1097 | 530218695 | 22.88 | 6643 | 530237984 | 1,164.02 | 12189 | 630046619 | 124.89 |
| 1098 | 530218699 | 102.96 | 6644 | 530237986 | 869.44 | 12190 | 630046623 | 175.55 |
| 1099 | 530218700 | 298.19 | 6645 | 530237987 | 143.00 | 12191 | 630046624 | 5.49 |
| 1100 | 530218701 | 50.10 | 6646 | 530237998 | 2,236.48 | 12192 | 630046628 | 125.92 |
| 1101 | 530218707 | 1,475.76 | 6647 | 530238002 | 286.10 | 12193 | 630046630 | 5,690.99 |
| 1102 | 530218712 | 363.63 | 6648 | 530238005 | 694.59 | 12194 | 630046633 | 663.56 |
| 1103 | 530218713 | 759.38 | 6649 | 530238007 | 204.29 | 12195 | 630046635 | 902.56 |
| 1104 | 530218716 | 735.02 | 6650 | 530238009 | 148.55 | 12196 | 630046637 | 168.44 |
| 1105 | 530218723 | 99.85 | 6651 | 530238010 | 181.80 | 12197 | 630046638 | 7.44 |
| 1106 | 530218732 | 245.96 | 6652 | 530238011 | 629.21 | 12198 | 630046641 | 32.09 |
| 1107 | 530218735 | 93.21 | 6653 | 530238014 | 316.15 | 12199 | 630046642 | 9.91 |
| 1108 | 530218736 | 39.52 | 6654 | 530238020 | 230,802.00 | 12200 | 630046643 | 224.25 |
| 1109 | 530218738 | 2,213.42 | 6655 | 530238029 | 243.05 | 12201 | 630046644 | 184.13 |

CenturyLink Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1110 | 530218739 | 405.50 | 6656 | 530238031 | 2,292.37 | 12202 | 630046646 | 183.06 |
| 1111 | 530218740 | 817.96 | 6657 | 530238032 | 4,421.56 | 12203 | 630046649 | 0.11 |
| 1112 | 530218741 | 1,276.85 | 6658 | 530238034 | 1,258.40 | 12204 | 630046650 | 199.92 |
| 1113 | 530218743 | 572.00 | 6659 | 530238044 | 4,310.02 | 12205 | 630046651 | 1,153.82 |
| 1114 | 530218750 | 2,253.68 | 6660 | 530238045 | 968.33 | 12206 | 630046652 | 172.77 |
| 1115 | 530218756 | 171.60 | 6661 | 530238046 | 758.56 | 12207 | 630046654 | 656.35 |
| 1116 | 530218757 | 77.12 | 6662 | 530238047 | 171.60 | 12208 | 630046655 | 38.53 |
| 1117 | 530218759 | 729.30 | 6663 | 530238049 | 300.30 | 12209 | 630046656 | 206.61 |
| 1118 | 530218761 | 995.28 | 6664 | 530238050 | 117.40 | 12210 | 630046657 | 391.16 |
| 1119 | 530218767 | 71.50 | 6665 | 530238051 | 128.70 | 12211 | 630046658 | 179.88 |
| 1120 | 530218768 | 2,324.00 | 6666 | 530238053 | 429.00 | 12212 | 630046659 | 77.76 |
| 1121 | 530218769 | 1,716.00 | 6667 | 530238055 | 62.92 | 12213 | 630046660 | 40.34 |
| 1122 | 530218775 | 2,814.24 | 6668 | 530238056 | 414.10 | 12214 | 630046661 | 12.58 |
| 1123 | 530218785 | 269.66 | 6669 | 530238058 | 1,184.04 | 12215 | 630046662 | 8.46 |
| 1124 | 530218788 | 85.80 | 6670 | 530238061 | 952.38 | 12216 | 630046664 | 434.63 |
| 1125 | 530218792 | 1,320.51 | 6671 | 530238062 | 439.77 | 12217 | 630046665 | 458.74 |
| 1126 | 530218794 | 339.00 | 6672 | 530238063 | 715.00 | 12218 | 630046666 | 18.07 |
| 1127 | 530218797 | 257.40 | 6673 | 530238064 | 2,467.82 | 12219 | 630046667 | 75.66 |
| 1128 | 530218798 | 1,928.50 | 6674 | 530238067 | 3,858.14 | 12220 | 630046675 | 193.91 |
| 1129 | 530218801 | 85.80 | 6675 | 530238075 | 3,317.60 | 12221 | 630046677 | 67.15 |
| 1130 | 530218809 | 715.00 | 6676 | 530238077 | 343.20 | 12222 | 630046678 | 170.52 |
| 1131 | 530218817 | 183.04 | 6677 | 530238088 | 6,086.25 | 12223 | 630046679 | 52.21 |
| 1132 | 530218821 | 143.36 | 6678 | 530238090 | 261.22 | 12224 | 630046680 | 32.31 |
| 1133 | 530218826 | 757.90 | 6679 | 530238092 | 64,479.89 | 12225 | 630046682 | 317.55 |
| 1134 | 530218827 | 165.88 | 6680 | 530238094 | 9,042.32 | 12226 | 630046683 | 40.73 |
| 1135 | 530218829 | 6,560.84 | 6681 | 530238097 | 1,561.13 | 12227 | 630046684 | 368.83 |
| 1136 | 530218836 | 572.00 | 6682 | 530238099 | 231.50 | 12228 | 630046686 | 792.64 |
| 1137 | 530218838 | 429.00 | 6683 | 530238104 | 1,318.46 | 12229 | 630046687 | 14.13 |
| 1138 | 530218840 | 42.90 | 6684 | 530238111 | 699.02 | 12230 | 630046689 | 343.31 |
| 1139 | 530218854 | 490.95 | 6685 | 530238119 | 514.80 | 12231 | 630046692 | 12.51 |
| 1140 | 530218858 | 657.80 | 6686 | 530238120 | 242.80 | 12232 | 630046693 | 357.38 |
| 1141 | 530218863 | 9,560.76 | 6687 | 530238124 | 126.10 | 12233 | 630046695 | 206.88 |
| 1142 | 530218865 | 740.74 | 6688 | 530238127 | 1,131.76 | 12234 | 630046696 | 108.93 |
| 1143 | 530218868 | 3,111.68 | 6689 | 530238129 | 406.78 | 12235 | 630046698 | 56.86 |
| 1144 | 530218869 | 1,540.09 | 6690 | 530238131 | 357.50 | 12236 | 630046699 | 5.99 |
| 1145 | 530218871 | 300.55 | 6691 | 530238141 | 2,233.66 | 12237 | 630046700 | 252.71 |
| 1146 | 530218876 | 286.00 | 6692 | 530238142 | 232.00 | 12238 | 630046703 | 28.69 |
| 1147 | 530218882 | 4,789.95 | 6693 | 530238144 | 77.63 | 12239 | 630046705 | 410.95 |
| 1148 | 530218883 | 846.56 | 6694 | 530238149 | 1,287.00 | 12240 | 630046706 | 5.86 |
| 1149 | 530218889 | 429.00 | 6695 | 530238158 | 572.00 | 12241 | 630046707 | 376.48 |
| 1150 | 530218895 | 454.74 | 6696 | 530238161 | 951.35 | 12242 | 630046708 | 364.10 |
| 1151 | 530218896 | 5,728.58 | 6697 | 530238166 | 1,345.55 | 12243 | 630046709 | 283.84 |
| 1152 | 530218903 | 411.65 | 6698 | 530238168 | 1,633.58 | 12244 | 630046711 | 200.59 |
| 1153 | 530218907 | 286.00 | 6699 | 530238169 | 77.63 | 12245 | 630046712 | 10.66 |
| 1154 | 530218910 | 249.60 | 6700 | 530238170 | 295.89 | 12246 | 630046713 | 803.78 |
| 1155 | 530218912 | 342.15 | 6701 | 530238171 | 927.96 | 12247 | 630046714 | 134.99 |
| 1156 | 530218919 | 1,607.32 | 6702 | 530238182 | 679.00 | 12248 | 630046715 | 395.20 |
| 1157 | 530218920 | 886.60 | 6703 | 530238183 | 371.80 | 12249 | 630046717 | 712.84 |
| 1158 | 530218923 | 1,015.30 | 6704 | 530238185 | 248.82 | 12250 | 630046718 | 439.35 |
| 1159 | 530218930 | 815.10 | 6705 | 530238191 | 1.23 | 12251 | 630046719 | 237.72 |
| 1160 | 530218931 | 2,075.59 | 6706 | 530238195 | 2,654.08 | 12252 | 630046721 | 895.19 |
| 1161 | 530218932 | 608.78 | 6707 | 530238198 | 95.19 | 12253 | 630046722 | 319.04 |
| 1162 | 530218935 | 715.00 | 6708 | 530238202 | 44,330.00 | 12254 | 630046723 | 551.55 |
| 1163 | 530218936 | 1,020.64 | 6709 | 530238205 | 44.45 | 12255 | 630046725 | 280.20 |
| 1164 | 530218938 | 729.30 | 6710 | 530238212 | 174.75 | 12256 | 630046726 | 3.41 |
| 1165 | 530218943 | 837.59 | 6711 | 530238215 | 1,699.69 | 12257 | 630046728 | 497.66 |
| 1166 | 530218947 | 377.52 | 6712 | 530238216 | 102.25 | 12258 | 630046730 | 500.70 |
| 1167 | 530218950 | 31.46 | 6713 | 530238217 | 1,101.10 | 12259 | 630046731 | 447.53 |
| 1168 | 530218951 | 97.24 | 6714 | 530238220 | 160.17 | 12260 | 630046732 | 293.89 |
| 1169 | 530218952 | 326.86 | 6715 | 530238221 | 757.90 | 12261 | 630046733 | 653.87 |
| 1170 | 530218953 | 2,139.28 | 6716 | 530238222 | 60.06 | 12262 | 630046734 | 4.65 |
| 1171 | 530218956 | 1,673.10 | 6717 | 530238223 | 443.30 | 12263 | 630046739 | 0.25 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1172 | 530218959 | 1,413.69 | 6718 | 530238224 | 931.56 | 12264 | 630046741 | 16.94 |
| 1173 | 530218962 | 1,573.00 | 6719 | 530238225 | 858.00 | 12265 | 630046742 | 91.51 |
| 1174 | 530218966 | 114.40 | 6720 | 530238226 | 2,273.70 | 12266 | 630046743 | 437.18 |
| 1175 | 530218970 | 2,435.14 | 6721 | 530238231 | 30.96 | 12267 | 630046744 | 72.67 |
| 1176 | 530218977 | 157.12 | 6722 | 530238234 | 803.85 | 12268 | 630046745 | 2,991.56 |
| 1177 | 530218978 | 67.14 | 6723 | 530238235 | 410.55 | 12269 | 630046746 | 29.63 |
| 1178 | 530218980 | 134.42 | 6724 | 530238240 | 1,005.00 | 12270 | 630046748 | 10.99 |
| 1179 | 530218981 | 71.50 | 6725 | 530238248 | 17,095.00 | 12271 | 630046749 | 42.88 |
| 1180 | 530218982 | 329.32 | 6726 | 530238249 | 2,216.50 | 12272 | 630046750 | 3.27 |
| 1181 | 530218983 | 1,001.00 | 6727 | 530238252 | 286.52 | 12273 | 630046752 | 269.01 |
| 1182 | 530218988 | 692.12 | 6728 | 530238255 | 81.50 | 12274 | 630046755 | 732.04 |
| 1183 | 530218991 | 4,375.00 | 6729 | 530238257 | 2,102.10 | 12275 | 630046756 | 139.02 |
| 1184 | 530218992 | 214.50 | 6730 | 530238261 | 780.77 | 12276 | 630046758 | 638.56 |
| 1185 | 530219003 | 2,055.00 | 6731 | 530238268 | 855.14 | 12277 | 630046759 | 699.17 |
| 1186 | 530219012 | 9.35 | 6732 | 530238269 | 128.70 | 12278 | 630046761 | 4.91 |
| 1187 | 530219023 | 171.60 | 6733 | 530238275 | 1,632.60 | 12279 | 630046762 | 10,088.99 |
| 1188 | 530219025 | 557.70 | 6734 | 530238282 | 217.16 | 12280 | 630046763 | 198.74 |
| 1189 | 530219027 | 858.15 | 6735 | 530238284 | 308.88 | 12281 | 630046764 | 450.30 |
| 1190 | 530219028 | 675.48 | 6736 | 530238287 | 161.80 | 12282 | 630046765 | 1,164.60 |
| 1191 | 530219038 | 195.30 | 6737 | 530238294 | 286.00 | 12283 | 630046766 | 41.69 |
| 1192 | 530219042 | 226.90 | 6738 | 530238300 | 404.70 | 12284 | 630046767 | 383.74 |
| 1193 | 530219043 | 378.74 | 6739 | 530238314 | 1,258.40 | 12285 | 630046768 | 117.05 |
| 1194 | 530219046 | 437.18 | 6740 | 530238317 | 591.69 | 12286 | 630046770 | 117.66 |
| 1195 | 530219059 | 355.07 | 6741 | 530238320 | 197.34 | 12287 | 630046771 | 323.73 |
| 1196 | 530219060 | 508.93 | 6742 | 530238321 | 195.95 | 12288 | 630046772 | 81.69 |
| 1197 | 530219061 | 4,089.80 | 6743 | 530238327 | 42.90 | 12289 | 630046774 | 711.44 |
| 1198 | 530219062 | 1,583.74 | 6744 | 530238328 | 100.10 | 12290 | 630046778 | 207.86 |
| 1199 | 530219066 | 192.96 | 6745 | 530238330 | 547.75 | 12291 | 630046779 | 669.44 |
| 1200 | 530219067 | 53.69 | 6746 | 530238332 | 51.25 | 12292 | 630046780 | 356.26 |
| 1201 | 530219078 | 286.00 | 6747 | 530238333 | 93.80 | 12293 | 630046785 | 261.71 |
| 1202 | 530219079 | 82.76 | 6748 | 530238334 | 1,644.70 | 12294 | 630046786 | 347.44 |
| 1203 | 530219081 | 837.20 | 6749 | 530238337 | 306.02 | 12295 | 630046789 | 717.98 |
| 1204 | 530219083 | 3,775.20 | 6750 | 530238343 | 1,413.68 | 12296 | 630046790 | 101.71 |
| 1205 | 530219085 | 224.87 | 6751 | 530238347 | 15,738.49 | 12297 | 630046792 | 285.52 |
| 1206 | 530219087 | 357.50 | 6752 | 530238348 | 143.00 | 12298 | 630046793 | 7.12 |
| 1207 | 530219088 | 500.50 | 6753 | 530238350 | 28.60 | 12299 | 630046794 | 0.01 |
| 1208 | 530219090 | 894.79 | 6754 | 530238352 | 3,758.04 | 12300 | 630046799 | 318.68 |
| 1209 | 530219092 | 266.80 | 6755 | 530238353 | 100.10 | 12301 | 630046800 | 9.11 |
| 1210 | 530219093 | 4,326.86 | 6756 | 530238363 | 3,432.00 | 12302 | 630046801 | 0.06 |
| 1211 | 530219094 | 171.60 | 6757 | 530238364 | 843.70 | 12303 | 630046803 | 63.36 |
| 1212 | 530219097 | 176.47 | 6758 | 530238368 | 706.84 | 12304 | 630046804 | 21.45 |
| 1213 | 530219101 | 3,178.75 | 6759 | 530238370 | 188.76 | 12305 | 630046807 | 433.45 |
| 1214 | 530219109 | 44.84 | 6760 | 530238371 | 328.90 | 12306 | 630046809 | 38.58 |
| 1215 | 530219111 | 491.92 | 6761 | 530238380 | 128.70 | 12307 | 630046810 | 616.74 |
| 1216 | 530219112 | 801.96 | 6762 | 530238382 | 288.96 | 12308 | 630046819 | 26.46 |
| 1217 | 530219115 | 28.60 | 6763 | 530238385 | 375.63 | 12309 | 630046820 | 3.79 |
| 1218 | 530219117 | 189.70 | 6764 | 530238389 | 20.02 | 12310 | 630046822 | 194.28 |
| 1219 | 530219118 | 858.00 | 6765 | 530238397 | 710.93 | 12311 | 630046824 | 201.24 |
| 1220 | 530219119 | 248.20 | 6766 | 530238401 | 3,103.10 | 12312 | 630046826 | 45.78 |
| 1221 | 530219124 | 471.90 | 6767 | 530238406 | 613.50 | 12313 | 630046827 | 382.10 |
| 1222 | 530219130 | 24.17 | 6768 | 530238410 | 2,245.10 | 12314 | 630046830 | 17.36 |
| 1223 | 530219132 | 143.00 | 6769 | 530238411 | 7,125.00 | 12315 | 630046831 | 320.91 |
| 1224 | 530219133 | 1,029.62 | 6770 | 530238412 | 386.10 | 12316 | 630046832 | 322.01 |
| 1225 | 530219134 | 1,272.70 | 6771 | 530238418 | 1,287.00 | 12317 | 630046833 | 168.60 |
| 1226 | 530219135 | 12,767.91 | 6772 | 530238427 | 176.37 | 12318 | 630046835 | 119.06 |
| 1227 | 530219138 | 200.20 | 6773 | 530238432 | 1,601.60 | 12319 | 630046836 | 56.08 |
| 1228 | 530219140 | 71.50 | 6774 | 530238436 | 2,860.00 | 12320 | 630046837 | 7.47 |
| 1229 | 530219141 | 363.22 | 6775 | 530238437 | 514.80 | 12321 | 630046838 | 578.78 |
| 1230 | 530219143 | 1,061.06 | 6776 | 530238440 | 174.08 | 12322 | 630046840 | 8.51 |
| 1231 | 530219147 | 4,126.98 | 6777 | 530238442 | 141.90 | 12323 | 630046841 | 213.80 |
| 1232 | 530219160 | 469.87 | 6778 | 530238447 | 261.49 | 12324 | 630046843 | 0.82 |
| 1233 | 530219162 | 482.12 | 6779 | 530238449 | 286.01 | 12325 | 630046844 | 301.01 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1234 | 530219173 | 14.30 | 6780 | 530238454 | 286.00 | 12326 | 630046846 | 24.30 |
| 1235 | 530219179 | 284.05 | 6781 | 530238455 | 2,672.11 | 12327 | 630046847 | 4.91 |
| 1236 | 530219180 | 205.20 | 6782 | 530238462 | 0.33 | 12328 | 630046848 | 36.82 |
| 1237 | 530219184 | 18,753.02 | 6783 | 530238464 | 858.00 | 12329 | 630046851 | 625.15 |
| 1238 | 530219185 | 5,827.75 | 6784 | 530238467 | 40.24 | 12330 | 630046857 | 1.28 |
| 1239 | 530219198 | 371.81 | 6785 | 530238471 | 580.18 | 12331 | 630046859 | 164.90 |
| 1240 | 530219200 | 27,007.11 | 6786 | 530238473 | 669.00 | 12332 | 630046860 | 30.57 |
| 1241 | 530219206 | 328.90 | 6787 | 530238476 | 2,055.00 | 12333 | 630046861 | 488.33 |
| 1242 | 530219207 | 96.96 | 6788 | 530238478 | 269.66 | 12334 | 630046862 | 186.39 |
| 1243 | 530219208 | 39.56 | 6789 | 530238479 | 2,707.45 | 12335 | 630046863 | 886.27 |
| 1244 | 530219215 | 729.30 | 6790 | 530238484 | 249.23 | 12336 | 630046864 | 294.97 |
| 1245 | 530219219 | 1,716.00 | 6791 | 530238488 | 837.59 | 12337 | 630046866 | 137.01 |
| 1246 | 530219221 | 125.86 | 6792 | 530238493 | 354.64 | 12338 | 630046867 | 2.34 |
| 1247 | 530219222 | 2,574.00 | 6793 | 530238500 | 1,626.14 | 12339 | 630046868 | 142.16 |
| 1248 | 530219227 | 185.90 | 6794 | 530238510 | 158.70 | 12340 | 630046869 | 4.76 |
| 1249 | 530219232 | 57.20 | 6795 | 530238513 | 1,298.17 | 12341 | 630046871 | 124.99 |
| 1250 | 530219234 | 743.60 | 6796 | 530238514 | 335.03 | 12342 | 630046872 | 215.95 |
| 1251 | 530219235 | 895.95 | 6797 | 530238515 | 48.62 | 12343 | 630046873 | 256.40 |
| 1252 | 530219236 | 250.70 | 6798 | 530238525 | 261.49 | 12344 | 630046874 | 98.32 |
| 1253 | 530219242 | 232.00 | 6799 | 530238530 | 992.42 | 12345 | 630046875 | 94.31 |
| 1254 | 530219243 | 1,031.62 | 6800 | 530238531 | 5,148.00 | 12346 | 630046876 | 236.89 |
| 1255 | 530219246 | 19,939.92 | 6801 | 530238534 | 177.32 | 12347 | 630046877 | 175.98 |
| 1256 | 530219247 | 8,913.76 | 6802 | 530238542 | 371.80 | 12348 | 630046878 | 428.79 |
| 1257 | 530219248 | 248.82 | 6803 | 530238543 | 1,184.04 | 12349 | 630046883 | 204.27 |
| 1258 | 530219249 | 3,277.56 | 6804 | 530238545 | 1,707.42 | 12350 | 630046885 | 348.52 |
| 1259 | 530219250 | 2,560.64 | 6805 | 530238546 | 5,720.00 | 12351 | 630046886 | 981.85 |
| 1260 | 530219251 | 225.94 | 6806 | 530238553 | 256.39 | 12352 | 630046889 | 236.20 |
| 1261 | 530219258 | 197.34 | 6807 | 530238559 | 757.90 | 12353 | 630046893 | 58.21 |
| 1262 | 530219259 | 2,429.19 | 6808 | 530238562 | 526.07 | 12354 | 630046895 | 5.14 |
| 1263 | 530219260 | 1,750.08 | 6809 | 530238564 | 2,019.16 | 12355 | 630046897 | 52.99 |
| 1264 | 530219262 | 297.50 | 6810 | 530238566 | 286.00 | 12356 | 630046899 | 89.94 |
| 1265 | 530219270 | 2,288.00 | 6811 | 530238575 | 1,684.54 | 12357 | 630046902 | 1.55 |
| 1266 | 530219271 | 260.00 | 6812 | 530238576 | 535.24 | 12358 | 630046903 | 3.34 |
| 1267 | 530219273 | 433.36 | 6813 | 530238591 | 3,107.50 | 12359 | 630046904 | 79.57 |
| 1268 | 530219274 | 125.38 | 6814 | 530238593 | 2,487.00 | 12360 | 630046905 | 670.11 |
| 1269 | 530219275 | 286.00 | 6815 | 530238594 | 5,720.00 | 12361 | 630046906 | 146.63 |
| 1270 | 530219281 | 400.15 | 6816 | 530238595 | 1,430.00 | 12362 | 630046907 | 40.99 |
| 1271 | 530219282 | 233.16 | 6817 | 530238596 | 101.50 | 12363 | 630046911 | 243.30 |
| 1272 | 530219289 | 228.80 | 6818 | 530238598 | 468.48 | 12364 | 630046913 | 0.02 |
| 1273 | 530219295 | 165.45 | 6819 | 530238599 | 1,518.66 | 12365 | 630046915 | 721.38 |
| 1274 | 530219297 | 6,721.00 | 6820 | 530238606 | 153.86 | 12366 | 630046916 | 13.05 |
| 1275 | 530219301 | 2,574.00 | 6821 | 530238608 | 512.10 | 12367 | 630046919 | 203.15 |
| 1276 | 530219304 | 1,467.60 | 6822 | 530238611 | 5.45 | 12368 | 630046920 | 309.49 |
| 1277 | 530219307 | 649.64 | 6823 | 530238613 | 383.24 | 12369 | 630046922 | 301.15 |
| 1278 | 530219310 | 200.20 | 6824 | 530238617 | 143.00 | 12370 | 630046923 | 148.15 |
| 1279 | 530219311 | 411.84 | 6825 | 530238619 | 1,355.64 | 12371 | 630046924 | 593.86 |
| 1280 | 530219319 | 898.88 | 6826 | 530238620 | 475.00 | 12372 | 630046926 | 291.36 |
| 1281 | 530219320 | 4,862.00 | 6827 | 530238621 | 629.20 | 12373 | 630046927 | 404.53 |
| 1282 | 530219321 | 5,720.00 | 6828 | 530238623 | 1,178.32 | 12374 | 630046928 | 271.67 |
| 1283 | 530219324 | 348.00 | 6829 | 530238627 | 27,234.42 | 12375 | 630046930 | 544.30 |
| 1284 | 530219325 | 411.84 | 6830 | 530238633 | 97.97 | 12376 | 630046931 | 6.09 |
| 1285 | 530219329 | 5,045.04 | 6831 | 530238636 | 2,459.60 | 12377 | 630046932 | 11.42 |
| 1286 | 530219334 | 273.33 | 6832 | 530238638 | 52.56 | 12378 | 630046934 | 78.44 |
| 1287 | 530219335 | 2,860.00 | 6833 | 530238645 | 192.90 | 12379 | 630046935 | 353.60 |
| 1288 | 530219337 | 59.18 | 6834 | 530238647 | 498.47 | 12380 | 630046939 | 58.63 |
| 1289 | 530219338 | 471.90 | 6835 | 530238655 | 143.00 | 12381 | 630046941 | 101.31 |
| 1290 | 530219340 | 915.40 | 6836 | 530238656 | 15,750.02 | 12382 | 630046942 | 97.15 |
| 1291 | 530219346 | 639.00 | 6837 | 530238660 | 15,203.25 | 12383 | 630046943 | 12.48 |
| 1292 | 530219347 | 520.00 | 6838 | 530238663 | 11,960.17 | 12384 | 630046946 | 183.41 |
| 1293 | 530219350 | 2,780.00 | 6839 | 530238664 | 1,498.64 | 12385 | 630046949 | 217.02 |
| 1294 | 530219355 | 209.95 | 6840 | 530238666 | 840.32 | 12386 | 630046950 | 123.99 |
| 1295 | 530219359 | 1,397.34 | 6841 | 530238669 | 1,430.00 | 12387 | 630046952 | 7.47 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1296 | 530219363 | 116.73 | 6842 | 530238670 | 3,174.67 | 12388 | 630046953 | 357.07 |
| 1297 | 530219366 | 266.50 | 6843 | 530238673 | 627.67 | 12389 | 630046954 | 578.25 |
| 1298 | 530219367 | 35.83 | 6844 | 530238688 | 300.76 | 12390 | 630046955 | 167.68 |
| 1299 | 530219372 | 436.00 | 6845 | 530238691 | 420.74 | 12391 | 630046957 | 228.20 |
| 1300 | 530219373 | 803.66 | 6846 | 530238694 | 214.50 | 12392 | 630046960 | 520.21 |
| 1301 | 530219374 | 976.39 | 6847 | 530238695 | 23.95 | 12393 | 630046962 | 19.17 |
| 1302 | 530219381 | 135.10 | 6848 | 530238698 | 343.20 | 12394 | 630046964 | 2.64 |
| 1303 | 530219383 | 56.10 | 6849 | 530238699 | 1,993.87 | 12395 | 630046965 | 7.87 |
| 1304 | 530219390 | 980.98 | 6850 | 530238705 | 286.00 | 12396 | 630046966 | 3.05 |
| 1305 | 530219391 | 297.90 | 6851 | 530238712 | 815.10 | 12397 | 630046967 | 23.08 |
| 1306 | 530219394 | 111.07 | 6852 | 530238721 | 483.50 | 12398 | 630046969 | 152.95 |
| 1307 | 530219396 | 200.20 | 6853 | 530238724 | 1.02 | 12399 | 630046975 | 262.04 |
| 1308 | 530219398 | 1,430.00 | 6854 | 530238725 | 108.68 | 12400 | 630046976 | 3.35 |
| 1309 | 530219407 | 502.55 | 6855 | 530238726 | 1,012.44 | 12401 | 630046979 | 226.32 |
| 1310 | 530219410 | 4,933.50 | 6856 | 530238727 | 165.88 | 12402 | 630046980 | 194.12 |
| 1311 | 530219415 | 128.10 | 6857 | 530238730 | 104.09 | 12403 | 630046981 | 135.56 |
| 1312 | 530219416 | 136.15 | 6858 | 530238733 | 2,574.00 | 12404 | 630046982 | 26.81 |
| 1313 | 530219424 | 1,774.50 | 6859 | 530238734 | 1,741.74 | 12405 | 630046983 | 343.48 |
| 1314 | 530219425 | 286.36 | 6860 | 530238743 | 12,894.78 | 12406 | 630046984 | 273.78 |
| 1315 | 530219432 | 267.95 | 6861 | 530238750 | 2,705.56 | 12407 | 630046985 | 88.04 |
| 1316 | 530219435 | 781.14 | 6862 | 530238751 | 254.54 | 12408 | 630046987 | 140.49 |
| 1317 | 530219440 | 8,171.59 | 6863 | 530238755 | 912.34 | 12409 | 630046988 | 67.84 |
| 1318 | 530219450 | 130.19 | 6864 | 530238756 | 51.48 | 12410 | 630046990 | 18.15 |
| 1319 | 530219453 | 394.50 | 6865 | 530238765 | 1,129.65 | 12411 | 630046991 | 114.61 |
| 1320 | 530219455 | 6,085.10 | 6866 | 530238771 | 340.34 | 12412 | 630046992 | 544.26 |
| 1321 | 530219456 | 154.30 | 6867 | 530238773 | 147.87 | 12413 | 630046993 | 58.83 |
| 1322 | 530219458 | 1,144.00 | 6868 | 530238777 | 291.10 | 12414 | 630046994 | 724.04 |
| 1323 | 530219459 | 366.08 | 6869 | 530238790 | 962.53 | 12415 | 630046996 | 541.63 |
| 1324 | 530219461 | 400.41 | 6870 | 530238792 | 9.27 | 12416 | 630046997 | 78.55 |
| 1325 | 530219465 | 358.70 | 6871 | 530238793 | 827.50 | 12417 | 630046998 | 284.88 |
| 1326 | 530219467 | 214.50 | 6872 | 530238794 | 1,796.08 | 12418 | 630046999 | 0.47 |
| 1327 | 530219470 | 228.80 | 6873 | 530238807 | 246.25 | 12419 | 630047000 | 224.34 |
| 1328 | 530219472 | 405.72 | 6874 | 530238815 | 793.05 | 12420 | 630047002 | 64.02 |
| 1329 | 530219473 | 1,430.00 | 6875 | 530238818 | 102.96 | 12421 | 630047003 | 606.39 |
| 1330 | 530219475 | 6,082.70 | 6876 | 530238824 | 1,348.31 | 12422 | 630047005 | 549.85 |
| 1331 | 530219479 | 4,049.76 | 6877 | 530238825 | 6,755.32 | 12423 | 630047006 | 556.56 |
| 1332 | 530219480 | 379.01 | 6878 | 530238826 | 972.40 | 12424 | 630047007 | 507.37 |
| 1333 | 530219485 | 3.09 | 6879 | 530238828 | 1,338.48 | 12425 | 630047008 | 280.48 |
| 1334 | 530219487 | 81.80 | 6880 | 530238836 | 1.44 | 12426 | 630047009 | 296.84 |
| 1335 | 530219491 | 306.02 | 6881 | 530238843 | 222.53 | 12427 | 630047010 | 379.42 |
| 1336 | 530219493 | 1,172.60 | 6882 | 530238845 | 522.98 | 12428 | 630047011 | 405.67 |
| 1337 | 530219495 | 7,170.02 | 6883 | 530238852 | 1,264.12 | 12429 | 630047012 | 28.73 |
| 1338 | 530219496 | 690.50 | 6884 | 530238853 | 343.25 | 12430 | 630047013 | 116.42 |
| 1339 | 530219497 | 78.11 | 6885 | 530238856 | 114.40 | 12431 | 630047014 | 58.47 |
| 1340 | 530219500 | 1,144.00 | 6886 | 530238857 | 108.68 | 12432 | 630047015 | 213.77 |
| 1341 | 530219503 | 199.90 | 6887 | 530238863 | 157.30 | 12433 | 630047016 | 3.30 |
| 1342 | 530219517 | 4,009.23 | 6888 | 530238865 | 429.00 | 12434 | 630047017 | 216.56 |
| 1343 | 530219520 | 1,560.00 | 6889 | 530238870 | 143.00 | 12435 | 630047018 | 233.37 |
| 1344 | 530219523 | 185.90 | 6890 | 530238871 | 286.00 | 12436 | 630047021 | 91.12 |
| 1345 | 530219524 | 1,731.64 | 6891 | 530238872 | 1,332.76 | 12437 | 630047023 | 446.68 |
| 1346 | 530219528 | 310.23 | 6892 | 530238876 | 786.50 | 12438 | 630047026 | 27.52 |
| 1347 | 530219529 | 2,614.91 | 6893 | 530238881 | 115.85 | 12439 | 630047028 | 92.22 |
| 1348 | 530219535 | 1,873.30 | 6894 | 530238884 | 357.50 | 12440 | 630047031 | 267.78 |
| 1349 | 530219540 | 500.50 | 6895 | 530238885 | 43.93 | 12441 | 630047033 | 61.89 |
| 1350 | 530219541 | 383.24 | 6896 | 530238887 | 317.46 | 12442 | 630047035 | 0.62 |
| 1351 | 530219542 | 1,212.64 | 6897 | 530238888 | 947.70 | 12443 | 630047036 | 143.36 |
| 1352 | 530219546 | 188.86 | 6898 | 530238894 | 225.33 | 12444 | 630047037 | 133.09 |
| 1353 | 530219550 | 1,505.00 | 6899 | 530238896 | 145.86 | 12445 | 630047044 | 14.43 |
| 1354 | 530219551 | 297.42 | 6900 | 530238897 | 2,180.30 | 12446 | 630047046 | 7,764.53 |
| 1355 | 530219553 | 135.02 | 6901 | 530238901 | 2,296.58 | 12447 | 630047047 | 44.46 |
| 1356 | 530219557 | 200.20 | 6902 | 530238903 | 1,018.12 | 12448 | 630047048 | 36.47 |
| 1357 | 530219560 | 1,430.00 | 6903 | 530238905 | 24,310.00 | 12449 | 630047053 | 179.12 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1358 | 530219561 | 1,498.64 | 6904 | 530238914 | 171.60 | 12450 | 630047056 | 2,478.35 |
| 1359 | 530219564 | 603.00 | 6905 | 530238915 | 22.40 | 12451 | 630047058 | 469.73 |
| 1360 | 530219567 | 2,651.25 | 6906 | 530238923 | 1,430.00 | 12452 | 630047059 | 38.80 |
| 1361 | 530219571 | 412.67 | 6907 | 530238929 | 858.00 | 12453 | 630047060 | 78.00 |
| 1362 | 530219572 | 36.63 | 6908 | 530238931 | 2,137.59 | 12454 | 630047062 | 228.92 |
| 1363 | 530219573 | 363.64 | 6909 | 530238937 | 964.25 | 12455 | 630047063 | 141.98 |
| 1364 | 530219575 | 351.78 | 6910 | 530238937 | 299.40 | 12456 | 630047064 | 244.23 |
| 1365 | 530219576 | 514.81 | 6911 | 530238938 | 49,858.97 | 12457 | 630047068 | 4.01 |
| 1366 | 530219581 | 1,635.92 | 6912 | 530238943 | 572.00 | 12458 | 630047069 | 1,905.47 |
| 1367 | 530219582 | 786.50 | 6913 | 530238944 | 286.00 | 12459 | 630047072 | 3,075.30 |
| 1368 | 530219585 | 1,610.81 | 6914 | 530238946 | 777.92 | 12460 | 630047074 | 39.23 |
| 1369 | 530219586 | 3,507.50 | 6915 | 530238948 | 2,925.00 | 12461 | 630047075 | 193.37 |
| 1370 | 530219587 | 102.96 | 6916 | 530238950 | 2,340.00 | 12462 | 630047085 | 346.51 |
| 1371 | 530219589 | 100.10 | 6917 | 530238957 | 1,101.10 | 12463 | 630047088 | 449.41 |
| 1372 | 530219593 | 1,748.72 | 6918 | 530238963 | 287.10 | 12464 | 630047089 | 43.17 |
| 1373 | 530219595 | 907.04 | 6919 | 530238964 | 731.45 | 12465 | 630047090 | 0.21 |
| 1374 | 530219609 | 843.70 | 6920 | 530238966 | 343.51 | 12466 | 630047091 | 20.13 |
| 1375 | 530219612 | 182.00 | 6921 | 530238969 | 1,003.29 | 12467 | 630047093 | 433.01 |
| 1376 | 530219622 | 155.60 | 6922 | 530238972 | 238.13 | 12468 | 630047096 | 1,220.77 |
| 1377 | 530219628 | 453.45 | 6923 | 530238979 | 286.00 | 12469 | 630047098 | 91.52 |
| 1378 | 530219638 | 26.72 | 6924 | 530238985 | 60.06 | 12470 | 630047099 | 0.03 |
| 1379 | 530219642 | 2,359.50 | 6925 | 530238986 | 235.25 | 12471 | 630047102 | 102.04 |
| 1380 | 530219643 | 1.82 | 6926 | 530238991 | 130.86 | 12472 | 630047105 | 21.33 |
| 1381 | 530219645 | 86.72 | 6927 | 530238994 | 266.75 | 12473 | 630047107 | 391.59 |
| 1382 | 530219646 | 4,576.00 | 6928 | 530238997 | 225.35 | 12474 | 630047108 | 4.60 |
| 1383 | 530219647 | 255.85 | 6929 | 530239000 | 35.51 | 12475 | 630047109 | 420.85 |
| 1384 | 530219648 | 427.10 | 6930 | 530239008 | 1,015.30 | 12476 | 630047110 | 1,145.84 |
| 1385 | 530219654 | 858.00 | 6931 | 530239009 | 286.00 | 12477 | 630047111 | 256.17 |
| 1386 | 530219658 | 156.00 | 6932 | 530239011 | 911.40 | 12478 | 630047112 | 160.43 |
| 1387 | 530219660 | 971.10 | 6933 | 530239015 | 257.40 | 12479 | 630047115 | 113.18 |
| 1388 | 530219661 | 1,043.90 | 6934 | 530239018 | 719.10 | 12480 | 630047116 | 220.30 |
| 1389 | 530219662 | 385.75 | 6935 | 530239022 | 295.35 | 12481 | 630047118 | 6.27 |
| 1390 | 530219664 | 85.66 | 6936 | 530239024 | 80.08 | 12482 | 630047120 | 184.91 |
| 1391 | 530219676 | 356.34 | 6937 | 530239031 | 2,658.55 | 12483 | 630047121 | 20.01 |
| 1392 | 530219682 | 203.06 | 6938 | 530239034 | 608.90 | 12484 | 630047122 | 1,492.81 |
| 1393 | 530219688 | 1,748.09 | 6939 | 530239038 | 249.23 | 12485 | 630047123 | 173.50 |
| 1394 | 530219703 | 1,015.30 | 6940 | 530239044 | 88.17 | 12486 | 630047124 | 268.40 |
| 1395 | 530219709 | 185.90 | 6941 | 530239051 | 437.18 | 12487 | 630047125 | 392.03 |
| 1396 | 530219712 | 1,144.00 | 6942 | 530239052 | 271.70 | 12488 | 630047126 | 59.56 |
| 1397 | 530219714 | 6,152.76 | 6943 | 530239053 | 579.94 | 12489 | 630047127 | 16.86 |
| 1398 | 530219715 | 10.81 | 6944 | 530239054 | 325.00 | 12490 | 630047129 | 317.27 |
| 1399 | 530219716 | 572.00 | 6945 | 530239057 | 69.78 | 12491 | 630047130 | 8.16 |
| 1400 | 530219719 | 1,132.00 | 6946 | 530239061 | 14.30 | 12492 | 630047131 | 460.96 |
| 1401 | 530219723 | 74.90 | 6947 | 530239066 | 849.84 | 12493 | 630047134 | 198.27 |
| 1402 | 530219730 | 488.79 | 6948 | 530239069 | 1,818.96 | 12494 | 630047135 | 305.89 |
| 1403 | 530219733 | 1,487.90 | 6949 | 530239073 | 85.80 | 12495 | 630047137 | 2,404.21 |
| 1404 | 530219746 | 128.70 | 6950 | 530239075 | 2,949.94 | 12496 | 630047138 | 2,395.63 |
| 1405 | 530219747 | 49.36 | 6951 | 530239076 | 1,716.00 | 12497 | 630047139 | 536.62 |
| 1406 | 530219750 | 356.34 | 6952 | 530239082 | 271.70 | 12498 | 630047140 | 7.55 |
| 1407 | 530219762 | 131.13 | 6953 | 530239085 | 4,576.00 | 12499 | 630047141 | 874.88 |
| 1408 | 530219769 | 586.30 | 6954 | 530239091 | 174.07 | 12500 | 630047143 | 20.49 |
| 1409 | 530219775 | 15,924.48 | 6955 | 530239097 | 217.45 | 12501 | 630047144 | 20.41 |
| 1410 | 530219785 | 2,545.45 | 6956 | 530239098 | 14.30 | 12502 | 630047145 | 436.35 |
| 1411 | 530219789 | 77.49 | 6957 | 530239099 | 527.07 | 12503 | 630047146 | 882.94 |
| 1412 | 530219792 | 232.00 | 6958 | 530239104 | 3,502.25 | 12504 | 630047147 | 1,467.14 |
| 1413 | 530219796 | 4,213.08 | 6959 | 530239109 | 1,065.70 | 12505 | 630047150 | 667.12 |
| 1414 | 530219805 | 230.95 | 6960 | 530239110 | 1,287.00 | 12506 | 630047151 | 416.21 |
| 1415 | 530219806 | 952.38 | 6961 | 530239112 | 151.20 | 12507 | 630047152 | 600.27 |
| 1416 | 530219809 | 7,865.00 | 6962 | 530239115 | 85.80 | 12508 | 630047153 | 598.31 |
| 1417 | 530219812 | 32,257.00 | 6963 | 530239116 | 135.85 | 12509 | 630047155 | 96.73 |
| 1418 | 530219813 | 235.05 | 6964 | 530239121 | 5,720.00 | 12510 | 630047156 | 533.04 |
| 1419 | 530219814 | 400.40 | 6965 | 530239124 | 2,302.30 | 12511 | 630047158 | 376.85 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420 | 530219815 | 286.00 | 6966 | 530239126 | 615.90 | 12512 | 630047159 | 917.24 |
| 1421 | 530219816 | 572.00 | 6967 | 530239136 | 100.10 | 12513 | 630047160 | 253.66 |
| 1422 | 530219820 | 1,378.52 | 6968 | 530239143 | 253.70 | 12514 | 630047164 | 243.93 |
| 1423 | 530219823 | 1,412.84 | 6969 | 530239146 | 202.50 | 12515 | 630047166 | 1,334.17 |
| 1424 | 530219825 | 177.32 | 6970 | 530239151 | 541.51 | 12516 | 630047167 | 90.45 |
| 1425 | 530219826 | 715.00 | 6971 | 530239157 | 615.45 | 12517 | 630047169 | 122.02 |
| 1426 | 530219829 | 60,624.22 | 6972 | 530239160 | 45.95 | 12518 | 630047170 | 18.20 |
| 1427 | 530219851 | 214.50 | 6973 | 530239169 | 60.06 | 12519 | 630047173 | 155.73 |
| 1428 | 530219855 | 429.00 | 6974 | 530239172 | 1,052.48 | 12520 | 630047175 | 2,507.04 |
| 1429 | 530219863 | 772.20 | 6975 | 530239173 | 500.50 | 12521 | 630047176 | 689.80 |
| 1430 | 530219865 | 60.30 | 6976 | 530239174 | 100.10 | 12522 | 630047177 | 4,365.66 |
| 1431 | 530219868 | 236.25 | 6977 | 530239179 | 3,074.50 | 12523 | 630047179 | 48.33 |
| 1432 | 530219871 | 1,115.40 | 6978 | 530239189 | 323.18 | 12524 | 630047181 | 31.76 |
| 1433 | 530219874 | 2,288.00 | 6979 | 530239191 | 56.70 | 12525 | 630047183 | 231.32 |
| 1434 | 530219875 | 149.31 | 6980 | 530239194 | 272.22 | 12526 | 630047184 | 22.00 |
| 1435 | 530219877 | 14,300.00 | 6981 | 530239201 | 34.76 | 12527 | 630047185 | 0.18 |
| 1436 | 530219878 | 143.00 | 6982 | 530239202 | 715.01 | 12528 | 630047186 | 2.07 |
| 1437 | 530219880 | 105.90 | 6983 | 530239205 | 963.82 | 12529 | 630047187 | 140.07 |
| 1438 | 530219881 | 271.70 | 6984 | 530239208 | 342.09 | 12530 | 630047189 | 957.64 |
| 1439 | 530219883 | 11.44 | 6985 | 530239213 | 181.44 | 12531 | 630047190 | 30.06 |
| 1440 | 530219885 | 92.35 | 6986 | 530239223 | 103.93 | 12532 | 630047192 | 71.44 |
| 1441 | 530219890 | 114.40 | 6987 | 530239224 | 3,861.00 | 12533 | 630047193 | 0.01 |
| 1442 | 530219893 | 134.42 | 6988 | 530239230 | 383.24 | 12534 | 630047196 | 29.73 |
| 1443 | 530219894 | 314.60 | 6989 | 530239232 | 17,160.00 | 12535 | 630047197 | 1,430.32 |
| 1444 | 530219899 | 245.40 | 6990 | 530239235 | 4,290.00 | 12536 | 630047199 | 92.10 |
| 1445 | 530219904 | 297.44 | 6991 | 530239237 | 1,555.57 | 12537 | 630047200 | 61.83 |
| 1446 | 530219905 | 2,445.30 | 6992 | 530239238 | 338.26 | 12538 | 630047201 | 28.61 |
| 1447 | 530219908 | 8,580.00 | 6993 | 530239239 | 918.06 | 12539 | 630047202 | 223.12 |
| 1448 | 530219909 | 2,288.00 | 6994 | 530239249 | 269.83 | 12540 | 630047204 | 106.76 |
| 1449 | 530219919 | 171.60 | 6995 | 530239251 | 824.70 | 12541 | 630047205 | 209.73 |
| 1450 | 530219920 | 1,899.90 | 6996 | 530239255 | 114.40 | 12542 | 630047206 | 14.37 |
| 1451 | 530219927 | 520.00 | 6997 | 530239256 | 1,859.00 | 12543 | 630047207 | 7.83 |
| 1452 | 530219930 | 986.70 | 6998 | 530239258 | 3,852.42 | 12544 | 630047208 | 445.20 |
| 1453 | 530219936 | 120.12 | 6999 | 530239264 | 157.30 | 12545 | 630047212 | 120.37 |
| 1454 | 530219941 | 262.50 | 7000 | 530239266 | 283.32 | 12546 | 630047213 | 24.85 |
| 1455 | 530219943 | 222.34 | 7001 | 530239272 | 529.10 | 12547 | 630047214 | 195.16 |
| 1456 | 530219944 | 1,232.66 | 7002 | 530239275 | 1,005.11 | 12548 | 630047215 | 40.59 |
| 1457 | 530219947 | 143.00 | 7003 | 530239283 | 3,575.00 | 12549 | 630047216 | 332.11 |
| 1458 | 530219957 | 68.64 | 7004 | 530239285 | 286.00 | 12550 | 630047217 | 159.62 |
| 1459 | 530219958 | 145.86 | 7005 | 530239288 | 1.81 | 12551 | 630047219 | 312.22 |
| 1460 | 530219962 | 2,614.04 | 7006 | 530239289 | 236.88 | 12552 | 630047220 | 46.01 |
| 1461 | 530219964 | 301.17 | 7007 | 530239290 | 264.90 | 12553 | 630047222 | 211.12 |
| 1462 | 530219966 | 271.70 | 7008 | 530239294 | 183.56 | 12554 | 630047225 | 9.82 |
| 1463 | 530219968 | 290.09 | 7009 | 530239295 | 1,622.06 | 12555 | 630047227 | 419.67 |
| 1464 | 530219969 | 1,716.00 | 7010 | 530239296 | 300.60 | 12556 | 630047229 | 616.70 |
| 1465 | 530219974 | 483.34 | 7011 | 530239297 | 886.60 | 12557 | 630047231 | 7.39 |
| 1466 | 530219975 | 91.52 | 7012 | 530239304 | 500.50 | 12558 | 630047232 | 3.54 |
| 1467 | 530219983 | 954.77 | 7013 | 530239313 | 8,300.00 | 12559 | 630047233 | 28.28 |
| 1468 | 530219984 | 251.25 | 7014 | 530239317 | 185.30 | 12560 | 630047234 | 228.59 |
| 1469 | 530219989 | 1,298.44 | 7015 | 530239320 | 572.00 | 12561 | 630047235 | 225.99 |
| 1470 | 530220001 | 772.20 | 7016 | 530239321 | 11,440.00 | 12562 | 630047236 | 103.75 |
| 1471 | 530220002 | 215.25 | 7017 | 530239324 | 1,430.00 | 12563 | 630047239 | 130.93 |
| 1472 | 530220004 | 1,123.98 | 7018 | 530239326 | 400.40 | 12564 | 630047241 | 0.75 |
| 1473 | 530220007 | 1,381.38 | 7019 | 530239327 | 143.00 | 12565 | 630047242 | 517.70 |
| 1474 | 530220009 | 37.18 | 7020 | 530239329 | 3,503.50 | 12566 | 630047243 | 1.63 |
| 1475 | 530220012 | 111.17 | 7021 | 530239330 | 56.55 | 12567 | 630047244 | 52.22 |
| 1476 | 530220018 | 25.74 | 7022 | 530239337 | 286.00 | 12568 | 630047245 | 147.36 |
| 1477 | 530220019 | 706.84 | 7023 | 530239343 | 167.94 | 12569 | 630047246 | 13.46 |
| 1478 | 530220021 | 82.00 | 7024 | 530239343 | 316.75 | 12570 | 630047248 | 9.93 |
| 1479 | 530220023 | 220.65 | 7025 | 530239344 | 236.90 | 12571 | 630047250 | 17.26 |
| 1480 | 530220036 | 817.96 | 7026 | 530239347 | 346.06 | 12572 | 630047252 | 363.86 |
| 1481 | 530220050 | 25.74 | 7027 | 530239352 | 2,116.40 | 12573 | 630047253 | 215.61 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1482 | 530220052 | 229.50 | 7028 | 530239364 | 371.06 | 12574 | 630047255 | 68.63 |
| 1483 | 530220054 | 243.10 | 7029 | 530239365 | 1,146.85 | 12575 | 630047258 | 27.28 |
| 1484 | 530220072 | 2,662.66 | 7030 | 530239366 | 767.35 | 12576 | 630047259 | 313.05 |
| 1485 | 530220073 | 10.81 | 7031 | 530239370 | 263.12 | 12577 | 630047261 | 573.55 |
| 1486 | 530220079 | 2,606.74 | 7032 | 530239375 | 5,005.10 | 12578 | 630047262 | 5.24 |
| 1487 | 530220082 | 237.38 | 7033 | 530239377 | 1,115.40 | 12579 | 630047263 | 175.69 |
| 1488 | 530220085 | 177.92 | 7034 | 530239380 | 333.44 | 12580 | 630047264 | 30.63 |
| 1489 | 530220088 | 590.40 | 7035 | 530239387 | 116.49 | 12581 | 630047265 | 398.58 |
| 1490 | 530220090 | 208.78 | 7036 | 530239391 | 3,929.67 | 12582 | 630047266 | 61.25 |
| 1491 | 530220091 | 521.70 | 7037 | 530239392 | 1,023.88 | 12583 | 630047267 | 0.04 |
| 1492 | 530220100 | 180.18 | 7038 | 530239394 | 75.65 | 12584 | 630047269 | 73.03 |
| 1493 | 530220109 | 1,770.82 | 7039 | 530239395 | 13.28 | 12585 | 630047270 | 132.67 |
| 1494 | 530220114 | 48.62 | 7040 | 530239396 | 800.25 | 12586 | 630047272 | 2,814.01 |
| 1495 | 530220116 | 1,401.40 | 7041 | 530239397 | 60.06 | 12587 | 630047275 | 93.80 |
| 1496 | 530220124 | 5,720.00 | 7042 | 530239401 | 118.74 | 12588 | 630047278 | 108.38 |
| 1497 | 530220127 | 338.26 | 7043 | 530239403 | 271.70 | 12589 | 630047282 | 7.73 |
| 1498 | 530220128 | 168.74 | 7044 | 530239405 | 4,147.00 | 12590 | 630047285 | 538.46 |
| 1499 | 530220135 | 1,195.62 | 7045 | 530239408 | 106.52 | 12591 | 630047287 | 371.16 |
| 1500 | 530220136 | 518.90 | 7046 | 530239415 | 401.15 | 12592 | 630047289 | 235.41 |
| 1501 | 530220139 | 100.10 | 7047 | 530239419 | 171.60 | 12593 | 630047290 | 50.30 |
| 1502 | 530220140 | 22,308.00 | 7048 | 530239421 | 118.63 | 12594 | 630047291 | 7.97 |
| 1503 | 530220144 | 1,224.00 | 7049 | 530239425 | 91.52 | 12595 | 630047293 | 190.02 |
| 1504 | 530220145 | 419.40 | 7050 | 530239426 | 54.34 | 12596 | 630047294 | 3.01 |
| 1505 | 530220150 | 71.50 | 7051 | 530239427 | 44.25 | 12597 | 630047295 | 0.10 |
| 1506 | 530220153 | 1,358.85 | 7052 | 530239429 | 4,696.07 | 12598 | 630047296 | 227.03 |
| 1507 | 530220156 | 661.90 | 7053 | 530239430 | 2,002.00 | 12599 | 630047297 | 270.24 |
| 1508 | 530220164 | 3,983.98 | 7054 | 530239434 | 295.89 | 12600 | 630047299 | 164.77 |
| 1509 | 530220165 | 753.51 | 7055 | 530239438 | 947.90 | 12601 | 630047300 | 74.52 |
| 1510 | 530220166 | 1,176.71 | 7056 | 530239439 | 572.00 | 12602 | 630047302 | 199.55 |
| 1511 | 530220167 | 1,292.72 | 7057 | 530239448 | 82.76 | 12603 | 630047306 | 45.79 |
| 1512 | 530220168 | 795.08 | 7058 | 530239451 | 137.15 | 12604 | 630047309 | 40.44 |
| 1513 | 530220169 | 692.12 | 7059 | 530239452 | 235.05 | 12605 | 630047311 | 7.12 |
| 1514 | 530220170 | 171.60 | 7060 | 530239455 | 134.92 | 12606 | 630047312 | 170.55 |
| 1515 | 530220173 | 5,720.00 | 7061 | 530239458 | 286.00 | 12607 | 630047317 | 6.58 |
| 1516 | 530220174 | 429.00 | 7062 | 530239462 | 2,531.10 | 12608 | 630047319 | 2.94 |
| 1517 | 530220175 | 1,268.77 | 7063 | 530239467 | 3,673.34 | 12609 | 630047320 | 25.65 |
| 1518 | 530220178 | 319.96 | 7064 | 530239471 | 1,415.70 | 12610 | 630047322 | 21.91 |
| 1519 | 530220179 | 1,816.10 | 7065 | 530239471 | 105.45 | 12611 | 630047324 | 62.56 |
| 1520 | 530220184 | 3,286.14 | 7066 | 530239472 | 239.38 | 12612 | 630047325 | 25.89 |
| 1521 | 530220186 | 907.05 | 7067 | 530239479 | 1,203.91 | 12613 | 630047326 | 68.51 |
| 1522 | 530220189 | 40.04 | 7068 | 530239484 | 271.70 | 12614 | 630047330 | 71.88 |
| 1523 | 530220193 | 516.33 | 7069 | 530239491 | 2,712.97 | 12615 | 630047331 | 132.66 |
| 1524 | 530220198 | 300.30 | 7070 | 530239496 | 124.25 | 12616 | 630047332 | 176.81 |
| 1525 | 530220201 | 14.30 | 7071 | 530239510 | 4,193.38 | 12617 | 630047333 | 9.73 |
| 1526 | 530220202 | 188.21 | 7072 | 530239517 | 1,430.00 | 12618 | 630047334 | 1.05 |
| 1527 | 530220205 | 262.20 | 7073 | 530239519 | 1,250.25 | 12619 | 630047335 | 289.19 |
| 1528 | 530220218 | 1,127.68 | 7074 | 530239520 | 6,627.90 | 12620 | 630047337 | 859.47 |
| 1529 | 530220222 | 128.70 | 7075 | 530239525 | 240.24 | 12621 | 630047339 | 97.22 |
| 1530 | 530220230 | 954.03 | 7076 | 530239534 | 253.32 | 12622 | 630047340 | 70.14 |
| 1531 | 530220233 | 177.00 | 7077 | 530239538 | 608.79 | 12623 | 630047342 | 432.37 |
| 1532 | 530220237 | 400.41 | 7078 | 530239542 | 2,676.96 | 12624 | 630047344 | 294.02 |
| 1533 | 530220238 | 303.16 | 7079 | 530239545 | 22.55 | 12625 | 630047346 | 25.41 |
| 1534 | 530220240 | 3,983.98 | 7080 | 530239546 | 1,144.00 | 12626 | 630047349 | 48.90 |
| 1535 | 530220246 | 271.70 | 7081 | 530239547 | 14.72 | 12627 | 630047352 | 2.92 |
| 1536 | 530220252 | 3,552.12 | 7082 | 530239549 | 326.84 | 12628 | 630047353 | 111.76 |
| 1537 | 530220257 | 132.80 | 7083 | 530239553 | 328.90 | 12629 | 630047355 | 22.56 |
| 1538 | 530220259 | 251.45 | 7084 | 530239555 | 181.91 | 12630 | 630047359 | 97.08 |
| 1539 | 530220263 | 200.20 | 7085 | 530239562 | 15,615.00 | 12631 | 630047361 | 114.25 |
| 1540 | 530220267 | 2,774.08 | 7086 | 530239567 | 572.00 | 12632 | 630047362 | 194.41 |
| 1541 | 530220275 | 572.00 | 7087 | 530239568 | 918.06 | 12633 | 630047364 | 148.38 |
| 1542 | 530220278 | 1,650.22 | 7088 | 530239571 | 71.50 | 12634 | 630047366 | 12.79 |
| 1543 | 530220280 | 322.73 | 7089 | 530239572 | 408.98 | 12635 | 630047368 | 0.02 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1544 | 530220283 | 8,239.66 | 7090 | 530239573 | 4,252.50 | 12636 | 630047369 | 147.81 |
| 1545 | 530220286 | 1,082.74 | 7091 | 530239580 | 743.60 | 12637 | 630047370 | 545.22 |
| 1546 | 530220288 | 520.76 | 7092 | 530239582 | 211.64 | 12638 | 630047371 | 149.46 |
| 1547 | 530220291 | 34,320.00 | 7093 | 530239589 | 1,121.12 | 12639 | 630047372 | 169.80 |
| 1548 | 530220295 | 215.95 | 7094 | 530239593 | 171.60 | 12640 | 630047374 | 0.02 |
| 1549 | 530220297 | 575.10 | 7095 | 530239594 | 2,319.46 | 12641 | 630047375 | 357.09 |
| 1550 | 530220300 | 114.40 | 7096 | 530239595 | 572.00 | 12642 | 630047376 | 206.47 |
| 1551 | 530220309 | 1,838.98 | 7097 | 530239601 | 2,974.40 | 12643 | 630047377 | 263.36 |
| 1552 | 530220310 | 3.00 | 7098 | 530239604 | 751.79 | 12644 | 630047379 | 190.89 |
| 1553 | 530220315 | 1,716.00 | 7099 | 530239609 | 1,197.14 | 12645 | 630047380 | 2,608.12 |
| 1554 | 530220316 | 1,329.90 | 7100 | 530239620 | 201.20 | 12646 | 630047381 | 671.94 |
| 1555 | 530220317 | 1,089.66 | 7101 | 530239622 | 303.49 | 12647 | 630047384 | 193.11 |
| 1556 | 530220318 | 286.00 | 7102 | 530239627 | 3,861.00 | 12648 | 630047387 | 201.68 |
| 1557 | 530220319 | 771.12 | 7103 | 530239631 | 1,166.88 | 12649 | 630047389 | 4.12 |
| 1558 | 530220320 | 5,720.00 | 7104 | 530239648 | 286.00 | 12650 | 630047392 | 481.01 |
| 1559 | 530220323 | 608.79 | 7105 | 530239651 | 3,121.46 | 12651 | 630047393 | 139.43 |
| 1560 | 530220329 | 6,023.16 | 7106 | 530239656 | 386.10 | 12652 | 630047394 | 18.99 |
| 1561 | 530220331 | 777.92 | 7107 | 530239659 | 606.32 | 12653 | 630047397 | 222.75 |
| 1562 | 530220332 | 343.20 | 7108 | 530239661 | 1,301.43 | 12654 | 630047398 | 383.31 |
| 1563 | 530220339 | 5,311.53 | 7109 | 530239668 | 254.30 | 12655 | 630047399 | 190.68 |
| 1564 | 530220342 | 241.55 | 7110 | 530239675 | 100.45 | 12656 | 630047400 | 348.07 |
| 1565 | 530220343 | 230.00 | 7111 | 530239688 | 443.94 | 12657 | 630047402 | 387.95 |
| 1566 | 530220345 | 3,217.50 | 7112 | 530239692 | 506.22 | 12658 | 630047403 | 10.35 |
| 1567 | 530220350 | 2,744.20 | 7113 | 530239701 | 215.80 | 12659 | 630047404 | 125.83 |
| 1568 | 530220351 | 12,870.00 | 7114 | 530239702 | 706.84 | 12660 | 630047405 | 12.14 |
| 1569 | 530220353 | 191.62 | 7115 | 530239703 | 1,082.74 | 12661 | 630047407 | 2,298.98 |
| 1570 | 530220357 | 2.47 | 7116 | 530239705 | 286.00 | 12662 | 630047409 | 104.54 |
| 1571 | 530220358 | 205.92 | 7117 | 530239712 | 82.40 | 12663 | 630047410 | 81.06 |
| 1572 | 530220361 | 1,515.80 | 7118 | 530239714 | 1,050.05 | 12664 | 630047411 | 51.08 |
| 1573 | 530220362 | 2,416.38 | 7119 | 530239722 | 1,655.66 | 12665 | 630047412 | 276.35 |
| 1574 | 530220365 | 1,186.90 | 7120 | 530239731 | 963.82 | 12666 | 630047415 | 617.94 |
| 1575 | 530220368 | 19.91 | 7121 | 530239734 | 15.40 | 12667 | 630047417 | 251.60 |
| 1576 | 530220370 | 1,178.32 | 7122 | 530239737 | 1,752.22 | 12668 | 630047419 | 28.66 |
| 1577 | 530220372 | 222.16 | 7123 | 530239738 | 543.41 | 12669 | 630047421 | 74.76 |
| 1578 | 530220375 | 88.66 | 7124 | 530239744 | 3,517.87 | 12670 | 630047422 | 32.25 |
| 1579 | 530220378 | 514.80 | 7125 | 530239746 | 429.00 | 12671 | 630047423 | 220.64 |
| 1580 | 530220379 | 2,216.50 | 7126 | 530239747 | 2,488.20 | 12672 | 630047425 | 700.68 |
| 1581 | 530220380 | 5,005.00 | 7127 | 530239748 | 4,976.40 | 12673 | 630047426 | 623.61 |
| 1582 | 530220381 | 972.40 | 7128 | 530239752 | 286.00 | 12674 | 630047430 | 229.98 |
| 1583 | 530220384 | 12.40 | 7129 | 530239757 | 540.54 | 12675 | 630047431 | 25.43 |
| 1584 | 530220398 | 2,259.45 | 7130 | 530239758 | 2,702.08 | 12676 | 630047435 | 290.97 |
| 1585 | 530220402 | 220.22 | 7131 | 530239760 | 2,903.88 | 12677 | 630047437 | 613.31 |
| 1586 | 530220403 | 371.80 | 7132 | 530239761 | 1,057.78 | 12678 | 630047438 | 72.16 |
| 1587 | 530220409 | 728.74 | 7133 | 530239762 | 271.70 | 12679 | 630047439 | 130.37 |
| 1588 | 530220410 | 894.79 | 7134 | 530239763 | 693.60 | 12680 | 630047440 | 194.65 |
| 1589 | 530220411 | 1,113.85 | 7135 | 530239764 | 879.40 | 12681 | 630047444 | 353.53 |
| 1590 | 530220414 | 416.73 | 7136 | 530239766 | 557.75 | 12682 | 630047446 | 242.42 |
| 1591 | 530220415 | 1,630.72 | 7137 | 530239768 | 1,487.20 | 12683 | 630047447 | 105.10 |
| 1592 | 530220435 | 228.80 | 7138 | 530239769 | 1,029.69 | 12684 | 630047448 | 1,032.13 |
| 1593 | 530220439 | 4,633.29 | 7139 | 530239770 | 302.35 | 12685 | 630047449 | 200.44 |
| 1594 | 530220440 | 422.00 | 7140 | 530239771 | 177.53 | 12686 | 630047450 | 13.58 |
| 1595 | 530220444 | 354.75 | 7141 | 530239780 | 2,145.00 | 12687 | 630047451 | 971.94 |
| 1596 | 530220445 | 1,058.20 | 7142 | 530239781 | 363.53 | 12688 | 630047454 | 287.24 |
| 1597 | 530220455 | 614.90 | 7143 | 530239782 | 929.50 | 12689 | 630047456 | 425.06 |
| 1598 | 530220458 | 542.60 | 7144 | 530239789 | 677.82 | 12690 | 630047457 | 189.44 |
| 1599 | 530220460 | 351.55 | 7145 | 530239791 | 686.46 | 12691 | 630047458 | 754.64 |
| 1600 | 530220461 | 35.28 | 7146 | 530239793 | 171.60 | 12692 | 630047459 | 249.86 |
| 1601 | 530220462 | 38.22 | 7147 | 530239795 | 614.90 | 12693 | 630047460 | 1,008.78 |
| 1602 | 530220463 | 91.28 | 7148 | 530239806 | 416.75 | 12694 | 630047461 | 464.00 |
| 1603 | 530220464 | 931.56 | 7149 | 530239810 | 124.72 | 12695 | 630047462 | 126.33 |
| 1604 | 530220470 | 85.80 | 7150 | 530239813 | 180.75 | 12696 | 630047463 | 328.27 |
| 1605 | 530220474 | 861.01 | 7151 | 530239814 | 171.60 | 12697 | 630047465 | 158.71 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1606 | 530220477 | 368.94 | 7152 | 530239815 | 234.22 | 12698 | 630047466 | 381.81 |
| 1607 | 530220478 | 557.70 | 7153 | 530239822 | 715.00 | 12699 | 630047467 | 305.66 |
| 1608 | 530220479 | 572.00 | 7154 | 530239825 | 1,240.25 | 12700 | 630047469 | 481.16 |
| 1609 | 530220487 | 207.90 | 7155 | 530239831 | 4,029.74 | 12701 | 630047471 | 526.48 |
| 1610 | 530220489 | 3,020.16 | 7156 | 530239831 | 192.77 | 12702 | 630047472 | 50.88 |
| 1611 | 530220492 | 17,900.00 | 7157 | 530239835 | 964.25 | 12703 | 630047473 | 347.82 |
| 1612 | 530220493 | 94.38 | 7158 | 530239836 | 489.06 | 12704 | 630047474 | 19.25 |
| 1613 | 530220496 | 207.26 | 7159 | 530239842 | 2.23 | 12705 | 630047476 | 314.18 |
| 1614 | 530220503 | 196.40 | 7160 | 530239849 | 820.82 | 12706 | 630047477 | 1.81 |
| 1615 | 530220505 | 1,727.44 | 7161 | 530239852 | 986.70 | 12707 | 630047478 | 177.63 |
| 1616 | 530220511 | 514.81 | 7162 | 530239855 | 2,140.96 | 12708 | 630047480 | 438.62 |
| 1617 | 530220512 | 4,433.00 | 7163 | 530239864 | 214.50 | 12709 | 630047481 | 2.21 |
| 1618 | 530220517 | 3.50 | 7164 | 530239867 | 1,127.94 | 12710 | 630047482 | 371.78 |
| 1619 | 530220519 | 5,102.24 | 7165 | 530239871 | 690.50 | 12711 | 630047483 | 133.62 |
| 1620 | 530220522 | 278.38 | 7166 | 530239878 | 305.95 | 12712 | 630047485 | 498.47 |
| 1621 | 530220524 | 2,026.55 | 7167 | 530239881 | 128.70 | 12713 | 630047486 | 0.95 |
| 1622 | 530220536 | 99.06 | 7168 | 530239882 | 1,101.10 | 12714 | 630047487 | 187.30 |
| 1623 | 530220538 | 858.00 | 7169 | 530239883 | 94.68 | 12715 | 630047488 | 0.72 |
| 1624 | 530220539 | 593.46 | 7170 | 530239887 | 572.00 | 12716 | 630047489 | 384.97 |
| 1625 | 530220548 | 85.80 | 7171 | 530239888 | 423.28 | 12717 | 630047490 | 263.73 |
| 1626 | 530220550 | 1,151.90 | 7172 | 530239890 | 10.81 | 12718 | 630047492 | 335.60 |
| 1627 | 530220551 | 503.36 | 7173 | 530239894 | 404.75 | 12719 | 630047493 | 53.99 |
| 1628 | 530220553 | 122.98 | 7174 | 530239904 | 94.38 | 12720 | 630047494 | 148.74 |
| 1629 | 530220554 | 112.81 | 7175 | 530239919 | 657.80 | 12721 | 630047496 | 338.47 |
| 1630 | 530220556 | 40.04 | 7176 | 530239919 | 429.00 | 12722 | 630047497 | 50.95 |
| 1631 | 530220559 | 8,156.72 | 7177 | 530239931 | 817.16 | 12723 | 630047499 | 280.54 |
| 1632 | 530220560 | 289.30 | 7178 | 530239933 | 412.66 | 12724 | 630047500 | 22.14 |
| 1633 | 530220562 | 310.52 | 7179 | 530239935 | 1,184.88 | 12725 | 630047503 | 135.11 |
| 1634 | 530220563 | 572.00 | 7180 | 530239936 | 42.90 | 12726 | 630047506 | 0.01 |
| 1635 | 530220564 | 1,189.76 | 7181 | 530239939 | 1,001.00 | 12727 | 630047507 | 575.06 |
| 1636 | 530220567 | 4,241.38 | 7182 | 530239965 | 383.24 | 12728 | 630047508 | 465.23 |
| 1637 | 530220571 | 1,887.60 | 7183 | 530239972 | 279.36 | 12729 | 630047509 | 664.18 |
| 1638 | 530220576 | 2,350.92 | 7184 | 530239983 | 1,081.08 | 12730 | 630047510 | 573.36 |
| 1639 | 530220581 | 572.00 | 7185 | 530239991 | 176.90 | 12731 | 630047512 | 12.69 |
| 1640 | 530220582 | 74.35 | 7186 | 530239992 | 3,226.08 | 12732 | 630047513 | 11.28 |
| 1641 | 530220586 | 1,027.50 | 7187 | 530240001 | 0.02 | 12733 | 630047514 | 208.57 |
| 1642 | 530220590 | 18,896.69 | 7188 | 530240004 | 8.58 | 12734 | 630047516 | 117.60 |
| 1643 | 530220591 | 500.50 | 7189 | 530240007 | 1,338.55 | 12735 | 630047518 | 27.79 |
| 1644 | 530220592 | 1,822.26 | 7190 | 530240009 | 67.89 | 12736 | 630047519 | 8.90 |
| 1645 | 530220596 | 63.84 | 7191 | 530240011 | 94.68 | 12737 | 630047522 | 303.11 |
| 1646 | 530220599 | 124.55 | 7192 | 530240012 | 225.94 | 12738 | 630047524 | 7.67 |
| 1647 | 530220604 | 14.30 | 7193 | 530240013 | 1,753.18 | 12739 | 630047525 | 46.97 |
| 1648 | 530220612 | 872.30 | 7194 | 530240017 | 572.00 | 12740 | 630047526 | 50.11 |
| 1649 | 530220618 | 406.12 | 7195 | 530240026 | 113.90 | 12741 | 630047527 | 3.20 |
| 1650 | 530220619 | 178.20 | 7196 | 530240027 | 225.94 | 12742 | 630047529 | 2.64 |
| 1651 | 530220623 | 64.00 | 7197 | 530240031 | 463.25 | 12743 | 630047530 | 191.41 |
| 1652 | 530220627 | 165.88 | 7198 | 530240036 | 949.52 | 12744 | 630047531 | 79.44 |
| 1653 | 530220631 | 253.70 | 7199 | 530240038 | 9.27 | 12745 | 630047532 | 192.94 |
| 1654 | 530220633 | 4,948.55 | 7200 | 530240041 | 119.00 | 12746 | 630047538 | 141.27 |
| 1655 | 530220634 | 2,030.60 | 7201 | 530240043 | 1,451.16 | 12747 | 630047540 | 0.01 |
| 1656 | 530220638 | 820.57 | 7202 | 530240045 | 231.66 | 12748 | 630047541 | 163.37 |
| 1657 | 530220639 | 57.20 | 7203 | 530240048 | 240.24 | 12749 | 630047542 | 573.11 |
| 1658 | 530220642 | 2,473.90 | 7204 | 530240052 | 956.08 | 12750 | 630047543 | 187.58 |
| 1659 | 530220645 | 556.57 | 7205 | 530240055 | 19,456.36 | 12751 | 630047545 | 36.71 |
| 1660 | 530220646 | 488.02 | 7206 | 530240057 | 2,100.50 | 12752 | 630047546 | 637.63 |
| 1661 | 530220650 | 442.90 | 7207 | 530240072 | 7,340.46 | 12753 | 630047548 | 1,892.64 |
| 1662 | 530220654 | 1,418.56 | 7208 | 530240073 | 3,335.60 | 12754 | 630047549 | 353.73 |
| 1663 | 530220658 | 100.10 | 7209 | 530240076 | 338.15 | 12755 | 630047550 | 47.40 |
| 1664 | 530220664 | 1,144.00 | 7210 | 530240079 | 764.63 | 12756 | 630047552 | 3.03 |
| 1665 | 530220665 | 260.38 | 7211 | 530240082 | 271.70 | 12757 | 630047553 | 257.07 |
| 1666 | 530220667 | 558.77 | 7212 | 530240085 | 203.65 | 12758 | 630047554 | 202.53 |
| 1667 | 530220668 | 290.09 | 7213 | 530240089 | 2,513.94 | 12759 | 630047555 | 223.21 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1668 | 530220669 | 240.24 | 7214 | 530240090 | 128.04 | 12760 | 630047556 | 306.60 |
| 1669 | 530220671 | 473.95 | 7215 | 530240091 | 735.44 | 12761 | 630047557 | 879.01 |
| 1670 | 530220672 | 496.80 | 7216 | 530240092 | 365.26 | 12762 | 630047558 | 358.92 |
| 1671 | 530220674 | 268.00 | 7217 | 530240094 | 614.90 | 12763 | 630047559 | 428.37 |
| 1672 | 530220675 | 10,742.40 | 7218 | 530240099 | 8.58 | 12764 | 630047560 | 89.39 |
| 1673 | 530220677 | 1,144.00 | 7219 | 530240102 | 9,009.53 | 12765 | 630047562 | 18.27 |
| 1674 | 530220683 | 265.58 | 7220 | 530240103 | 62,535.57 | 12766 | 630047566 | 306.12 |
| 1675 | 530220686 | 328.20 | 7221 | 530240116 | 1,346.57 | 12767 | 630047567 | 230.71 |
| 1676 | 530220694 | 45.76 | 7222 | 530240122 | 11,080.80 | 12768 | 630047568 | 132.60 |
| 1677 | 530220706 | 656.30 | 7223 | 530240125 | 1,901.90 | 12769 | 630047569 | 0.95 |
| 1678 | 530220709 | 465.78 | 7224 | 530240131 | 850.77 | 12770 | 630047570 | 225.20 |
| 1679 | 530220711 | 554.84 | 7225 | 530240136 | 11,256.96 | 12771 | 630047571 | 353.43 |
| 1680 | 530220721 | 1,716.00 | 7226 | 530240138 | 2.08 | 12772 | 630047572 | 326.81 |
| 1681 | 530220722 | 1,338.00 | 7227 | 530240143 | 992.42 | 12773 | 630047573 | 0.01 |
| 1682 | 530220723 | 627.15 | 7228 | 530240144 | 3,681.15 | 12774 | 630047574 | 545.87 |
| 1683 | 530220726 | 157.30 | 7229 | 530240146 | 2,860.00 | 12775 | 630047576 | 22.64 |
| 1684 | 530220727 | 335.18 | 7230 | 530240147 | 858.00 | 12776 | 630047578 | 27.76 |
| 1685 | 530220736 | 1,063.59 | 7231 | 530240148 | 1,186.90 | 12777 | 630047579 | 277.13 |
| 1686 | 530220737 | 263.80 | 7232 | 530240150 | 5,720.00 | 12778 | 630047580 | 6.36 |
| 1687 | 530220739 | 181.91 | 7233 | 530240156 | 762.41 | 12779 | 630047581 | 363.47 |
| 1688 | 530220740 | 739.24 | 7234 | 530240161 | 58.58 | 12780 | 630047582 | 127.63 |
| 1689 | 530220742 | 67.62 | 7235 | 530240173 | 157.30 | 12781 | 630047587 | 47.73 |
| 1690 | 530220745 | 19.05 | 7236 | 530240177 | 1,430.00 | 12782 | 630047589 | 3.20 |
| 1691 | 530220747 | 106.52 | 7237 | 530240179 | 82.57 | 12783 | 630047590 | 636.24 |
| 1692 | 530220752 | 1,550.12 | 7238 | 530240181 | 43.87 | 12784 | 630047591 | 289.88 |
| 1693 | 530220753 | 12.76 | 7239 | 530240190 | 2,044.57 | 12785 | 630047593 | 3.38 |
| 1694 | 530220754 | 286.00 | 7240 | 530240201 | 336.28 | 12786 | 630047595 | 196.11 |
| 1695 | 530220759 | 2,017.79 | 7241 | 530240202 | 3,216.87 | 12787 | 630047598 | 21.47 |
| 1696 | 530220761 | 68.64 | 7242 | 530240205 | 257.40 | 12788 | 630047602 | 100.11 |
| 1697 | 530220764 | 143.00 | 7243 | 530240210 | 769.34 | 12789 | 630047603 | 0.05 |
| 1698 | 530220765 | 691.78 | 7244 | 530240215 | 572.00 | 12790 | 630047604 | 24.95 |
| 1699 | 530220767 | 306.02 | 7245 | 530240224 | 678.24 | 12791 | 630047605 | 91.25 |
| 1700 | 530220768 | 486.20 | 7246 | 530240226 | 120.12 | 12792 | 630047606 | 27.87 |
| 1701 | 530220775 | 2,919.96 | 7247 | 530240227 | 715.01 | 12793 | 630047607 | 660.98 |
| 1702 | 530220782 | 26.56 | 7248 | 530240228 | 259.71 | 12794 | 630047608 | 328.30 |
| 1703 | 530220784 | 720.72 | 7249 | 530240229 | 71.82 | 12795 | 630047609 | 303.79 |
| 1704 | 530220787 | 469.87 | 7250 | 530240231 | 2,562.56 | 12796 | 630047612 | 288.68 |
| 1705 | 530220788 | 245.40 | 7251 | 530240232 | 10.81 | 12797 | 630047614 | 9.13 |
| 1706 | 530220803 | 652.08 | 7252 | 530240235 | 4,890.60 | 12798 | 630047615 | 159.12 |
| 1707 | 530220806 | 5,720.00 | 7253 | 530240236 | 180.18 | 12799 | 630047616 | 2.62 |
| 1708 | 530220809 | 863.72 | 7254 | 530240237 | 440.44 | 12800 | 630047617 | 152.80 |
| 1709 | 530220813 | 1,430.00 | 7255 | 530240241 | 1.82 | 12801 | 630047618 | 9.94 |
| 1710 | 530220814 | 318.70 | 7256 | 530240248 | 331.39 | 12802 | 630047619 | 74.01 |
| 1711 | 530220818 | 441.05 | 7257 | 530240249 | 395.18 | 12803 | 630047621 | 17.03 |
| 1712 | 530220831 | 2,860.00 | 7258 | 530240250 | 742.17 | 12804 | 630047623 | 313.46 |
| 1713 | 530220834 | 2,451.02 | 7259 | 530240251 | 143.00 | 12805 | 630047624 | 303.95 |
| 1714 | 530220835 | 213.46 | 7260 | 530240254 | 1,930.50 | 12806 | 630047625 | 175.97 |
| 1715 | 530220840 | 9.24 | 7261 | 530240255 | 2,356.64 | 12807 | 630047627 | 99.15 |
| 1716 | 530220841 | 143.00 | 7262 | 530240256 | 168.30 | 12808 | 630047628 | 231.31 |
| 1717 | 530220842 | 286.00 | 7263 | 530240258 | 13,482.04 | 12809 | 630047629 | 21.31 |
| 1718 | 530220846 | 404.60 | 7264 | 530240259 | 4,596.02 | 12810 | 630047630 | 224.17 |
| 1719 | 530220850 | 14.30 | 7265 | 530240262 | 271.70 | 12811 | 630047631 | 541.87 |
| 1720 | 530220853 | 293.47 | 7266 | 530240263 | 191.68 | 12812 | 630047632 | 25.55 |
| 1721 | 530220856 | 898.04 | 7267 | 530240265 | 155.61 | 12813 | 630047633 | 6.59 |
| 1722 | 530220857 | 205.20 | 7268 | 530240266 | 1,244.40 | 12814 | 630047634 | 527.00 |
| 1723 | 530220861 | 22.88 | 7269 | 530240268 | 1,552.60 | 12815 | 630047635 | 0.48 |
| 1724 | 530220865 | 154.30 | 7270 | 530240274 | 412.66 | 12816 | 630047637 | 372.76 |
| 1725 | 530220867 | 786.50 | 7271 | 530240281 | 343.23 | 12817 | 630047638 | 0.99 |
| 1726 | 530220869 | 210.25 | 7272 | 530240282 | 11,196.97 | 12818 | 630047642 | 408.82 |
| 1727 | 530220870 | 233.20 | 7273 | 530240284 | 7,272.98 | 12819 | 630047643 | 14.35 |
| 1728 | 530220879 | 232.00 | 7274 | 530240285 | 58.06 | 12820 | 630047644 | 638.95 |
| 1729 | 530220883 | 657.80 | 7275 | 530240286 | 1.54 | 12821 | 630047645 | 1.45 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730 | 530220886 | 372.72 | 7276 | 530240288 | 9,364.64 | 12822 | 630047646 | 83.76 |
| 1731 | 530220896 | 201.20 | 7277 | 530240291 | 6,372.67 | 12823 | 630047647 | 12.16 |
| 1732 | 530220905 | 1,278.42 | 7278 | 530240295 | 872.30 | 12824 | 630047648 | 51.78 |
| 1733 | 530220909 | 286.00 | 7279 | 530240297 | 1.80 | 12825 | 630047650 | 158.77 |
| 1734 | 530220911 | 677.82 | 7280 | 530240300 | 1,944.80 | 12826 | 630047652 | 329.23 |
| 1735 | 530220912 | 45.76 | 7281 | 530240313 | 131.56 | 12827 | 630047656 | 337.26 |
| 1736 | 530220913 | 286.00 | 7282 | 530240315 | 1,287.00 | 12828 | 630047657 | 2.00 |
| 1737 | 530220919 | 14.30 | 7283 | 530240324 | 208.78 | 12829 | 630047658 | 1,036.33 |
| 1738 | 530220921 | 68.64 | 7284 | 530240325 | 4,759.04 | 12830 | 630047659 | 0.01 |
| 1739 | 530220925 | 1,873.30 | 7285 | 530240327 | 2,316.60 | 12831 | 630047661 | 61.04 |
| 1740 | 530220926 | 3.09 | 7286 | 530240330 | 343.20 | 12832 | 630047663 | 266.97 |
| 1741 | 530220927 | 276.27 | 7287 | 530240343 | 13,850.98 | 12833 | 630047666 | 261.05 |
| 1742 | 530220928 | 200.20 | 7288 | 530240346 | 4,199.85 | 12834 | 630047667 | 451.54 |
| 1743 | 530220929 | 7,353.06 | 7289 | 530240347 | 506.64 | 12835 | 630047669 | 162.61 |
| 1744 | 530220930 | 557.70 | 7290 | 530240348 | 286.00 | 12836 | 630047670 | 364.10 |
| 1745 | 530220933 | 128.70 | 7291 | 530240349 | 286.00 | 12837 | 630047672 | 20.48 |
| 1746 | 530220937 | 50.44 | 7292 | 530240352 | 299.07 | 12838 | 630047673 | 121.26 |
| 1747 | 530220940 | 1,175.46 | 7293 | 530240357 | 580.58 | 12839 | 630047674 | 77.19 |
| 1748 | 530220945 | 253.75 | 7294 | 530240358 | 2,251.27 | 12840 | 630047675 | 48.71 |
| 1749 | 530220947 | 343.20 | 7295 | 530240360 | 1,115.40 | 12841 | 630047676 | 222.18 |
| 1750 | 530220949 | 133.95 | 7296 | 530240364 | 1,158.71 | 12842 | 630047677 | 339.90 |
| 1751 | 530220951 | 180.25 | 7297 | 530240368 | 214.50 | 12843 | 630047679 | 710.96 |
| 1752 | 530220953 | 402.41 | 7298 | 530240369 | 243.10 | 12844 | 630047680 | 236.48 |
| 1753 | 530220958 | 1,410.00 | 7299 | 530240370 | 125.84 | 12845 | 630047681 | 330.42 |
| 1754 | 530220963 | 2,405.87 | 7300 | 530240373 | 2,410.98 | 12846 | 630047682 | 380.92 |
| 1755 | 530220969 | 2,962.96 | 7301 | 530240374 | 2,574.00 | 12847 | 630047683 | 101.20 |
| 1756 | 530220970 | 844.96 | 7302 | 530240382 | 2,911.48 | 12848 | 630047684 | 77.65 |
| 1757 | 530220974 | 311.55 | 7303 | 530240383 | 2,900.04 | 12849 | 630047687 | 445.28 |
| 1758 | 530220975 | 209.25 | 7304 | 530240387 | 346.06 | 12850 | 630047689 | 187.25 |
| 1759 | 530220983 | 106.52 | 7305 | 530240388 | 216.40 | 12851 | 630047690 | 0.63 |
| 1760 | 530220984 | 142.03 | 7306 | 530240389 | 311.94 | 12852 | 630047691 | 3,046.97 |
| 1761 | 530220986 | 229.89 | 7307 | 530240392 | 40.73 | 12853 | 630047692 | 0.04 |
| 1762 | 530220987 | 960.96 | 7308 | 530240394 | 789.96 | 12854 | 630047693 | 543.32 |
| 1763 | 530220988 | 557.70 | 7309 | 530240400 | 776.30 | 12855 | 630047695 | 567.70 |
| 1764 | 530220991 | 171.60 | 7310 | 530240401 | 622.95 | 12856 | 630047696 | 3.07 |
| 1765 | 530220992 | 1,058.20 | 7311 | 530240406 | 706.84 | 12857 | 630047697 | 31.59 |
| 1766 | 530220994 | 286.00 | 7312 | 530240407 | 157.30 | 12858 | 630047699 | 3.22 |
| 1767 | 530221000 | 243.10 | 7313 | 530240411 | 626.34 | 12859 | 630047700 | 37.98 |
| 1768 | 530221001 | 109.55 | 7314 | 530240413 | 734.40 | 12860 | 630047702 | 526.39 |
| 1769 | 530221002 | 3,718.00 | 7315 | 530240415 | 130.56 | 12861 | 630047703 | 43.61 |
| 1770 | 530221003 | 1,919.06 | 7316 | 530240416 | 147.09 | 12862 | 630047704 | 30.97 |
| 1771 | 530221010 | 858.00 | 7317 | 530240418 | 0.84 | 12863 | 630047705 | 72.53 |
| 1772 | 530221021 | 101.40 | 7318 | 530240434 | 17.01 | 12864 | 630047706 | 23.34 |
| 1773 | 530221024 | 1,933.36 | 7319 | 530240437 | 589.16 | 12865 | 630047707 | 8.12 |
| 1774 | 530221026 | 4,684.68 | 7320 | 530240452 | 3,012.38 | 12866 | 630047708 | 164.78 |
| 1775 | 530221030 | 532.95 | 7321 | 530240459 | 1,530.10 | 12867 | 630047709 | 221.94 |
| 1776 | 530221032 | 174.46 | 7322 | 530240460 | 395.06 | 12868 | 630047710 | 1.19 |
| 1777 | 530221037 | 265.98 | 7323 | 530240462 | 12.48 | 12869 | 630047711 | 4.51 |
| 1778 | 530221043 | 1,547.26 | 7324 | 530240464 | 1,726.39 | 12870 | 630047712 | 114.29 |
| 1779 | 530221045 | 858.00 | 7325 | 530240472 | 858.00 | 12871 | 630047713 | 18.87 |
| 1780 | 530221056 | 143.00 | 7326 | 530240473 | 357.50 | 12872 | 630047714 | 61.55 |
| 1781 | 530221057 | 731.05 | 7327 | 530240475 | 84.54 | 12873 | 630047717 | 16.59 |
| 1782 | 530221079 | 1,103.17 | 7328 | 530240478 | 195.25 | 12874 | 630047718 | 215.68 |
| 1783 | 530221080 | 2,962.20 | 7329 | 530240481 | 1,932.58 | 12875 | 630047719 | 145.23 |
| 1784 | 530221081 | 1,446.37 | 7330 | 530240489 | 3,549.26 | 12876 | 630047721 | 53.46 |
| 1785 | 530221090 | 817.16 | 7331 | 530240489 | 816.65 | 12877 | 630047722 | 231.79 |
| 1786 | 530221100 | 187.16 | 7332 | 530240492 | 325.45 | 12878 | 630047723 | 19.34 |
| 1787 | 530221102 | 183.58 | 7333 | 530240494 | 1,430.03 | 12879 | 630047724 | 86.47 |
| 1788 | 530221103 | 6.16 | 7334 | 530240496 | 154.44 | 12880 | 630047725 | 470.08 |
| 1789 | 530221112 | 6,334.90 | 7335 | 530240497 | 490.30 | 12881 | 630047729 | 39.87 |
| 1790 | 530221116 | 5.90 | 7336 | 530240499 | 108.31 | 12882 | 630047730 | 404.88 |
| 1791 | 530221126 | 735.02 | 7337 | 530240502 | 4,433.00 | 12883 | 630047731 | 7.40 |

CenturyLink Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1792 | 530221127 | 1,461.46 | 7338 | 530240506 | 6.35 | 12884 | 630047732 | 282.46 |
| 1793 | 530221133 | 2,153.77 | 7339 | 530240507 | 1,450.35 | 12885 | 630047733 | 195.65 |
| 1794 | 530221134 | 145.86 | 7340 | 530240516 | 297.44 | 12886 | 630047734 | 3.64 |
| 1795 | 530221136 | 951.60 | 7341 | 530240518 | 616.10 | 12887 | 630047735 | 647.15 |
| 1796 | 530221138 | 929.50 | 7342 | 530240521 | 143.00 | 12888 | 630047738 | 324.32 |
| 1797 | 530221142 | 429.00 | 7343 | 530240528 | 796.17 | 12889 | 630047739 | 5.02 |
| 1798 | 530221149 | 367.75 | 7344 | 530240529 | 214.50 | 12890 | 630047740 | 8.53 |
| 1799 | 530221153 | 1,307.02 | 7345 | 530240530 | 1,229.83 | 12891 | 630047741 | 135.10 |
| 1800 | 530221154 | 379.98 | 7346 | 530240532 | 1,841.00 | 12892 | 630047742 | 76.33 |
| 1801 | 530221156 | 3,143.64 | 7347 | 530240537 | 386.10 | 12893 | 630047743 | 218.11 |
| 1802 | 530221160 | 2,828.13 | 7348 | 530240546 | 817.96 | 12894 | 630047744 | 331.85 |
| 1803 | 530221173 | 402.90 | 7349 | 530240547 | 474.76 | 12895 | 630047745 | 114.96 |
| 1804 | 530221174 | 228.80 | 7350 | 530240552 | 214.50 | 12896 | 630047748 | 467.72 |
| 1805 | 530221176 | 629.20 | 7351 | 530240553 | 1,215.50 | 12897 | 630047749 | 603.23 |
| 1806 | 530221177 | 349.30 | 7352 | 530240554 | 1,146.86 | 12898 | 630047751 | 287.91 |
| 1807 | 530221178 | 228.80 | 7353 | 530240555 | 8,914.62 | 12899 | 630047753 | 279.79 |
| 1808 | 530221179 | 158.35 | 7354 | 530240557 | 429.00 | 12900 | 630047754 | 545.26 |
| 1809 | 530221183 | 798.00 | 7355 | 530240566 | 145.86 | 12901 | 630047755 | 47.64 |
| 1810 | 530221187 | 1,287.00 | 7356 | 530240572 | 134.42 | 12902 | 630047756 | 115.90 |
| 1811 | 530221193 | 7,150.00 | 7357 | 530240573 | 8,199.11 | 12903 | 630047757 | 6.81 |
| 1812 | 530221194 | 42.90 | 7358 | 530240574 | 131.56 | 12904 | 630047760 | 131.71 |
| 1813 | 530221196 | 1,033.70 | 7359 | 530240579 | 1,389.17 | 12905 | 630047762 | 1,053.12 |
| 1814 | 530221202 | 262.10 | 7360 | 530240580 | 392.23 | 12906 | 630047765 | 253.19 |
| 1815 | 530221205 | 1,021.45 | 7361 | 530240587 | 297.05 | 12907 | 630047768 | 352.02 |
| 1816 | 530221207 | 317.46 | 7362 | 530240589 | 475.20 | 12908 | 630047769 | 637.49 |
| 1817 | 530221208 | 117.26 | 7363 | 530240590 | 643.50 | 12909 | 630047770 | 1.14 |
| 1818 | 530221210 | 1,287.00 | 7364 | 530240594 | 62.59 | 12910 | 630047775 | 6.69 |
| 1819 | 530221215 | 120.12 | 7365 | 530240595 | 269.69 | 12911 | 630047777 | 533.17 |
| 1820 | 530221224 | 334.62 | 7366 | 530240596 | 2,417.53 | 12912 | 630047778 | 143.51 |
| 1821 | 530221227 | 911.13 | 7367 | 530240600 | 58.70 | 12913 | 630047781 | 29.53 |
| 1822 | 530221228 | 211.75 | 7368 | 530240607 | 1,728.29 | 12914 | 630047784 | 89.74 |
| 1823 | 530221231 | 2,850.00 | 7369 | 530240610 | 2,551.12 | 12915 | 630047786 | 237.66 |
| 1824 | 530221232 | 969.54 | 7370 | 530240614 | 335.03 | 12916 | 630047787 | 118.90 |
| 1825 | 530221236 | 9.85 | 7371 | 530240618 | 3,432.00 | 12917 | 630047788 | 467.35 |
| 1826 | 530221237 | 319.10 | 7372 | 530240622 | 260.38 | 12918 | 630047789 | 260.92 |
| 1827 | 530221240 | 2,093.00 | 7373 | 530240627 | 572.00 | 12919 | 630047791 | 414.23 |
| 1828 | 530221241 | 357.50 | 7374 | 530240632 | 1,511.75 | 12920 | 630047792 | 11.36 |
| 1829 | 530221243 | 629.21 | 7375 | 530240639 | 8,580.00 | 12921 | 630047793 | 296.50 |
| 1830 | 530221250 | 429.00 | 7376 | 530240649 | 596.53 | 12922 | 630047794 | 0.33 |
| 1831 | 530221255 | 143.00 | 7377 | 530240654 | 3,575.00 | 12923 | 630047795 | 1.61 |
| 1832 | 530221257 | 454.20 | 7378 | 530240656 | 500.50 | 12924 | 630047796 | 0.00 |
| 1833 | 530221259 | 200.20 | 7379 | 530240661 | 214.50 | 12925 | 630047798 | 37.38 |
| 1834 | 530221263 | 114.40 | 7380 | 530240664 | 686.40 | 12926 | 630047799 | 111.66 |
| 1835 | 530221267 | 608.85 | 7381 | 530240665 | 1,387.10 | 12927 | 630047800 | 64.94 |
| 1836 | 530221271 | 49.30 | 7382 | 530240666 | 2,002.00 | 12928 | 630047801 | 149.54 |
| 1837 | 530221272 | 171.60 | 7383 | 530240668 | 300.30 | 12929 | 630047804 | 832.11 |
| 1838 | 530221284 | 1,778.00 | 7384 | 530240670 | 980.59 | 12930 | 630047805 | 97.60 |
| 1839 | 530221288 | 1,338.00 | 7385 | 530240672 | 858.00 | 12931 | 630047806 | 179.76 |
| 1840 | 530221292 | 5,416.80 | 7386 | 530240679 | 6,459.69 | 12932 | 630047808 | 2.23 |
| 1841 | 530221293 | 770.15 | 7387 | 530240681 | 702.76 | 12933 | 630047811 | 550.91 |
| 1842 | 530221300 | 201.20 | 7388 | 530240685 | 988.76 | 12934 | 630047812 | 41.89 |
| 1843 | 530221304 | 333.70 | 7389 | 530240687 | 314.60 | 12935 | 630047813 | 5.72 |
| 1844 | 530221312 | 14.30 | 7390 | 530240688 | 94.50 | 12936 | 630047814 | 110.44 |
| 1845 | 530221314 | 572.00 | 7391 | 530240689 | 357.50 | 12937 | 630047815 | 289.33 |
| 1846 | 530221316 | 171.60 | 7392 | 530240691 | 2,734.16 | 12938 | 630047817 | 5.23 |
| 1847 | 530221317 | 214.50 | 7393 | 530240694 | 360.36 | 12939 | 630047818 | 326.55 |
| 1848 | 530221321 | 4,073.54 | 7394 | 530240697 | 5,148.10 | 12940 | 630047819 | 0.28 |
| 1849 | 530221322 | 4,290.00 | 7395 | 530240698 | 1,679.26 | 12941 | 630047820 | 275.13 |
| 1850 | 530221325 | 265.98 | 7396 | 530240706 | 297.44 | 12942 | 630047821 | 91.03 |
| 1851 | 530221328 | 297.66 | 7397 | 530240709 | 1,731.28 | 12943 | 630047822 | 177.86 |
| 1852 | 530221331 | 4,976.40 | 7398 | 530240710 | 22.68 | 12944 | 630047824 | 256.28 |
| 1853 | 530221338 | 28.60 | 7399 | 530240711 | 257.40 | 12945 | 630047825 | 434.70 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1854 | 530221340 | 378.00 | 7400 | 530240712 | 47.69 | 12946 | 630047827 | 1.15 |
| 1855 | 530221342 | 286.00 | 7401 | 530240718 | 623.65 | 12947 | 630047829 | 359.21 |
| 1856 | 530221348 | 819.00 | 7402 | 530240719 | 143.00 | 12948 | 630047830 | 159.34 |
| 1857 | 530221351 | 363.25 | 7403 | 530240720 | 2,590.40 | 12949 | 630047831 | 21.69 |
| 1858 | 530221354 | 387.80 | 7404 | 530240721 | 712.14 | 12950 | 630047832 | 143.39 |
| 1859 | 530221360 | 318.30 | 7405 | 530240724 | 4.63 | 12951 | 630047833 | 89.51 |
| 1860 | 530221369 | 214.50 | 7406 | 530240727 | 309.40 | 12952 | 630047834 | 176.78 |
| 1861 | 530221375 | 648.50 | 7407 | 530240731 | 581.35 | 12953 | 630047835 | 170.24 |
| 1862 | 530221376 | 573.95 | 7408 | 530240732 | 94.68 | 12954 | 630047837 | 6.80 |
| 1863 | 530221378 | 128.70 | 7409 | 530240734 | 1,112.20 | 12955 | 630047838 | 282.22 |
| 1864 | 530221383 | 298.20 | 7410 | 530240743 | 1,003.86 | 12956 | 630047841 | 267.58 |
| 1865 | 530221386 | 902.75 | 7411 | 530240753 | 606.90 | 12957 | 630047842 | 54.72 |
| 1866 | 530221387 | 1,807.52 | 7412 | 530240754 | 810.35 | 12958 | 630047843 | 206.67 |
| 1867 | 530221389 | 8,400.00 | 7413 | 530240760 | 2,414.70 | 12959 | 630047845 | 0.08 |
| 1868 | 530221390 | 461.58 | 7414 | 530240762 | 9,560.76 | 12960 | 630047849 | 16.50 |
| 1869 | 530221391 | 773.68 | 7415 | 530240763 | 470.85 | 12961 | 630047850 | 672.26 |
| 1870 | 530221397 | 171.60 | 7416 | 530240774 | 1,099.08 | 12962 | 630047851 | 3.28 |
| 1871 | 530221402 | 572.00 | 7417 | 530240776 | 912.34 | 12963 | 630047852 | 390.75 |
| 1872 | 530221404 | 8,249.22 | 7418 | 530240797 | 6,373.84 | 12964 | 630047854 | 185.01 |
| 1873 | 530221405 | 10,296.00 | 7419 | 530240804 | 0.83 | 12965 | 630047855 | 21.85 |
| 1874 | 530221409 | 222.34 | 7420 | 530240807 | 171.60 | 12966 | 630047857 | 40.68 |
| 1875 | 530221416 | 1,104.63 | 7421 | 530240808 | 346.06 | 12967 | 630047858 | 0.75 |
| 1876 | 530221420 | 80.08 | 7422 | 530240816 | 520.00 | 12968 | 630047859 | 230.31 |
| 1877 | 530221422 | 100.10 | 7423 | 530240819 | 54.34 | 12969 | 630047860 | 76.83 |
| 1878 | 530221427 | 87.88 | 7424 | 530240830 | 743.60 | 12970 | 630047865 | 38.95 |
| 1879 | 530221432 | 429.00 | 7425 | 530240833 | 110.32 | 12971 | 630047866 | 545.47 |
| 1880 | 530221442 | 85.80 | 7426 | 530240847 | 858.00 | 12972 | 630047868 | 245.08 |
| 1881 | 530221443 | 238.25 | 7427 | 530240849 | 257.40 | 12973 | 630047869 | 199.36 |
| 1882 | 530221444 | 1,025.53 | 7428 | 530240850 | 54.34 | 12974 | 630047870 | 67.24 |
| 1883 | 530221448 | 1,850.86 | 7429 | 530240854 | 1,106.82 | 12975 | 630047872 | 73.87 |
| 1884 | 530221453 | 185.90 | 7430 | 530240858 | 422.50 | 12976 | 630047873 | 541.55 |
| 1885 | 530221456 | 138.10 | 7431 | 530240864 | 48.62 | 12977 | 630047875 | 256.83 |
| 1886 | 530221458 | 338.20 | 7432 | 530240874 | 572.00 | 12978 | 630047876 | 1.23 |
| 1887 | 530221459 | 321.95 | 7433 | 530240876 | 1,141.14 | 12979 | 630047878 | 95.96 |
| 1888 | 530221463 | 526.95 | 7434 | 530240882 | 271.60 | 12980 | 630047879 | 403.10 |
| 1889 | 530221465 | 328.90 | 7435 | 530240885 | 3,008.39 | 12981 | 630047880 | 0.07 |
| 1890 | 530221473 | 1.40 | 7436 | 530240888 | 128.70 | 12982 | 630047884 | 190.90 |
| 1891 | 530221485 | 15,003.04 | 7437 | 530240892 | 1,710.28 | 12983 | 630047885 | 146.13 |
| 1892 | 530221489 | 480.48 | 7438 | 530240894 | 1,430.00 | 12984 | 630047886 | 67.67 |
| 1893 | 530221491 | 340.40 | 7439 | 530240899 | 1,573.00 | 12985 | 630047887 | 361.41 |
| 1894 | 530221492 | 486.21 | 7440 | 530240906 | 755.04 | 12986 | 630047888 | 30.51 |
| 1895 | 530221493 | 394.40 | 7441 | 530240908 | 2,024.88 | 12987 | 630047890 | 461.43 |
| 1896 | 530221498 | 391.05 | 7442 | 530240909 | 286.00 | 12988 | 630047891 | 0.56 |
| 1897 | 530221500 | 886.60 | 7443 | 530240912 | 1,092.52 | 12989 | 630047892 | 369.09 |
| 1898 | 530221501 | 1,850.87 | 7444 | 530240916 | 898.88 | 12990 | 630047893 | 147.97 |
| 1899 | 530221502 | 1,301.30 | 7445 | 530240920 | 890.70 | 12991 | 630047894 | 0.28 |
| 1900 | 530221503 | 992.42 | 7446 | 530240923 | 572.00 | 12992 | 630047895 | 523.39 |
| 1901 | 530221507 | 572.00 | 7447 | 530240924 | 5,965.26 | 12993 | 630047896 | 13.71 |
| 1902 | 530221511 | 715.00 | 7448 | 530240926 | 976.50 | 12994 | 630047897 | 308.71 |
| 1903 | 530221512 | 97.66 | 7449 | 530240928 | 191.62 | 12995 | 630047898 | 951.53 |
| 1904 | 530221514 | 441.27 | 7450 | 530240932 | 1,287.00 | 12996 | 630047900 | 210.77 |
| 1905 | 530221518 | 143.00 | 7451 | 530240934 | 572.00 | 12997 | 630047901 | 296.61 |
| 1906 | 530221523 | 4,398.68 | 7452 | 530240940 | 295.89 | 12998 | 630047903 | 152.52 |
| 1907 | 530221524 | 2,860.00 | 7453 | 530240941 | 101.84 | 12999 | 630047905 | 1,681.86 |
| 1908 | 530221525 | 128.70 | 7454 | 530240943 | 143.00 | 13000 | 630047911 | 250.45 |
| 1909 | 530221529 | 85.80 | 7455 | 530240952 | 572.00 | 13001 | 630047913 | 273.68 |
| 1910 | 530221530 | 180.18 | 7456 | 530240953 | 228.80 | 13002 | 630047914 | 15.81 |
| 1911 | 530221531 | 48.56 | 7457 | 530240961 | 237.38 | 13003 | 630047917 | 179.33 |
| 1912 | 530221537 | 1,581.58 | 7458 | 530240962 | 1,335.62 | 13004 | 630047918 | 0.13 |
| 1913 | 530221544 | 276.00 | 7459 | 530240984 | 1,706.16 | 13005 | 630047919 | 449.34 |
| 1914 | 530221546 | 250.22 | 7460 | 530240985 | 792.41 | 13006 | 630047920 | 129.24 |
| 1915 | 530221557 | 286.00 | 7461 | 530240987 | 189.37 | 13007 | 630047921 | 23.77 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1916 | 530221560 | 74.25 | 7462 | 530240993 | 1,552.98 | 13008 | 630047922 | 0.14 |
| 1917 | 530221562 | 657.80 | 7463 | 530240994 | 4,890.60 | 13009 | 630047925 | 165.47 |
| 1918 | 530221563 | 143.00 | 7464 | 530240997 | 568.10 | 13010 | 630047928 | 34.77 |
| 1919 | 530221565 | 5,311.53 | 7465 | 530241001 | 600.61 | 13011 | 630047930 | 1,898.17 |
| 1920 | 530221569 | 223.08 | 7466 | 530241006 | 877.31 | 13012 | 630047931 | 735.07 |
| 1921 | 530221578 | 185.90 | 7467 | 530241009 | 584.27 | 13013 | 630047932 | 581.94 |
| 1922 | 530221582 | 2,860.00 | 7468 | 530241010 | 107.64 | 13014 | 630047933 | 59.49 |
| 1923 | 530221585 | 132.16 | 7469 | 530241014 | 1,358.50 | 13015 | 630047938 | 1.08 |
| 1924 | 530221589 | 8,310.00 | 7470 | 530241019 | 68.64 | 13016 | 630047939 | 11.37 |
| 1925 | 530221590 | 589.16 | 7471 | 530241024 | 1,176.71 | 13017 | 630047942 | 160.66 |
| 1926 | 530221591 | 14.30 | 7472 | 530241030 | 251.68 | 13018 | 630047943 | 179.07 |
| 1927 | 530221593 | 878.45 | 7473 | 530241031 | 183.04 | 13019 | 630047944 | 202.13 |
| 1928 | 530221595 | 563.42 | 7474 | 530241033 | 3,234.66 | 13020 | 630047947 | 279.28 |
| 1929 | 530221596 | 171.60 | 7475 | 530241034 | 155,518.54 | 13021 | 630047948 | 177.32 |
| 1930 | 530221598 | 1,487.23 | 7476 | 530241040 | 1,908.07 | 13022 | 630047952 | 501.34 |
| 1931 | 530221601 | 1,216.28 | 7477 | 530241043 | 572.01 | 13023 | 630047953 | 426.81 |
| 1932 | 530221604 | 5,025.02 | 7478 | 530241045 | 254.54 | 13024 | 630047954 | 49.06 |
| 1933 | 530221605 | 608.79 | 7479 | 530241046 | 340.10 | 13025 | 630047955 | 180.81 |
| 1934 | 530221610 | 789.36 | 7480 | 530241050 | 1,430.00 | 13026 | 630047956 | 83.53 |
| 1935 | 530221613 | 85.80 | 7481 | 530241053 | 184.60 | 13027 | 630047957 | 1,108.69 |
| 1936 | 530221619 | 85.62 | 7482 | 530241055 | 250.50 | 13028 | 630047959 | 45.86 |
| 1937 | 530221620 | 281.47 | 7483 | 530241057 | 858.00 | 13029 | 630047960 | 181.20 |
| 1938 | 530221627 | 286.00 | 7484 | 530241061 | 208.90 | 13030 | 630047962 | 532.99 |
| 1939 | 530221629 | 1,232.66 | 7485 | 530241071 | 2,002.00 | 13031 | 630047963 | 205.61 |
| 1940 | 530221632 | 550.80 | 7486 | 530241082 | 191.70 | 13032 | 630047966 | 133.62 |
| 1941 | 530221634 | 2,002.00 | 7487 | 530241094 | 1,206.00 | 13033 | 630047969 | 393.43 |
| 1942 | 530221650 | 328.90 | 7488 | 530241095 | 1,047.80 | 13034 | 630047970 | 290.97 |
| 1943 | 530221653 | 286.00 | 7489 | 530241098 | 2,187.90 | 13035 | 630047972 | 934.59 |
| 1944 | 530221657 | 197.34 | 7490 | 530241105 | 1,747.46 | 13036 | 630047973 | 382.87 |
| 1945 | 530221658 | 19,863.48 | 7491 | 530241107 | 4,600.00 | 13037 | 630047974 | 1,424.64 |
| 1946 | 530221660 | 107.10 | 7492 | 530241115 | 408.15 | 13038 | 630047976 | 783.87 |
| 1947 | 530221661 | 114.40 | 7493 | 530241116 | 5.72 | 13039 | 630047978 | 1,496.93 |
| 1948 | 530221664 | 200.20 | 7494 | 530241120 | 200.20 | 13040 | 630047983 | 200.20 |
| 1949 | 530221665 | 58.20 | 7495 | 530241125 | 45,590.00 | 13041 | 630047984 | 382.95 |
| 1950 | 530221666 | 500.50 | 7496 | 530241126 | 407.07 | 13042 | 630047985 | 58.55 |
| 1951 | 530221668 | 296.80 | 7497 | 530241130 | 612.00 | 13043 | 630047988 | 149.27 |
| 1952 | 530221677 | 28.60 | 7498 | 530241135 | 185.90 | 13044 | 630047989 | 119.60 |
| 1953 | 530221693 | 1,107.25 | 7499 | 530241142 | 1,264.12 | 13045 | 630047990 | 426.03 |
| 1954 | 530221695 | 3,577.86 | 7500 | 530241144 | 1,716.00 | 13046 | 630047991 | 242.13 |
| 1955 | 530221697 | 31.46 | 7501 | 530241154 | 54.34 | 13047 | 630047994 | 219.62 |
| 1956 | 530221700 | 319.56 | 7502 | 530241156 | 165.70 | 13048 | 630047996 | 209.17 |
| 1957 | 530221701 | 155.20 | 7503 | 530241157 | 371.80 | 13049 | 630047997 | 299.53 |
| 1958 | 530221702 | 3,088.86 | 7504 | 530241166 | 114.40 | 13050 | 630047998 | 11.82 |
| 1959 | 530221705 | 633.55 | 7505 | 530241173 | 608.60 | 13051 | 630047999 | 2.74 |
| 1960 | 530221706 | 597.80 | 7506 | 530241174 | 4,884.15 | 13052 | 630048000 | 35.84 |
| 1961 | 530221707 | 23.80 | 7507 | 530241176 | 585.90 | 13053 | 630048002 | 10.34 |
| 1962 | 530221713 | 224.87 | 7508 | 530241178 | 628.60 | 13054 | 630048004 | 18.02 |
| 1963 | 530221729 | 1,450.02 | 7509 | 530241180 | 52.65 | 13055 | 630048005 | 94.96 |
| 1964 | 530221736 | 3,065.92 | 7510 | 530241186 | 840.84 | 13056 | 630048007 | 132.64 |
| 1965 | 530221748 | 457.60 | 7511 | 530241194 | 183.58 | 13057 | 630048008 | 37.88 |
| 1966 | 530221749 | 143.00 | 7512 | 530241203 | 943.80 | 13058 | 630048009 | 251.35 |
| 1967 | 530221750 | 209.60 | 7513 | 530241204 | 114.40 | 13059 | 630048010 | 132.73 |
| 1968 | 530221751 | 2,080.00 | 7514 | 530241205 | 14.30 | 13060 | 630048011 | 9.88 |
| 1969 | 530221754 | 2,860.00 | 7515 | 530241209 | 200.20 | 13061 | 630048016 | 1,803.16 |
| 1970 | 530221762 | 3,246.10 | 7516 | 530241214 | 200.20 | 13062 | 630048020 | 145.92 |
| 1971 | 530221763 | 35,935.90 | 7517 | 530241215 | 383.24 | 13063 | 630048021 | 784.64 |
| 1972 | 530221767 | 414.95 | 7518 | 530241221 | 4.63 | 13064 | 630048023 | 0.05 |
| 1973 | 530221771 | 277.42 | 7519 | 530241225 | 111.54 | 13065 | 630048028 | 101.11 |
| 1974 | 530221779 | 1,430.00 | 7520 | 530241230 | 902.96 | 13066 | 630048030 | 787.46 |
| 1975 | 530221782 | 4,290.00 | 7521 | 530241232 | 2,256.54 | 13067 | 630048033 | 6.00 |
| 1976 | 530221787 | 510.72 | 7522 | 530241233 | 1,178.32 | 13068 | 630048034 | 508.67 |
| 1977 | 530221796 | 429.00 | 7523 | 530241236 | 364.61 | 13069 | 630048036 | 543.05 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1978 | 530221798 | 3,240.04 | 7524 | 530241237 | 4,310.02 | 13070 | 630048037 | 0.12 |
| 1979 | 530221804 | 466.18 | 7525 | 530241240 | 45.76 | 13071 | 630048038 | 15.81 |
| 1980 | 530221807 | 848.08 | 7526 | 530241244 | 1,615.90 | 13072 | 630048040 | 0.32 |
| 1981 | 530221808 | 4,858.01 | 7527 | 530241245 | 872.30 | 13073 | 630048041 | 387.17 |
| 1982 | 530221809 | 1,430.00 | 7528 | 530241248 | 17,077.45 | 13074 | 630048042 | 140.99 |
| 1983 | 530221811 | 114.40 | 7529 | 530241256 | 669.30 | 13075 | 630048044 | 365.03 |
| 1984 | 530221812 | 401.75 | 7530 | 530241257 | 547.60 | 13076 | 630048046 | 313.25 |
| 1985 | 530221815 | 271.70 | 7531 | 530241260 | 328.90 | 13077 | 630048047 | 0.21 |
| 1986 | 530221819 | 143.00 | 7532 | 530241279 | 37.65 | 13078 | 630048049 | 53.34 |
| 1987 | 530221820 | 344.15 | 7533 | 530241281 | 241.35 | 13079 | 630048050 | 396.23 |
| 1988 | 530221830 | 211.64 | 7534 | 530241283 | 9.19 | 13080 | 630048051 | 57.10 |
| 1989 | 530221831 | 201.20 | 7535 | 530241287 | 46.28 | 13081 | 630048052 | 533.42 |
| 1990 | 530221834 | 800.80 | 7536 | 530241288 | 171.60 | 13082 | 630048055 | 38.33 |
| 1991 | 530221835 | 610.40 | 7537 | 530241289 | 286.00 | 13083 | 630048056 | 345.69 |
| 1992 | 530221838 | 1,205.31 | 7538 | 530241295 | 235.05 | 13084 | 630048057 | 367.03 |
| 1993 | 530221845 | 786.50 | 7539 | 530241299 | 216.00 | 13085 | 630048059 | 648.10 |
| 1994 | 530221848 | 55.36 | 7540 | 530241302 | 357.50 | 13086 | 630048061 | 211.48 |
| 1995 | 530221851 | 11.96 | 7541 | 530241308 | 85.80 | 13087 | 630048062 | 58.23 |
| 1996 | 530221853 | 4,698.98 | 7542 | 530241310 | 281.45 | 13088 | 630048063 | 60.48 |
| 1997 | 530221854 | 1,318.46 | 7543 | 530241319 | 82.85 | 13089 | 630048064 | 330.87 |
| 1998 | 530221863 | 786.50 | 7544 | 530241321 | 249.60 | 13090 | 630048072 | 8.51 |
| 1999 | 530221873 | 669.00 | 7545 | 530241324 | 141.90 | 13091 | 630048075 | 150.46 |
| 2000 | 530221875 | 1,924.96 | 7546 | 530241333 | 612.87 | 13092 | 630048076 | 312.78 |
| 2001 | 530221877 | 1,221.41 | 7547 | 530241334 | 3,224.55 | 13093 | 630048077 | 62.69 |
| 2002 | 530221888 | 371.80 | 7548 | 530241338 | 500.50 | 13094 | 630048078 | 2.57 |
| 2003 | 530221896 | 463.32 | 7549 | 530241349 | 114.40 | 13095 | 630048080 | 0.02 |
| 2004 | 530221898 | 14.30 | 7550 | 530241351 | 1,430.00 | 13096 | 630048081 | 458.69 |
| 2005 | 530221899 | 385.97 | 7551 | 530241352 | 829.40 | 13097 | 630048082 | 176.35 |
| 2006 | 530221912 | 875.83 | 7552 | 530241357 | 1,524.38 | 13098 | 630048084 | 1,096.56 |
| 2007 | 530221913 | 1,081.08 | 7553 | 530241358 | 2,043.75 | 13099 | 630048085 | 135.82 |
| 2008 | 530221914 | 451.10 | 7554 | 530241365 | 1,215.50 | 13100 | 630048086 | 65.20 |
| 2009 | 530221918 | 2,202.24 | 7555 | 530241367 | 1,144.00 | 13101 | 630048087 | 298.16 |
| 2010 | 530221923 | 47,520.00 | 7556 | 530241370 | 257.40 | 13102 | 630048088 | 509.70 |
| 2011 | 530221927 | 205.37 | 7557 | 530241371 | 100.10 | 13103 | 630048089 | 106.61 |
| 2012 | 530221928 | 3,243.24 | 7558 | 530241372 | 100.10 | 13104 | 630048091 | 155.31 |
| 2013 | 530221930 | 234.52 | 7559 | 530241373 | 48.40 | 13105 | 630048093 | 102.30 |
| 2014 | 530221931 | 228.80 | 7560 | 530241376 | 414.70 | 13106 | 630048094 | 24.13 |
| 2015 | 530221934 | 30.71 | 7561 | 530241379 | 511.94 | 13107 | 630048095 | 63.15 |
| 2016 | 530221936 | 1,096.92 | 7562 | 530241387 | 346.06 | 13108 | 630048096 | 348.04 |
| 2017 | 530221943 | 348.92 | 7563 | 530241389 | 1,633.06 | 13109 | 630048097 | 96.78 |
| 2018 | 530221946 | 1,105.89 | 7564 | 530241395 | 5,233.80 | 13110 | 630048098 | 3,224.26 |
| 2019 | 530221947 | 6,987.20 | 7565 | 530241396 | 114.07 | 13111 | 630048099 | 102.75 |
| 2020 | 530221949 | 357.50 | 7566 | 530241400 | 709.28 | 13112 | 630048101 | 691.54 |
| 2021 | 530221957 | 569.56 | 7567 | 530241401 | 11,440.00 | 13113 | 630048102 | 379.38 |
| 2022 | 530221964 | 68.64 | 7568 | 530241406 | 1,711.95 | 13114 | 630048103 | 254.92 |
| 2023 | 530221976 | 360.36 | 7569 | 530241408 | 120.89 | 13115 | 630048104 | 118.18 |
| 2024 | 530221978 | 214.50 | 7570 | 530241415 | 3,180.32 | 13116 | 630048105 | 1,219.77 |
| 2025 | 530221984 | 789.60 | 7571 | 530241416 | 975.26 | 13117 | 630048107 | 345.39 |
| 2026 | 530221985 | 335.30 | 7572 | 530241418 | 108.68 | 13118 | 630048108 | 3.39 |
| 2027 | 530221986 | 400.40 | 7573 | 530241421 | 160.16 | 13119 | 630048109 | 278.09 |
| 2028 | 530221987 | 458.12 | 7574 | 530241423 | 183.58 | 13120 | 630048110 | 169.18 |
| 2029 | 530221988 | 71.50 | 7575 | 530241426 | 858.00 | 13121 | 630048111 | 32.72 |
| 2030 | 530221990 | 384.06 | 7576 | 530241436 | 114.40 | 13122 | 630048112 | 30.06 |
| 2031 | 530221991 | 114.40 | 7577 | 530241443 | 171.60 | 13123 | 630048113 | 366.56 |
| 2032 | 530222004 | 271.70 | 7578 | 530241445 | 232.00 | 13124 | 630048116 | 913.74 |
| 2033 | 530222006 | 400.40 | 7579 | 530241446 | 179.30 | 13125 | 630048117 | 34.41 |
| 2034 | 530222011 | 443.30 | 7580 | 530241454 | 379.98 | 13126 | 630048119 | 4.69 |
| 2035 | 530222014 | 578.23 | 7581 | 530241457 | 776.30 | 13127 | 630048120 | 251.23 |
| 2036 | 530222015 | 249.00 | 7582 | 530241458 | 1,515.83 | 13128 | 630048123 | 22.71 |
| 2037 | 530222021 | 853.93 | 7583 | 530241460 | 245.96 | 13129 | 630048124 | 275.92 |
| 2038 | 530222022 | 35.75 | 7584 | 530241461 | 592.02 | 13130 | 630048126 | 27.71 |
| 2039 | 530222024 | 2,349.33 | 7585 | 530241472 | 308.88 | 13131 | 630048127 | 0.00 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2040 | 530222026 | 1,778.92 | 7586 | 530241500 | 4,647.50 | 13132 | 630048128 | 73.80 |
| 2041 | 530222027 | 1,707.86 | 7587 | 530241502 | 920.16 | 13133 | 630048129 | 72.66 |
| 2042 | 530222028 | 383.98 | 7588 | 530241506 | 281.60 | 13134 | 630048130 | 250.43 |
| 2043 | 530222029 | 2,860.00 | 7589 | 530241514 | 485.26 | 13135 | 630048131 | 323.36 |
| 2044 | 530222033 | 500.50 | 7590 | 530241520 | 246.05 | 13136 | 630048132 | 4.23 |
| 2045 | 530222034 | 2,643.51 | 7591 | 530241521 | 315.50 | 13137 | 630048134 | 612.32 |
| 2046 | 530222038 | 2,977.82 | 7592 | 530241526 | 228.80 | 13138 | 630048135 | 367.97 |
| 2047 | 530222042 | 1,093.34 | 7593 | 530241528 | 85.80 | 13139 | 630048136 | 160.07 |
| 2048 | 530222047 | 729.30 | 7594 | 530241533 | 2,860.00 | 13140 | 630048137 | 606.66 |
| 2049 | 530222058 | 157.30 | 7595 | 530241555 | 375.15 | 13141 | 630048138 | 206.17 |
| 2050 | 530222063 | 693.18 | 7596 | 530241568 | 4.47 | 13142 | 630048139 | 383.14 |
| 2051 | 530222064 | 729.30 | 7597 | 530241577 | 414.70 | 13143 | 630048140 | 261.50 |
| 2052 | 530222067 | 195.50 | 7598 | 530241578 | 1,258.42 | 13144 | 630048141 | 25.63 |
| 2053 | 530222068 | 491.92 | 7599 | 530241579 | 1,001.00 | 13145 | 630048142 | 6.85 |
| 2054 | 530222069 | 11,440.58 | 7600 | 530241582 | 715.00 | 13146 | 630048143 | 68.00 |
| 2055 | 530222071 | 984.68 | 7601 | 530241584 | 453.54 | 13147 | 630048146 | 409.03 |
| 2056 | 530222076 | 220.63 | 7602 | 530241600 | 1,904.17 | 13148 | 630048147 | 404.64 |
| 2057 | 530222079 | 955.00 | 7603 | 530241603 | 1,613.04 | 13149 | 630048148 | 90.10 |
| 2058 | 530222083 | 1,458.63 | 7604 | 530241604 | 200.21 | 13150 | 630048149 | 286.02 |
| 2059 | 530222084 | 927.48 | 7605 | 530241606 | 2,860.00 | 13151 | 630048150 | 193.63 |
| 2060 | 530222087 | 3,105.20 | 7606 | 530241615 | 59.94 | 13152 | 630048151 | 110.67 |
| 2061 | 530222089 | 3,331.90 | 7607 | 530241617 | 274.50 | 13153 | 630048152 | 3.98 |
| 2062 | 530222090 | 435.84 | 7608 | 530241618 | 14.30 | 13154 | 630048153 | 238.04 |
| 2063 | 530222093 | 82.94 | 7609 | 530241623 | 2,330.90 | 13155 | 630048154 | 1,002.98 |
| 2064 | 530222097 | 579.87 | 7610 | 530241633 | 85.80 | 13156 | 630048155 | 0.95 |
| 2065 | 530222098 | 265.98 | 7611 | 530241637 | 100.10 | 13157 | 630048157 | 6.92 |
| 2066 | 530222102 | 572.00 | 7612 | 530241638 | 257.40 | 13158 | 630048158 | 96.24 |
| 2067 | 530222103 | 643.50 | 7613 | 530241640 | 2,674.10 | 13159 | 630048159 | 129.07 |
| 2068 | 530222104 | 1,546.26 | 7614 | 530241647 | 280.11 | 13160 | 630048160 | 508.79 |
| 2069 | 530222106 | 3,624.10 | 7615 | 530241648 | 314.60 | 13161 | 630048164 | 45.93 |
| 2070 | 530222115 | 4,724.72 | 7616 | 530241652 | 194.48 | 13162 | 630048167 | 62.81 |
| 2071 | 530222116 | 1,601.63 | 7617 | 530241664 | 42.78 | 13163 | 630048168 | 649.42 |
| 2072 | 530222121 | 317.05 | 7618 | 530241665 | 6.96 | 13164 | 630048170 | 37.86 |
| 2073 | 530222123 | 902.96 | 7619 | 530241666 | 572.00 | 13165 | 630048171 | 435.66 |
| 2074 | 530222125 | 194.48 | 7620 | 530241674 | 1,258.40 | 13166 | 630048173 | 0.86 |
| 2075 | 530222129 | 1,716.00 | 7621 | 530241675 | 2,377.93 | 13167 | 630048174 | 445.25 |
| 2076 | 530222130 | 395.50 | 7622 | 530241676 | 958.17 | 13168 | 630048175 | 317.76 |
| 2077 | 530222131 | 180.80 | 7623 | 530241679 | 935.65 | 13169 | 630048176 | 264.74 |
| 2078 | 530222132 | 3,609.75 | 7624 | 530241680 | 7,150.00 | 13170 | 630048178 | 0.35 |
| 2079 | 530222134 | 634.92 | 7625 | 530241686 | 2,087.80 | 13171 | 630048179 | 474.86 |
| 2080 | 530222135 | 1,226.94 | 7626 | 530241688 | 295.35 | 13172 | 630048180 | 497.41 |
| 2081 | 530222139 | 1,403.84 | 7627 | 530241694 | 88.66 | 13173 | 630048182 | 25.45 |
| 2082 | 530222142 | 1,446.37 | 7628 | 530241701 | 14.30 | 13174 | 630048183 | 369.38 |
| 2083 | 530222143 | 429.01 | 7629 | 530241707 | 858.00 | 13175 | 630048184 | 139.57 |
| 2084 | 530222144 | 5,333.90 | 7630 | 530241708 | 723.34 | 13176 | 630048186 | 1,947.11 |
| 2085 | 530222146 | 1,556.69 | 7631 | 530241710 | 130.19 | 13177 | 630048187 | 98.07 |
| 2086 | 530222147 | 8,171.22 | 7632 | 530241713 | 729.30 | 13178 | 630048191 | 997.06 |
| 2087 | 530222149 | 45.76 | 7633 | 530241715 | 572.00 | 13179 | 630048193 | 346.61 |
| 2088 | 530222154 | 350.81 | 7634 | 530241716 | 16.38 | 13180 | 630048197 | 349.16 |
| 2089 | 530222158 | 32.98 | 7635 | 530241727 | 5,148.00 | 13181 | 630048201 | 8.96 |
| 2090 | 530222162 | 1,220.30 | 7636 | 530241737 | 572.00 | 13182 | 630048203 | 114.86 |
| 2091 | 530222165 | 10.81 | 7637 | 530241741 | 444.50 | 13183 | 630048204 | 0.96 |
| 2092 | 530222168 | 160.88 | 7638 | 530241745 | 48.88 | 13184 | 630048205 | 1.50 |
| 2093 | 530222170 | 71.50 | 7639 | 530241749 | 58,000.00 | 13185 | 630048208 | 371.16 |
| 2094 | 530222171 | 431.86 | 7640 | 530241777 | 1.17 | 13186 | 630048209 | 208.79 |
| 2095 | 530222174 | 690.50 | 7641 | 530241785 | 1,151.37 | 13187 | 630048210 | 910.90 |
| 2096 | 530222176 | 20.08 | 7642 | 530241786 | 1,608.75 | 13188 | 630048211 | 18.00 |
| 2097 | 530222177 | 286.00 | 7643 | 530241787 | 202.15 | 13189 | 630048212 | 269.13 |
| 2098 | 530222178 | 406.12 | 7644 | 530241799 | 147.00 | 13190 | 630048213 | 325.61 |
| 2099 | 530222181 | 311.74 | 7645 | 530241800 | 111.40 | 13191 | 630048215 | 139.74 |
| 2100 | 530222182 | 2,533.96 | 7646 | 530241801 | 1,393.75 | 13192 | 630048217 | 104.50 |
| 2101 | 530222188 | 257.40 | 7647 | 530241807 | 228.80 | 13193 | 630048218 | 301.08 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2102 | 530222193 | 286.00 | 7648 | 530241808 | 214.50 | 13194 | 630048219 | 325.24 |
| 2103 | 530222198 | 3,697.98 | 7649 | 530241818 | 756.50 | 13195 | 630048220 | 76.68 |
| 2104 | 530222201 | 138.85 | 7650 | 530241819 | 572.00 | 13196 | 630048223 | 599.54 |
| 2105 | 530222202 | 322.78 | 7651 | 530241821 | 960.96 | 13197 | 630048224 | 309.27 |
| 2106 | 530222208 | 2,227.94 | 7652 | 530241825 | 109.50 | 13198 | 630048225 | 1,063.41 |
| 2107 | 530222209 | 1,130.60 | 7653 | 530241826 | 1,618.76 | 13199 | 630048227 | 451.31 |
| 2108 | 530222217 | 286.00 | 7654 | 530241827 | 174.60 | 13200 | 630048229 | 128.40 |
| 2109 | 530222220 | 1,068.21 | 7655 | 530241863 | 1,378.52 | 13201 | 630048230 | 610.52 |
| 2110 | 530222224 | 975.26 | 7656 | 530241867 | 5,825.82 | 13202 | 630048231 | 129.95 |
| 2111 | 530222225 | 939.73 | 7657 | 530241871 | 339.12 | 13203 | 630048232 | 61.87 |
| 2112 | 530222226 | 891.66 | 7658 | 530241878 | 3,840.65 | 13204 | 630048234 | 91.12 |
| 2113 | 530222232 | 229.50 | 7659 | 530241879 | 892.32 | 13205 | 630048235 | 45.05 |
| 2114 | 530222234 | 1,050.49 | 7660 | 530241890 | 440.44 | 13206 | 630048236 | 295.14 |
| 2115 | 530222235 | 2,544.63 | 7661 | 530241891 | 145.86 | 13207 | 630048239 | 190.11 |
| 2116 | 530222237 | 904.03 | 7662 | 530241892 | 2,085.00 | 13208 | 630048241 | 279.55 |
| 2117 | 530222245 | 572.00 | 7663 | 530241895 | 575.10 | 13209 | 630048243 | 287.24 |
| 2118 | 530222246 | 491.40 | 7664 | 530241898 | 171.60 | 13210 | 630048244 | 1,314.82 |
| 2119 | 530222249 | 1,430.00 | 7665 | 530241899 | 193.70 | 13211 | 630048247 | 0.03 |
| 2120 | 530222250 | 2,256.80 | 7666 | 530241902 | 261.75 | 13212 | 630048248 | 40.71 |
| 2121 | 530222252 | 319.80 | 7667 | 530241906 | 147.20 | 13213 | 630048249 | 131.49 |
| 2122 | 530222253 | 40.85 | 7668 | 530241907 | 1,116.95 | 13214 | 630048251 | 339.75 |
| 2123 | 530222254 | 357.50 | 7669 | 530241908 | 881.90 | 13215 | 630048252 | 1,044.07 |
| 2124 | 530222255 | 10,095.37 | 7670 | 530241909 | 255.40 | 13216 | 630048253 | 28.69 |
| 2125 | 530222259 | 255.00 | 7671 | 530241910 | 31.50 | 13217 | 630048256 | 260.84 |
| 2126 | 530222260 | 305.50 | 7672 | 530241914 | 2,839.98 | 13218 | 630048257 | 261.95 |
| 2127 | 530222261 | 461.70 | 7673 | 530241916 | 537.68 | 13219 | 630048258 | 117.60 |
| 2128 | 530222263 | 1,430.00 | 7674 | 530241917 | 824.72 | 13220 | 630048261 | 367.22 |
| 2129 | 530222266 | 1,090.98 | 7675 | 530241918 | 65.78 | 13221 | 630048262 | 114.30 |
| 2130 | 530222268 | 51,781.68 | 7676 | 530241920 | 257.41 | 13222 | 630048263 | 132.13 |
| 2131 | 530222270 | 308.88 | 7677 | 530241924 | 59,230.04 | 13223 | 630048264 | 153.76 |
| 2132 | 530222272 | 473.95 | 7678 | 530241930 | 632.94 | 13224 | 630048265 | 210.06 |
| 2133 | 530222273 | 2,829.72 | 7679 | 530241933 | 2,055.00 | 13225 | 630048266 | 157.49 |
| 2134 | 530222274 | 394.68 | 7680 | 530241935 | 9.44 | 13226 | 630048269 | 504.17 |
| 2135 | 530222275 | 349.40 | 7681 | 530241942 | 412.67 | 13227 | 630048271 | 480.04 |
| 2136 | 530222278 | 1,544.40 | 7682 | 530241945 | 1,258.43 | 13228 | 630048272 | 103.51 |
| 2137 | 530222280 | 709.28 | 7683 | 530241948 | 281.92 | 13229 | 630048273 | 1,565.79 |
| 2138 | 530222281 | 2,574.00 | 7684 | 530241954 | 2,289.54 | 13230 | 630048275 | 215.97 |
| 2139 | 530222282 | 14,974.96 | 7685 | 530241955 | 214.50 | 13231 | 630048277 | 449.88 |
| 2140 | 530222298 | 171.60 | 7686 | 530241958 | 392.23 | 13232 | 630048278 | 42.34 |
| 2141 | 530222304 | 134.75 | 7687 | 530241961 | 1,895.81 | 13233 | 630048281 | 155.88 |
| 2142 | 530222306 | 105.82 | 7688 | 530241968 | 143.00 | 13234 | 630048282 | 426.06 |
| 2143 | 530222312 | 204.43 | 7689 | 530241972 | 1,272.90 | 13235 | 630048283 | 1.34 |
| 2144 | 530222313 | 119.53 | 7690 | 530241977 | 245.40 | 13236 | 630048285 | 523.79 |
| 2145 | 530222314 | 331.39 | 7691 | 530241983 | 188.33 | 13237 | 630048286 | 203.82 |
| 2146 | 530222316 | 14.30 | 7692 | 530241984 | 286.00 | 13238 | 630048287 | 26.37 |
| 2147 | 530222318 | 1.18 | 7693 | 530241986 | 214.50 | 13239 | 630048288 | 0.03 |
| 2148 | 530222325 | 188.80 | 7694 | 530241987 | 71.50 | 13240 | 630048289 | 0.00 |
| 2149 | 530222331 | 2,860.00 | 7695 | 530241988 | 263.12 | 13241 | 630048290 | 19.73 |
| 2150 | 530222335 | 7,141.42 | 7696 | 530241996 | 194.48 | 13242 | 630048291 | 60.64 |
| 2151 | 530222337 | 4.63 | 7697 | 530241999 | 412.50 | 13243 | 630048292 | 0.05 |
| 2152 | 530222338 | 1,515.83 | 7698 | 530242007 | 1,698.84 | 13244 | 630048293 | 542.11 |
| 2153 | 530222342 | 2,860.00 | 7699 | 530242008 | 1,384.00 | 13245 | 630048295 | 479.76 |
| 2154 | 530222343 | 17,188.60 | 7700 | 530242013 | 20.54 | 13246 | 630048298 | 275.17 |
| 2155 | 530222350 | 1,073.58 | 7701 | 530242027 | 856.17 | 13247 | 630048299 | 280.39 |
| 2156 | 530222351 | 2,688.00 | 7702 | 530242028 | 8,400.00 | 13248 | 630048300 | 175.71 |
| 2157 | 530222355 | 163.02 | 7703 | 530242029 | 274.90 | 13249 | 630048301 | 672.20 |
| 2158 | 530222361 | 120.65 | 7704 | 530242033 | 7,387.12 | 13250 | 630048302 | 7.46 |
| 2159 | 530222362 | 440.44 | 7705 | 530242034 | 1,578.72 | 13251 | 630048303 | 33.40 |
| 2160 | 530222368 | 3,419.81 | 7706 | 530242036 | 779.79 | 13252 | 630048305 | 6.14 |
| 2161 | 530222369 | 57.20 | 7707 | 530242037 | 56.58 | 13253 | 630048309 | 137.22 |
| 2162 | 530222373 | 143.00 | 7708 | 530242041 | 222.90 | 13254 | 630048311 | 189.64 |
| 2163 | 530222375 | 314.05 | 7709 | 530242044 | 267.62 | 13255 | 630048313 | 13.87 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164 | 530222376 | 169.50 | 7710 | 530242045 | 154.44 | 13256 | 630048314 | 172.27 |
| 2165 | 530222377 | 391.82 | 7711 | 530242046 | 2,353.42 | 13257 | 630048316 | 84.97 |
| 2166 | 530222380 | 240.64 | 7712 | 530242050 | 500.50 | 13258 | 630048317 | 251.31 |
| 2167 | 530222393 | 368.94 | 7713 | 530242054 | 1,595.88 | 13259 | 630048319 | 853.68 |
| 2168 | 530222402 | 219.30 | 7714 | 530242059 | 100.10 | 13260 | 630048321 | 140.17 |
| 2169 | 530222403 | 715.00 | 7715 | 530242060 | 2,222.67 | 13261 | 630048323 | 499.77 |
| 2170 | 530222404 | 3,206.06 | 7716 | 530242088 | 268.00 | 13262 | 630048324 | 635.43 |
| 2171 | 530222407 | 4,147.00 | 7717 | 530242091 | 1,688.00 | 13263 | 630048325 | 119.12 |
| 2172 | 530222412 | 560.45 | 7718 | 530242092 | 654.94 | 13264 | 630048326 | 217.80 |
| 2173 | 530222414 | 2,860.00 | 7719 | 530242103 | 145.50 | 13265 | 630048329 | 293.96 |
| 2174 | 530222416 | 2,012.69 | 7720 | 530242104 | 1,361.08 | 13266 | 630048330 | 15.07 |
| 2175 | 530222424 | 397.54 | 7721 | 530242107 | 4,290.00 | 13267 | 630048331 | 0.51 |
| 2176 | 530222431 | 1,001.25 | 7722 | 530242111 | 669.00 | 13268 | 630048332 | 101.02 |
| 2177 | 530222434 | 250.24 | 7723 | 530242115 | 1,144.00 | 13269 | 630048333 | 308.19 |
| 2178 | 530222439 | 199.95 | 7724 | 530242128 | 257.40 | 13270 | 630048334 | 21.92 |
| 2179 | 530222469 | 1,013.28 | 7725 | 530242144 | 143.00 | 13271 | 630048335 | 0.98 |
| 2180 | 530222474 | 4.63 | 7726 | 530242146 | 40.04 | 13272 | 630048336 | 88.79 |
| 2181 | 530222475 | 200.20 | 7727 | 530242154 | 567.92 | 13273 | 630048337 | 7.29 |
| 2182 | 530222486 | 2,239.38 | 7728 | 530242156 | 655.15 | 13274 | 630048338 | 50.49 |
| 2183 | 530222487 | 1,867.21 | 7729 | 530242160 | 1,570.14 | 13275 | 630048339 | 107.85 |
| 2184 | 530222490 | 182.70 | 7730 | 530242164 | 692.42 | 13276 | 630048340 | 104.49 |
| 2185 | 530222491 | 82.00 | 7731 | 530242166 | 2,860.00 | 13277 | 630048341 | 103.62 |
| 2186 | 530222494 | 381.55 | 7732 | 530242172 | 243.45 | 13278 | 630048342 | 31.93 |
| 2187 | 530222497 | 39.96 | 7733 | 530242177 | 2,568.28 | 13279 | 630048343 | 147.58 |
| 2188 | 530222498 | 683.54 | 7734 | 530242178 | 650.95 | 13280 | 630048344 | 27.73 |
| 2189 | 530222500 | 371.80 | 7735 | 530242180 | 42.90 | 13281 | 630048346 | 457.46 |
| 2190 | 530222504 | 28.16 | 7736 | 530242185 | 5,545.54 | 13282 | 630048348 | 19.73 |
| 2191 | 530222507 | 14,443.29 | 7737 | 530242187 | 966.68 | 13283 | 630048350 | 462.01 |
| 2192 | 530222510 | 1,128.00 | 7738 | 530242196 | 3,961.10 | 13284 | 630048363 | 348.80 |
| 2193 | 530222511 | 216.55 | 7739 | 530242200 | 1,001.00 | 13285 | 630048364 | 11.84 |
| 2194 | 530222514 | 774.53 | 7740 | 530242201 | 330.95 | 13286 | 630048365 | 280.68 |
| 2195 | 530222518 | 560.56 | 7741 | 530242203 | 314.60 | 13287 | 630048366 | 103.67 |
| 2196 | 530222520 | 1,152.19 | 7742 | 530242206 | 171.60 | 13288 | 630048369 | 292.79 |
| 2197 | 530222521 | 164.82 | 7743 | 530242210 | 286.00 | 13289 | 630048370 | 494.68 |
| 2198 | 530222525 | 1,118.26 | 7744 | 530242214 | 629.21 | 13290 | 630048371 | 199.71 |
| 2199 | 530222526 | 1,175.46 | 7745 | 530242217 | 62.92 | 13291 | 630048372 | 245.00 |
| 2200 | 530222529 | 545.80 | 7746 | 530242218 | 952.94 | 13292 | 630048374 | 154.92 |
| 2201 | 530222531 | 603.61 | 7747 | 530242226 | 135.85 | 13293 | 630048375 | 171.98 |
| 2202 | 530222536 | 300.30 | 7748 | 530242234 | 398.65 | 13294 | 630048376 | 281.91 |
| 2203 | 530222538 | 171.60 | 7749 | 530242235 | 911.55 | 13295 | 630048379 | 3.48 |
| 2204 | 530222543 | 858.00 | 7750 | 530242236 | 128.70 | 13296 | 630048380 | 3.70 |
| 2205 | 530222544 | 1,658.80 | 7751 | 530242238 | 119.90 | 13297 | 630048381 | 2,805.92 |
| 2206 | 530222549 | 1,250.25 | 7752 | 530242239 | 275.00 | 13298 | 630048383 | 286.62 |
| 2207 | 530222552 | 1,186.90 | 7753 | 530242244 | 171.60 | 13299 | 630048385 | 21.71 |
| 2208 | 530222558 | 429.00 | 7754 | 530242252 | 375.05 | 13300 | 630048386 | 71.56 |
| 2209 | 530222559 | 62.92 | 7755 | 530242253 | 493.60 | 13301 | 630048387 | 7.89 |
| 2210 | 530222564 | 10.81 | 7756 | 530242255 | 286.00 | 13302 | 630048389 | 18.60 |
| 2211 | 530222566 | 6,112.35 | 7757 | 530242257 | 642.92 | 13303 | 630048390 | 429.77 |
| 2212 | 530222567 | 286.00 | 7758 | 530242261 | 134.42 | 13304 | 630048391 | 124.09 |
| 2213 | 530222568 | 1,160.26 | 7759 | 530242265 | 3,105.32 | 13305 | 630048393 | 162.79 |
| 2214 | 530222570 | 217.65 | 7760 | 530242272 | 320.32 | 13306 | 630048394 | 139.50 |
| 2215 | 530222571 | 4,250.10 | 7761 | 530242273 | 245.96 | 13307 | 630048395 | 153.63 |
| 2216 | 530222578 | 155.75 | 7762 | 530242277 | 111.54 | 13308 | 630048400 | 754.38 |
| 2217 | 530222581 | 235.05 | 7763 | 530242278 | 829.40 | 13309 | 630048401 | 455.07 |
| 2218 | 530222582 | 264.35 | 7764 | 530242279 | 286.00 | 13310 | 630048402 | 97.30 |
| 2219 | 530222583 | 356.34 | 7765 | 530242283 | 26.22 | 13311 | 630048405 | 25.81 |
| 2220 | 530222594 | 457.60 | 7766 | 530242286 | 174.60 | 13312 | 630048408 | 90.32 |
| 2221 | 530222603 | 1,012.00 | 7767 | 530242287 | 437.18 | 13313 | 630048410 | 264.03 |
| 2222 | 530222610 | 357.50 | 7768 | 530242288 | 185.90 | 13314 | 630048411 | 0.43 |
| 2223 | 530222617 | 255.00 | 7769 | 530242290 | 2,290.86 | 13315 | 630048413 | 52.56 |
| 2224 | 530222620 | 858.00 | 7770 | 530242291 | 231.66 | 13316 | 630048417 | 154.73 |
| 2225 | 530222621 | 1,726.17 | 7771 | 530242299 | 3,085.94 | 13317 | 630048419 | 68.32 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2226 | 530222625 | 45.76 | 7772 | 530242304 | 15,369.64 | 13318 | 630048420 | 558.93 |
| 2227 | 530222626 | 203.47 | 7773 | 530242312 | 657.00 | 13319 | 630048421 | 392.15 |
| 2228 | 530222631 | 271.70 | 7774 | 530242317 | 6,128.98 | 13320 | 630048422 | 334.28 |
| 2229 | 530222633 | 1,449.90 | 7775 | 530242319 | 2,055.00 | 13321 | 630048423 | 831.26 |
| 2230 | 530222635 | 31.17 | 7776 | 530242327 | 343.20 | 13322 | 630048424 | 674.54 |
| 2231 | 530222636 | 30.00 | 7777 | 530242330 | 100.10 | 13323 | 630048425 | 464.61 |
| 2232 | 530222638 | 1,599.80 | 7778 | 530242335 | 250.70 | 13324 | 630048427 | 66.38 |
| 2233 | 530222641 | 17.40 | 7779 | 530242337 | 1,069.64 | 13325 | 630048428 | 26.33 |
| 2234 | 530222655 | 94.38 | 7780 | 530242347 | 41.86 | 13326 | 630048429 | 201.92 |
| 2235 | 530222661 | 357.50 | 7781 | 530242349 | 831.00 | 13327 | 630048430 | 73.51 |
| 2236 | 530222667 | 1,168.54 | 7782 | 530242350 | 964.71 | 13328 | 630048432 | 1,054.39 |
| 2237 | 530222670 | 3,411.98 | 7783 | 530242351 | 2,860.00 | 13329 | 630048434 | 230.15 |
| 2238 | 530222672 | 177.81 | 7784 | 530242353 | 338.26 | 13330 | 630048435 | 742.58 |
| 2239 | 530222673 | 657.80 | 7785 | 530242355 | 295.20 | 13331 | 630048436 | 3.38 |
| 2240 | 530222675 | 714.57 | 7786 | 530242356 | 858.00 | 13332 | 630048437 | 84.01 |
| 2241 | 530222689 | 1,144.00 | 7787 | 530242357 | 511.51 | 13333 | 630048439 | 740.44 |
| 2242 | 530222692 | 53.49 | 7788 | 530242358 | 580.80 | 13334 | 630048440 | 581.72 |
| 2243 | 530222693 | 1,430.00 | 7789 | 530242361 | 257.40 | 13335 | 630048441 | 348.71 |
| 2244 | 530222695 | 294.58 | 7790 | 530242363 | 351.78 | 13336 | 630048442 | 747.09 |
| 2245 | 530222701 | 1,087.75 | 7791 | 530242370 | 686.41 | 13337 | 630048445 | 299.10 |
| 2246 | 530222703 | 2,783.00 | 7792 | 530242376 | 1,584.58 | 13338 | 630048446 | 235.11 |
| 2247 | 530222704 | 114.40 | 7793 | 530242377 | 82,430.93 | 13339 | 630048447 | 1,258.37 |
| 2248 | 530222707 | 827.37 | 7794 | 530242381 | 236.71 | 13340 | 630048449 | 135.17 |
| 2249 | 530222710 | 1,818.18 | 7795 | 530242383 | 51.41 | 13341 | 630048451 | 202.83 |
| 2250 | 530222713 | 28.60 | 7796 | 530242386 | 1,544.40 | 13342 | 630048453 | 75.45 |
| 2251 | 530222714 | 715.01 | 7797 | 530242390 | 136.08 | 13343 | 630048456 | 663.94 |
| 2252 | 530222717 | 726.44 | 7798 | 530242392 | 171.60 | 13344 | 630048457 | 369.70 |
| 2253 | 530222718 | 469.87 | 7799 | 530242397 | 234.04 | 13345 | 630048458 | 993.16 |
| 2254 | 530222720 | 2,533.19 | 7800 | 530242400 | 858.00 | 13346 | 630048459 | 516.24 |
| 2255 | 530222726 | 143.00 | 7801 | 530242405 | 77,629.25 | 13347 | 630048460 | 452.34 |
| 2256 | 530222730 | 315.50 | 7802 | 530242408 | 1,438.58 | 13348 | 630048463 | 414.35 |
| 2257 | 530222733 | 151.58 | 7803 | 530242409 | 483.34 | 13349 | 630048466 | 72.52 |
| 2258 | 530222736 | 105.45 | 7804 | 530242413 | 2,270.84 | 13350 | 630048467 | 718.31 |
| 2259 | 530222739 | 1,144.00 | 7805 | 530242415 | 1,149.72 | 13351 | 630048468 | 26.16 |
| 2260 | 530222743 | 401.70 | 7806 | 530242429 | 454.74 | 13352 | 630048469 | 206.02 |
| 2261 | 530222747 | 1,512.94 | 7807 | 530242433 | 669.24 | 13353 | 630048470 | 56.89 |
| 2262 | 530222749 | 100.10 | 7808 | 530242436 | 68.00 | 13354 | 630048474 | 13.59 |
| 2263 | 530222757 | 3,818.10 | 7809 | 530242440 | 870.28 | 13355 | 630048475 | 937.52 |
| 2264 | 530222760 | 31.70 | 7810 | 530242441 | 487.84 | 13356 | 630048477 | 678.18 |
| 2265 | 530222763 | 383.47 | 7811 | 530242442 | 674.16 | 13357 | 630048479 | 327.11 |
| 2266 | 530222765 | 491.92 | 7812 | 530242443 | 6,091.98 | 13358 | 630048480 | 147.82 |
| 2267 | 530222767 | 1,430.00 | 7813 | 530242444 | 128.70 | 13359 | 630048481 | 61.87 |
| 2268 | 530222771 | 32,479.80 | 7814 | 530242446 | 7,328.40 | 13360 | 630048483 | 137.56 |
| 2269 | 530222774 | 4,647.50 | 7815 | 530242447 | 1,401.43 | 13361 | 630048484 | 12.04 |
| 2270 | 530222775 | 4,050.00 | 7816 | 530242451 | 343.20 | 13362 | 630048488 | 19.63 |
| 2271 | 530222777 | 206.12 | 7817 | 530242453 | 1,225.74 | 13363 | 630048491 | 153.63 |
| 2272 | 530222778 | 4,267.12 | 7818 | 530242455 | 6,766.76 | 13364 | 630048493 | 198.92 |
| 2273 | 530222781 | 2,476.76 | 7819 | 530242457 | 20.68 | 13365 | 630048494 | 457.50 |
| 2274 | 530222788 | 205.50 | 7820 | 530242461 | 286.00 | 13366 | 630048495 | 2,550.85 |
| 2275 | 530222789 | 10.81 | 7821 | 530242470 | 115.43 | 13367 | 630048496 | 33.06 |
| 2276 | 530222793 | 2,210.79 | 7822 | 530242471 | 858.00 | 13368 | 630048499 | 189.70 |
| 2277 | 530222795 | 2,090.00 | 7823 | 530242472 | 1,530.10 | 13369 | 630048502 | 167.61 |
| 2278 | 530222800 | 14.30 | 7824 | 530242474 | 4,590.30 | 13370 | 630048503 | 1.79 |
| 2279 | 530222808 | 2,665.52 | 7825 | 530242476 | 8,972.49 | 13371 | 630048504 | 531.73 |
| 2280 | 530222815 | 1,573.00 | 7826 | 530242478 | 1,254.56 | 13372 | 630048506 | 101.67 |
| 2281 | 530222816 | 346.18 | 7827 | 530242486 | 163.15 | 13373 | 630048508 | 1.16 |
| 2282 | 530222817 | 225.94 | 7828 | 530242489 | 457.60 | 13374 | 630048509 | 178.25 |
| 2283 | 530222820 | 408.98 | 7829 | 530242490 | 1,593.46 | 13375 | 630048510 | 197.54 |
| 2284 | 530222821 | 286.00 | 7830 | 530242494 | 368.78 | 13376 | 630048514 | 325.26 |
| 2285 | 530222838 | 1,361.27 | 7831 | 530242496 | 4,024.51 | 13377 | 630048515 | 74.90 |
| 2286 | 530222840 | 5,316.74 | 7832 | 530242497 | 2,002.04 | 13378 | 630048516 | 6.25 |
| 2287 | 530222846 | 305.05 | 7833 | 530242501 | 35.28 | 13379 | 630048518 | 2.20 |

CenturyLink Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2288 | 530222857 | 1,878.35 | 7834 | 530242503 | 1,691.52 | 13380 | 630048519 | 38.58 |
| 2289 | 530222861 | 1,738.60 | 7835 | 530242508 | 563.00 | 13381 | 630048521 | 38.99 |
| 2290 | 530222863 | 19.40 | 7836 | 530242511 | 172.99 | 13382 | 630048522 | 4.65 |
| 2291 | 530222868 | 596.40 | 7837 | 530242512 | 278.00 | 13383 | 630048523 | 101.84 |
| 2292 | 530222875 | 1,458.63 | 7838 | 530242516 | 9.45 | 13384 | 630048524 | 364.55 |
| 2293 | 530222876 | 4,890.58 | 7839 | 530242517 | 433.09 | 13385 | 630048525 | 2.15 |
| 2294 | 530222877 | 704.20 | 7840 | 530242519 | 160.16 | 13386 | 630048526 | 613.11 |
| 2295 | 530222881 | 1,186.00 | 7841 | 530242522 | 132.57 | 13387 | 630048527 | 141.91 |
| 2296 | 530222884 | 643.50 | 7842 | 530242523 | 502.55 | 13388 | 630048528 | 195.87 |
| 2297 | 530222887 | 26.83 | 7843 | 530242524 | 119.00 | 13389 | 630048530 | 287.71 |
| 2298 | 530222888 | 286.00 | 7844 | 530242527 | 28.83 | 13390 | 630048531 | 1.61 |
| 2299 | 530222889 | 357.50 | 7845 | 530242528 | 1,197.14 | 13391 | 630048533 | 106.68 |
| 2300 | 530222892 | 456.12 | 7846 | 530242531 | 572.00 | 13392 | 630048534 | 786.57 |
| 2301 | 530222893 | 843.70 | 7847 | 530242532 | 162.41 | 13393 | 630048535 | 21.36 |
| 2302 | 530222900 | 220.22 | 7848 | 530242536 | 306.43 | 13394 | 630048536 | 158.40 |
| 2303 | 530222901 | 38.23 | 7849 | 530242537 | 498.47 | 13395 | 630048537 | 61.77 |
| 2304 | 530222904 | 3.09 | 7850 | 530242540 | 4,085.74 | 13396 | 630048539 | 179.18 |
| 2305 | 530222914 | 710.93 | 7851 | 530242543 | 14.08 | 13397 | 630048540 | 439.95 |
| 2306 | 530222920 | 2,734.16 | 7852 | 530242546 | 165.88 | 13398 | 630048541 | 125.85 |
| 2307 | 530222924 | 223.80 | 7853 | 530242547 | 75.67 | 13399 | 630048542 | 9.20 |
| 2308 | 530222932 | 1,372.80 | 7854 | 530242549 | 572.00 | 13400 | 630048545 | 39.22 |
| 2309 | 530222934 | 3,506.36 | 7855 | 530242552 | 8,083.91 | 13401 | 630048547 | 58.66 |
| 2310 | 530222938 | 185.90 | 7856 | 530242558 | 143.00 | 13402 | 630048548 | 259.77 |
| 2311 | 530222941 | 12,351.36 | 7857 | 530242571 | 1,987.70 | 13403 | 630048550 | 543.69 |
| 2312 | 530222947 | 2,256.54 | 7858 | 530242580 | 2,634.06 | 13404 | 630048551 | 316.21 |
| 2313 | 530222948 | 300.30 | 7859 | 530242581 | 10,825.10 | 13405 | 630048553 | 0.19 |
| 2314 | 530222953 | 1,981.61 | 7860 | 530242582 | 400.40 | 13406 | 630048554 | 517.49 |
| 2315 | 530222954 | 1,035.00 | 7861 | 530242583 | 451.88 | 13407 | 630048555 | 658.83 |
| 2316 | 530222955 | 858.00 | 7862 | 530242585 | 994.18 | 13408 | 630048556 | 124.19 |
| 2317 | 530222956 | 346.44 | 7863 | 530242587 | 1,787.50 | 13409 | 630048561 | 254.25 |
| 2318 | 530222963 | 114.40 | 7864 | 530242588 | 690.50 | 13410 | 630048562 | 171.44 |
| 2319 | 530222976 | 1,062.31 | 7865 | 530242594 | 2,811.38 | 13411 | 630048563 | 261.12 |
| 2320 | 530222978 | 1,373.06 | 7866 | 530242595 | 493.07 | 13412 | 630048564 | 742.08 |
| 2321 | 530222980 | 533.60 | 7867 | 530242597 | 690.50 | 13413 | 630048565 | 332.16 |
| 2322 | 530222984 | 122.91 | 7868 | 530242601 | 84.55 | 13414 | 630048566 | 22.98 |
| 2323 | 530222986 | 165.88 | 7869 | 530242607 | 773.16 | 13415 | 630048568 | 360.80 |
| 2324 | 530222996 | 686.41 | 7870 | 530242609 | 343.20 | 13416 | 630048569 | 141.56 |
| 2325 | 530222997 | 3,263.26 | 7871 | 530242610 | 2,487.00 | 13417 | 630048571 | 590.42 |
| 2326 | 530223011 | 2.27 | 7872 | 530242617 | 100.10 | 13418 | 630048573 | 1,311.56 |
| 2327 | 530223015 | 1,307.02 | 7873 | 530242619 | 757.70 | 13419 | 630048575 | 49.21 |
| 2328 | 530223019 | 108.68 | 7874 | 530242620 | 271.70 | 13420 | 630048576 | 186.95 |
| 2329 | 530223021 | 312.90 | 7875 | 530242621 | 125.84 | 13421 | 630048577 | 393.98 |
| 2330 | 530223023 | 474.76 | 7876 | 530242629 | 241.06 | 13422 | 630048579 | 206.96 |
| 2331 | 530223037 | 357.50 | 7877 | 530242637 | 1,229.80 | 13423 | 630048580 | 0.06 |
| 2332 | 530223039 | 357.50 | 7878 | 530242644 | 114.97 | 13424 | 630048582 | 145.22 |
| 2333 | 530223042 | 1,401.90 | 7879 | 530242647 | 225.90 | 13425 | 630048587 | 3.41 |
| 2334 | 530223043 | 540.15 | 7880 | 530242653 | 481.20 | 13426 | 630048588 | 29.36 |
| 2335 | 530223046 | 2,902.90 | 7881 | 530242659 | 392.24 | 13427 | 630048589 | 981.78 |
| 2336 | 530223047 | 185.90 | 7882 | 530242667 | 715.00 | 13428 | 630048593 | 480.95 |
| 2337 | 530223048 | 513.90 | 7883 | 530242670 | 1,484.52 | 13429 | 630048594 | 0.18 |
| 2338 | 530223050 | 2,860.00 | 7884 | 530242675 | 202.37 | 13430 | 630048595 | 242.48 |
| 2339 | 530223059 | 2,042.90 | 7885 | 530242680 | 143.00 | 13431 | 630048597 | 0.12 |
| 2340 | 530223060 | 201.50 | 7886 | 530242681 | 4,576.00 | 13432 | 630048601 | 97.43 |
| 2341 | 530223063 | 398.33 | 7887 | 530242683 | 643.50 | 13433 | 630048603 | 175.26 |
| 2342 | 530223069 | 4,404.40 | 7888 | 530242684 | 202.37 | 13434 | 630048604 | 6.20 |
| 2343 | 530223070 | 42.90 | 7889 | 530242685 | 471.90 | 13435 | 630048605 | 212.74 |
| 2344 | 530223071 | 1.13 | 7890 | 530242689 | 143.00 | 13436 | 630048608 | 359.60 |
| 2345 | 530223073 | 7,232.94 | 7891 | 530242691 | 369.40 | 13437 | 630048609 | 24.17 |
| 2346 | 530223075 | 185.90 | 7892 | 530242694 | 286.00 | 13438 | 630048610 | 17.99 |
| 2347 | 530223085 | 2.88 | 7893 | 530242698 | 433.30 | 13439 | 630048612 | 419.76 |
| 2348 | 530223088 | 773.14 | 7894 | 530242712 | 52,367.65 | 13440 | 630048613 | 18.12 |
| 2349 | 530223090 | 4.63 | 7895 | 530242713 | 572.00 | 13441 | 630048614 | 144.17 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2350 | 530223095 | 603.61 | 7896 | 530242714 | 4,781.92 | 13442 | 630048615 | 239.58 |
| 2351 | 530223097 | 614.90 | 7897 | 530242715 | 392.24 | 13443 | 630048616 | 67.05 |
| 2352 | 530223098 | 423.87 | 7898 | 530242717 | 153.86 | 13444 | 630048618 | 37.20 |
| 2353 | 530223099 | 2,860.00 | 7899 | 530242726 | 1,635.92 | 13445 | 630048619 | 55.36 |
| 2354 | 530223103 | 11,440.00 | 7900 | 530242730 | 494.78 | 13446 | 630048620 | 60.69 |
| 2355 | 530223106 | 690.84 | 7901 | 530242740 | 403.26 | 13447 | 630048621 | 20.64 |
| 2356 | 530223116 | 110.32 | 7902 | 530242751 | 10,925.20 | 13448 | 630048625 | 871.84 |
| 2357 | 530223117 | 471.90 | 7903 | 530242753 | 2,902.90 | 13449 | 630048626 | 1,212.21 |
| 2358 | 530223120 | 572.00 | 7904 | 530242758 | 286.00 | 13450 | 630048627 | 76.41 |
| 2359 | 530223121 | 426.14 | 7905 | 530242759 | 572.00 | 13451 | 630048629 | 0.27 |
| 2360 | 530223123 | 935.00 | 7906 | 530242760 | 2,055.00 | 13452 | 630048630 | 375.66 |
| 2361 | 530223133 | 581.35 | 7907 | 530242766 | 629.86 | 13453 | 630048631 | 502.89 |
| 2362 | 530223138 | 2,782.78 | 7908 | 530242769 | 3,432.00 | 13454 | 630048632 | 800.38 |
| 2363 | 530223140 | 1,916.20 | 7909 | 530242782 | 609.18 | 13455 | 630048633 | 192.20 |
| 2364 | 530223155 | 396.32 | 7910 | 530242783 | 4,264.26 | 13456 | 630048634 | 114.74 |
| 2365 | 530223158 | 255.69 | 7911 | 530242784 | 10.81 | 13457 | 630048635 | 62.55 |
| 2366 | 530223161 | 1,736.02 | 7912 | 530242789 | 3,185.64 | 13458 | 630048636 | 4.46 |
| 2367 | 530223163 | 643.50 | 7913 | 530242790 | 470.59 | 13459 | 630048640 | 2.98 |
| 2368 | 530223165 | 94.68 | 7914 | 530242792 | 880.45 | 13460 | 630048641 | 314.23 |
| 2369 | 530223172 | 1,215.50 | 7915 | 530242793 | 625.12 | 13461 | 630048642 | 472.46 |
| 2370 | 530223176 | 7,436.00 | 7916 | 530242795 | 49.36 | 13462 | 630048643 | 123.69 |
| 2371 | 530223177 | 918.06 | 7917 | 530242805 | 992.00 | 13463 | 630048644 | 274.31 |
| 2372 | 530223180 | 569.14 | 7918 | 530242808 | 172.99 | 13464 | 630048647 | 1,257.89 |
| 2373 | 530223181 | 570.35 | 7919 | 530242809 | 172.99 | 13465 | 630048650 | 1,010.29 |
| 2374 | 530223184 | 1,089.66 | 7920 | 530242810 | 172.99 | 13466 | 630048651 | 319.37 |
| 2375 | 530223186 | 3,366.69 | 7921 | 530242811 | 172.99 | 13467 | 630048652 | 145.65 |
| 2376 | 530223187 | 260.38 | 7922 | 530242813 | 148.72 | 13468 | 630048653 | 927.48 |
| 2377 | 530223188 | 40.75 | 7923 | 530242814 | 137.76 | 13469 | 630048655 | 133.68 |
| 2378 | 530223194 | 1,292.85 | 7924 | 530242819 | 2,574.00 | 13470 | 630048656 | 0.01 |
| 2379 | 530223195 | 3,085.94 | 7925 | 530242820 | 51.45 | 13471 | 630048657 | 20.54 |
| 2380 | 530223210 | 1,724.21 | 7926 | 530242826 | 1,645.13 | 13472 | 630048658 | 27.40 |
| 2381 | 530223212 | 658.43 | 7927 | 530242828 | 73.55 | 13473 | 630048659 | 329.25 |
| 2382 | 530223213 | 1,318.46 | 7928 | 530242834 | 337.48 | 13474 | 630048660 | 0.52 |
| 2383 | 530223215 | 2,907.60 | 7929 | 530242836 | 3,040.76 | 13475 | 630048663 | 1,242.08 |
| 2384 | 530223227 | 950.12 | 7930 | 530242848 | 286.00 | 13476 | 630048664 | 452.79 |
| 2385 | 530223228 | 400.40 | 7931 | 530242856 | 92.80 | 13477 | 630048665 | 528.52 |
| 2386 | 530223229 | 91.31 | 7932 | 530242866 | 9.27 | 13478 | 630048666 | 189.64 |
| 2387 | 530223236 | 400.41 | 7933 | 530242879 | 2,385.00 | 13479 | 630048667 | 264.63 |
| 2388 | 530223237 | 603.61 | 7934 | 530242881 | 6,658.08 | 13480 | 630048668 | 2.71 |
| 2389 | 530223238 | 271.70 | 7935 | 530242883 | 315.00 | 13481 | 630048669 | 225.91 |
| 2390 | 530223242 | 57.20 | 7936 | 530242889 | 85.80 | 13482 | 630048670 | 3.45 |
| 2391 | 530223244 | 874.36 | 7937 | 530242898 | 1,346.76 | 13483 | 630048671 | 426.84 |
| 2392 | 530223245 | 19,004.70 | 7938 | 530242899 | 5,434.00 | 13484 | 630048672 | 396.38 |
| 2393 | 530223252 | 143.00 | 7939 | 530242900 | 196.30 | 13485 | 630048674 | 7.79 |
| 2394 | 530223253 | 286.00 | 7940 | 530242908 | 135.85 | 13486 | 630048676 | 13.44 |
| 2395 | 530223254 | 163.02 | 7941 | 530242910 | 48.62 | 13487 | 630048677 | 0.02 |
| 2396 | 530223262 | 612.87 | 7942 | 530242918 | 1,410.00 | 13488 | 630048678 | 59.89 |
| 2397 | 530223265 | 32.83 | 7943 | 530242919 | 443.30 | 13489 | 630048679 | 423.21 |
| 2398 | 530223269 | 91.90 | 7944 | 530242920 | 297.44 | 13490 | 630048680 | 682.43 |
| 2399 | 530223270 | 143.00 | 7945 | 530242922 | 187.86 | 13491 | 630048681 | 15.56 |
| 2400 | 530223272 | 343.20 | 7946 | 530242923 | 57.42 | 13492 | 630048682 | 2.01 |
| 2401 | 530223274 | 529.10 | 7947 | 530242926 | 1,027.50 | 13493 | 630048684 | 147.69 |
| 2402 | 530223275 | 243.10 | 7948 | 530242935 | 237.20 | 13494 | 630048686 | 404.36 |
| 2403 | 530223276 | 366.08 | 7949 | 530242936 | 1,420.00 | 13495 | 630048688 | 282.88 |
| 2404 | 530223277 | 414.10 | 7950 | 530242938 | 2,288.00 | 13496 | 630048691 | 38.57 |
| 2405 | 530223279 | 1,495.40 | 7951 | 530242940 | 468.60 | 13497 | 630048692 | 212.04 |
| 2406 | 530223294 | 265.35 | 7952 | 530242949 | 1,068.18 | 13498 | 630048693 | 2.64 |
| 2407 | 530223297 | 1,229.83 | 7953 | 530242954 | 731.36 | 13499 | 630048694 | 19.68 |
| 2408 | 530223300 | 1,730.30 | 7954 | 530242957 | 1,385.09 | 13500 | 630048696 | 414.77 |
| 2409 | 530223302 | 1,564.42 | 7955 | 530242962 | 1,753.18 | 13501 | 630048697 | 50.04 |
| 2410 | 530223309 | 786.50 | 7956 | 530242965 | 1,551.03 | 13502 | 630048698 | 621.57 |
| 2411 | 530223316 | 1,430.00 | 7957 | 530242976 | 1,307.02 | 13503 | 630048699 | 2.06 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 2412 | 530223321 | 5,083.83 | 7958 | 530242978 | 751.95 | 13504 | 630048700 | 2,905.19 |
| 2413 | 530223323 | 143.00 | 7959 | 530242984 | 223.08 | 13505 | 630048701 | 1,092.79 |
| 2414 | 530223333 | 106.32 | 7960 | 530242996 | 2,067.78 | 13506 | 630048703 | 684.80 |
| 2415 | 530223352 | 286.00 | 7961 | 530243000 | 376.25 | 13507 | 630048704 | 327.53 |
| 2416 | 530223352 | 114.40 | 7962 | 530243001 | 402.96 | 13508 | 630048705 | 187.72 |
| 2417 | 530223355 | 1,641.64 | 7963 | 530243003 | 572.00 | 13509 | 630048706 | 30.56 |
| 2418 | 530223365 | 44,902.00 | 7964 | 530243005 | 286.00 | 13510 | 630048707 | 2,157.88 |
| 2419 | 530223367 | 17,900.00 | 7965 | 530243008 | 600.99 | 13511 | 630048708 | 161.71 |
| 2420 | 530223368 | 2,193.62 | 7966 | 530243009 | 2,055.00 | 13512 | 630048710 | 301.73 |
| 2421 | 530223371 | 168.74 | 7967 | 530243012 | 575.10 | 13513 | 630048711 | 672.78 |
| 2422 | 530223378 | 2,141.51 | 7968 | 530243014 | 340.34 | 13514 | 630048712 | 271.74 |
| 2423 | 530223381 | 272.00 | 7969 | 530243016 | 518.90 | 13515 | 630048713 | 177.42 |
| 2424 | 530223384 | 1,758.90 | 7970 | 530243017 | 363.22 | 13516 | 630048717 | 551.04 |
| 2425 | 530223387 | 217.49 | 7971 | 530243018 | 726.44 | 13517 | 630048718 | 0.71 |
| 2426 | 530223388 | 1,144.00 | 7972 | 530243020 | 105.87 | 13518 | 630048719 | 548.35 |
| 2427 | 530223393 | 311.49 | 7973 | 530243021 | 2,350.92 | 13519 | 630048721 | 276.21 |
| 2428 | 530223399 | 253.70 | 7974 | 530243027 | 143.00 | 13520 | 630048722 | 254.75 |
| 2429 | 530223401 | 276.45 | 7975 | 530243032 | 506.00 | 13521 | 630048724 | 0.46 |
| 2430 | 530223406 | 428.05 | 7976 | 530243038 | 722.47 | 13522 | 630048725 | 0.30 |
| 2431 | 530223407 | 917.45 | 7977 | 530243040 | 2,336.86 | 13523 | 630048726 | 457.08 |
| 2432 | 530223410 | 126.14 | 7978 | 530243046 | 407.41 | 13524 | 630048728 | 36.95 |
| 2433 | 530223411 | 104.72 | 7979 | 530243060 | 586.30 | 13525 | 630048729 | 46.35 |
| 2434 | 530223414 | 437.18 | 7980 | 530243061 | 1,185.03 | 13526 | 630048731 | 279.92 |
| 2435 | 530223424 | 71.13 | 7981 | 530243064 | 1,316.23 | 13527 | 630048732 | 126.74 |
| 2436 | 530223425 | 233.16 | 7982 | 530243066 | 786.50 | 13528 | 630048734 | 57.41 |
| 2437 | 530223431 | 824.50 | 7983 | 530242069 | 2,842.84 | 13529 | 630048735 | 10.91 |
| 2438 | 530223434 | 752.70 | 7984 | 530243072 | 1,268.48 | 13530 | 630048736 | 4.83 |
| 2439 | 530223435 | 437.50 | 7985 | 530243073 | 197.60 | 13531 | 630048739 | 753.10 |
| 2440 | 530223436 | 5,190.90 | 7986 | 530243076 | 4,169.88 | 13532 | 630048740 | 8.54 |
| 2441 | 530223441 | 84.75 | 7987 | 530243086 | 1,091.00 | 13533 | 630048741 | 524.44 |
| 2442 | 530223443 | 186.81 | 7988 | 530243088 | 444.32 | 13534 | 630048742 | 49.62 |
| 2443 | 530223456 | 75.28 | 7989 | 530243092 | 286.00 | 13535 | 630048743 | 16.63 |
| 2444 | 530223458 | 380.38 | 7990 | 530243097 | 2,568.28 | 13536 | 630048744 | 1.42 |
| 2445 | 530223461 | 1,804.66 | 7991 | 530243098 | 1,100.00 | 13537 | 630048747 | 249.06 |
| 2446 | 530223465 | 17,285.72 | 7992 | 530243101 | 2,860.00 | 13538 | 630048748 | 12.10 |
| 2447 | 530223466 | 396.90 | 7993 | 530243103 | 1,417.77 | 13539 | 630048749 | 67.27 |
| 2448 | 530223472 | 13.44 | 7994 | 530243105 | 529.10 | 13540 | 630048750 | 5.93 |
| 2449 | 530223476 | 286.00 | 7995 | 530243108 | 1,072.50 | 13541 | 630048751 | 9.83 |
| 2450 | 530223485 | 4,461.69 | 7996 | 530243111 | 5,215.80 | 13542 | 630048753 | 283.02 |
| 2451 | 530223487 | 1,890.00 | 7997 | 530243113 | 142.03 | 13543 | 630048756 | 119.91 |
| 2452 | 530223493 | 66.00 | 7998 | 530243116 | 92.15 | 13544 | 630048757 | 2,429.07 |
| 2453 | 530223494 | 326.04 | 7999 | 530243117 | 308.88 | 13545 | 630048758 | 0.00 |
| 2454 | 530223497 | 1,936.67 | 8000 | 530243120 | 319.33 | 13546 | 630048761 | 543.66 |
| 2455 | 530223505 | 6,120.40 | 8001 | 530243123 | 252.20 | 13547 | 630048762 | 0.01 |
| 2456 | 530223506 | 45.76 | 8002 | 530243128 | 872.30 | 13548 | 630048763 | 0.14 |
| 2457 | 530223511 | 168.21 | 8003 | 530243135 | 202.37 | 13549 | 630048764 | 95.41 |
| 2458 | 530223512 | 4,493.06 | 8004 | 530243137 | 214.50 | 13550 | 630048767 | 5.18 |
| 2459 | 530223514 | 1,455.00 | 8005 | 530243140 | 643.50 | 13551 | 630048769 | 1,897.40 |
| 2460 | 530223515 | 1,980.60 | 8006 | 530243142 | 94.68 | 13552 | 630048771 | 0.31 |
| 2461 | 530223516 | 783.66 | 8007 | 530243143 | 914.95 | 13553 | 630048772 | 157.81 |
| 2462 | 530223525 | 248.07 | 8008 | 530243144 | 725.80 | 13554 | 630048773 | 20.26 |
| 2463 | 530223527 | 2,860.00 | 8009 | 530243149 | 1,866.53 | 13555 | 630048774 | 44.77 |
| 2464 | 530223531 | 286.00 | 8010 | 530243150 | 191.50 | 13556 | 630048775 | 433.55 |
| 2465 | 530223532 | 264.55 | 8011 | 530243152 | 1,088.00 | 13557 | 630048776 | 21.03 |
| 2466 | 530223533 | 240.24 | 8012 | 530243153 | 231.20 | 13558 | 630048777 | 193.28 |
| 2467 | 530223547 | 2,574.00 | 8013 | 530243154 | 190.08 | 13559 | 630048779 | 2,018.71 |
| 2468 | 530223548 | 449.28 | 8014 | 530243159 | 4,143.79 | 13560 | 630048780 | 28.82 |
| 2469 | 530223554 | 3,450.00 | 8015 | 530243160 | 1,090.91 | 13561 | 630048786 | 182.42 |
| 2470 | 530223555 | 238.97 | 8016 | 530243164 | 28.60 | 13562 | 630048787 | 108.62 |
| 2471 | 530223557 | 454.74 | 8017 | 530243169 | 157.30 | 13563 | 630048789 | 98.52 |
| 2472 | 530223561 | 3,941.08 | 8018 | 530243177 | 11.44 | 13564 | 630048790 | 0.13 |
| 2473 | 530223576 | 417.56 | 8019 | 530243181 | 243.10 | 13565 | 630048793 | 0.33 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2474 | 530223578 | 251.25 | 8020 | 530243183 | 2,674.10 | 13566 | 630048794 | 24.25 |
| 2475 | 530223580 | 3,646.50 | 8021 | 530243191 | 90.48 | 13567 | 630048795 | 414.86 |
| 2476 | 530223582 | 631.92 | 8022 | 530243192 | 245.04 | 13568 | 630048796 | 5.01 |
| 2477 | 530223586 | 2,528.24 | 8023 | 530243199 | 172.99 | 13569 | 630048798 | 0.01 |
| 2478 | 530223594 | 10,624.90 | 8024 | 530243200 | 172.99 | 13570 | 630048799 | 0.02 |
| 2479 | 530223602 | 174.46 | 8025 | 530243201 | 739.80 | 13571 | 630048801 | 39.13 |
| 2480 | 530223615 | 3,861.00 | 8026 | 530243202 | 529.10 | 13572 | 630048804 | 399.39 |
| 2481 | 530223619 | 5,705.70 | 8027 | 530243206 | 2,419.56 | 13573 | 630048805 | 1,077.02 |
| 2482 | 530223622 | 503.36 | 8028 | 530243208 | 42.90 | 13574 | 630048807 | 609.16 |
| 2483 | 530223623 | 572.00 | 8029 | 530243211 | 1,378.52 | 13575 | 630048808 | 252.77 |
| 2484 | 530223626 | 363.64 | 8030 | 530243214 | 174.97 | 13576 | 630048809 | 187.77 |
| 2485 | 530223630 | 700.70 | 8031 | 530243217 | 500.50 | 13577 | 630048810 | 0.12 |
| 2486 | 530223631 | 125.61 | 8032 | 530243222 | 960.96 | 13578 | 630048826 | 1,067.19 |
| 2487 | 530223637 | 1,199.05 | 8033 | 530243223 | 57.20 | 13579 | 630048827 | 15.53 |
| 2488 | 530223641 | 441.27 | 8034 | 530243231 | 772.20 | 13580 | 630048828 | 1,718.40 |
| 2489 | 530223645 | 429.00 | 8035 | 530243232 | 294.18 | 13581 | 630048829 | 11,152.26 |
| 2490 | 530223649 | 428.14 | 8036 | 530243235 | 1,144.00 | 13582 | 630048831 | 1,976.88 |
| 2491 | 530223651 | 94.68 | 8037 | 530243238 | 2,002.00 | 13583 | 630048834 | 42.31 |
| 2492 | 530223653 | 143.00 | 8038 | 530243246 | 572.00 | 13584 | 630048836 | 4,058.56 |
| 2493 | 530223655 | 531.96 | 8039 | 530243247 | 1,090.91 | 13585 | 630048838 | 0.06 |
| 2494 | 530223657 | 509.25 | 8040 | 530243251 | 286.00 | 13586 | 630048839 | 16.03 |
| 2495 | 530223659 | 2,002.00 | 8041 | 530243255 | 134.42 | 13587 | 630048841 | 0.02 |
| 2496 | 530223661 | 20.37 | 8042 | 530243257 | 220.22 | 13588 | 630048842 | 1,627.03 |
| 2497 | 530223664 | 31.46 | 8043 | 530243265 | 214.50 | 13589 | 630048844 | 2,618.67 |
| 2498 | 530223668 | 3,849.56 | 8044 | 530243268 | 95.30 | 13590 | 630048847 | 0.29 |
| 2499 | 530223671 | 171.60 | 8045 | 530243274 | 28.60 | 13591 | 630048850 | 1,243.20 |
| 2500 | 530223674 | 373.10 | 8046 | 530243275 | 171.60 | 13592 | 630048851 | 1,404.47 |
| 2501 | 530223677 | 77.27 | 8047 | 530243279 | 185.90 | 13593 | 630048852 | 10.34 |
| 2502 | 530223687 | 143.00 | 8048 | 530243281 | 1,052.48 | 13594 | 630048853 | 0.03 |
| 2503 | 530223689 | 103.75 | 8049 | 530243284 | 314.60 | 13595 | 630048854 | 0.01 |
| 2504 | 530223690 | 6,091.80 | 8050 | 530243285 | 86.25 | 13596 | 630048855 | 0.41 |
| 2505 | 530223693 | 1,465.73 | 8051 | 530243286 | 686.40 | 13597 | 630048856 | 1.78 |
| 2506 | 530223708 | 1.26 | 8052 | 530243296 | 759.96 | 13598 | 630048857 | 152.94 |
| 2507 | 530223712 | 833.50 | 8053 | 530243298 | 523.38 | 13599 | 630048858 | 148.43 |
| 2508 | 530223715 | 334.62 | 8054 | 530243299 | 102.96 | 13600 | 630048859 | 148.43 |
| 2509 | 530223718 | 157.30 | 8055 | 530243305 | 114.40 | 13601 | 630048860 | 970.46 |
| 2510 | 530223725 | 451.32 | 8056 | 530243310 | 68.65 | 13602 | 630048861 | 1,728.83 |
| 2511 | 530223729 | 1,834.50 | 8057 | 530243312 | 748.10 | 13603 | 630048862 | 10,781.86 |
| 2512 | 530223732 | 5,720.00 | 8058 | 530243317 | 390.20 | 13604 | 630048863 | 830.85 |
| 2513 | 530223734 | 286.00 | 8059 | 530243319 | 1,816.10 | 13605 | 630048864 | 1.70 |
| 2514 | 530223735 | 128.92 | 8060 | 530243323 | 189.00 | 13606 | 630048865 | 68.09 |
| 2515 | 530223736 | 1,029.60 | 8061 | 530243326 | 1,199.61 | 13607 | 630048869 | 337.84 |
| 2516 | 530223743 | 5,622.06 | 8062 | 530243329 | 174.60 | 13608 | 630048870 | 1.57 |
| 2517 | 530223744 | 1,450.02 | 8063 | 530243331 | 143.00 | 13609 | 630048871 | 0.04 |
| 2518 | 530223747 | 446.16 | 8064 | 530243332 | 1,544.40 | 13610 | 630048873 | 777.54 |
| 2519 | 530223749 | 580.18 | 8065 | 530243340 | 329.18 | 13611 | 630048874 | 0.28 |
| 2520 | 530223751 | 2,602.60 | 8066 | 530243343 | 9.36 | 13612 | 630048875 | 0.12 |
| 2521 | 530223754 | 248.25 | 8067 | 530243344 | 77.22 | 13613 | 630048878 | 0.06 |
| 2522 | 530223756 | 1,101.10 | 8068 | 530243346 | 4.63 | 13614 | 630048879 | 1,751.84 |
| 2523 | 530223757 | 471.90 | 8069 | 530243347 | 1,221.65 | 13615 | 630048880 | 1.53 |
| 2524 | 530223764 | 429.00 | 8070 | 530243348 | 996.93 | 13616 | 630048882 | 0.01 |
| 2525 | 530223765 | 256.68 | 8071 | 530243350 | 1,066.60 | 13617 | 630048883 | 0.18 |
| 2526 | 530223767 | 6,606.60 | 8072 | 530243356 | 89.89 | 13618 | 630048884 | 53.19 |
| 2527 | 530223768 | 1,083.45 | 8073 | 530243358 | 250.24 | 13619 | 630048887 | 0.02 |
| 2528 | 530223773 | 1,541.54 | 8074 | 530243359 | 178.56 | 13620 | 630048888 | 6,452.01 |
| 2529 | 530223782 | 1,224.08 | 8075 | 530243362 | 726.98 | 13621 | 630048894 | 1,461.72 |
| 2530 | 530223784 | 1,244.10 | 8076 | 530243372 | 1,176.71 | 13622 | 630048895 | 0.13 |
| 2531 | 530223786 | 13.72 | 8077 | 530243373 | 1,430.00 | 13623 | 630048896 | 1,898.11 |
| 2532 | 530223787 | 634.80 | 8078 | 530243377 | 5,183.95 | 13624 | 630048898 | 576.47 |
| 2533 | 530223788 | 2,207.92 | 8079 | 530243381 | 929.50 | 13625 | 630048899 | 7.76 |
| 2534 | 530223792 | 171.60 | 8080 | 530243384 | 2,860.00 | 13626 | 630048901 | 541.58 |
| 2535 | 530223796 | 2,185.04 | 8081 | 530243385 | 5,396.82 | 13627 | 630048902 | 23.54 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2536 | 530223797 | 278.60 | 8082 | 530243390 | 643.50 | 13628 | 630048903 | 12.67 |
| 2537 | 530223801 | 800.82 | 8083 | 530243391 | 695.55 | 13629 | 630048905 | 19.69 |
| 2538 | 530223809 | 359.55 | 8084 | 530243392 | 652.08 | 13630 | 630048906 | 325.13 |
| 2539 | 530223812 | 165.88 | 8085 | 530243393 | 264.81 | 13631 | 630048910 | 314.69 |
| 2540 | 530223814 | 4,882.02 | 8086 | 530243395 | 94.68 | 13632 | 630048912 | 466.56 |
| 2541 | 530223815 | 858.00 | 8087 | 530243398 | 694.98 | 13633 | 630048913 | 26.90 |
| 2542 | 530223821 | 2,136.42 | 8088 | 530243399 | 468.17 | 13634 | 630048916 | 120.65 |
| 2543 | 530223828 | 348.30 | 8089 | 530243401 | 328.90 | 13635 | 630048917 | 13.02 |
| 2544 | 530223830 | 103,823.07 | 8090 | 530243407 | 240.92 | 13636 | 630048919 | 287.17 |
| 2545 | 530223837 | 404.50 | 8091 | 530243411 | 3,448.84 | 13637 | 630048920 | 117.75 |
| 2546 | 530223838 | 2,126.25 | 8092 | 530243413 | 388.96 | 13638 | 630048921 | 42.08 |
| 2547 | 530223842 | 1,430.00 | 8093 | 530243417 | 34.32 | 13639 | 630048922 | 21.61 |
| 2548 | 530223847 | 2,002.00 | 8094 | 530243418 | 284.05 | 13640 | 630048924 | 190.84 |
| 2549 | 530223848 | 140.14 | 8095 | 530243419 | 284.05 | 13641 | 630048925 | 77.68 |
| 2550 | 530223850 | 236.71 | 8096 | 530243422 | 1,368.74 | 13642 | 630048926 | 2.47 |
| 2551 | 530223852 | 85.80 | 8097 | 530243423 | 429.00 | 13643 | 630048927 | 0.06 |
| 2552 | 530223854 | 3,030.17 | 8098 | 530243424 | 28,600.00 | 13644 | 630048928 | 498.36 |
| 2553 | 530223866 | 700.70 | 8099 | 530243426 | 2,655.77 | 13645 | 630048929 | 189.50 |
| 2554 | 530223868 | 392.24 | 8100 | 530243428 | 500.50 | 13646 | 630048930 | 64.02 |
| 2555 | 530223871 | 494.38 | 8101 | 530243441 | 2,663.50 | 13647 | 630048931 | 1,442.33 |
| 2556 | 530223873 | 3,197.82 | 8102 | 530243444 | 2,002.00 | 13648 | 630048932 | 0.00 |
| 2557 | 530223877 | 529.10 | 8103 | 530243450 | 1,032.46 | 13649 | 630048933 | 193.32 |
| 2558 | 530223880 | 486.20 | 8104 | 530243451 | 1,158.30 | 13650 | 630048936 | 981.44 |
| 2559 | 530223885 | 1,503.57 | 8105 | 530243454 | 28.60 | 13651 | 630048937 | 1,597.69 |
| 2560 | 530223887 | 437.91 | 8106 | 530243455 | 259.66 | 13652 | 630048938 | 0.19 |
| 2561 | 530223889 | 757.47 | 8107 | 530243458 | 858.00 | 13653 | 630048939 | 0.74 |
| 2562 | 530223893 | 988.76 | 8108 | 530243459 | 2,042.04 | 13654 | 630048940 | 0.27 |
| 2563 | 530223894 | 56.64 | 8109 | 530243460 | 1,045.96 | 13655 | 630048941 | 812.77 |
| 2564 | 530223895 | 2,102.10 | 8110 | 530243470 | 286.00 | 13656 | 630048943 | 455.98 |
| 2565 | 530223897 | 2,958.12 | 8111 | 530243475 | 1,698.60 | 13657 | 630048944 | 2,875.83 |
| 2566 | 530223901 | 315.00 | 8112 | 530243490 | 715.00 | 13658 | 630048945 | 1,271.38 |
| 2567 | 530223903 | 226.80 | 8113 | 530243494 | 16,695.11 | 13659 | 630048946 | 952.70 |
| 2568 | 530223904 | 1,891.45 | 8114 | 530243496 | 609.18 | 13660 | 630048947 | 1,179.38 |
| 2569 | 530223907 | 432.40 | 8115 | 530243499 | 940.94 | 13661 | 630048949 | 600.43 |
| 2570 | 530223908 | 4,967.11 | 8116 | 530243501 | 699.85 | 13662 | 630048950 | 0.27 |
| 2571 | 530223913 | 102.85 | 8117 | 530243502 | 1,010.67 | 13663 | 630048952 | 1,701.56 |
| 2572 | 530223914 | 792.22 | 8118 | 530243504 | 2,639.32 | 13664 | 630048953 | 1.39 |
| 2573 | 530223915 | 597.46 | 8119 | 530243507 | 2,394.20 | 13665 | 630048955 | 18.08 |
| 2574 | 530223917 | 715.00 | 8120 | 530243510 | 5,743.91 | 13666 | 630048956 | 581.26 |
| 2575 | 530223920 | 112.90 | 8121 | 530243513 | 165.40 | 13667 | 630048957 | 0.06 |
| 2576 | 530223926 | 335.30 | 8122 | 530243515 | 157.12 | 13668 | 630048958 | 1,084.13 |
| 2577 | 530223932 | 427.90 | 8123 | 530243516 | 223.08 | 13669 | 630048960 | 0.03 |
| 2578 | 530223934 | 76.01 | 8124 | 530243517 | 343.20 | 13670 | 630048961 | 3,964.85 |
| 2579 | 530223935 | 14.30 | 8125 | 530243521 | 14.30 | 13671 | 630048962 | 1,533.59 |
| 2580 | 530223936 | 259.20 | 8126 | 530243524 | 129.03 | 13672 | 630048963 | 5,531.09 |
| 2581 | 530223937 | 3,133.80 | 8127 | 530243525 | 534.82 | 13673 | 630048964 | 0.10 |
| 2582 | 530223940 | 5,720.00 | 8128 | 530243528 | 38.15 | 13674 | 630048966 | 0.04 |
| 2583 | 530223942 | 1,515.80 | 8129 | 530243533 | 572.00 | 13675 | 630048967 | 620.52 |
| 2584 | 530223947 | 531.90 | 8130 | 530243538 | 1,148.70 | 13676 | 630048968 | 0.27 |
| 2585 | 530223951 | 2,749.74 | 8131 | 530243542 | 572.00 | 13677 | 630048969 | 2,873.42 |
| 2586 | 530223959 | 414.70 | 8132 | 530243548 | 408.58 | 13678 | 630048972 | 1,096.26 |
| 2587 | 530223960 | 286.00 | 8133 | 530243550 | 260.26 | 13679 | 630048973 | 20.55 |
| 2588 | 530223969 | 1,501.50 | 8134 | 530243553 | 1,999.14 | 13680 | 630048974 | 236.96 |
| 2589 | 530223970 | 1,430.00 | 8135 | 530243554 | 694.77 | 13681 | 630048976 | 2,527.90 |
| 2590 | 530223973 | 351.78 | 8136 | 530243559 | 3,657.94 | 13682 | 630048978 | 0.32 |
| 2591 | 530223975 | 180.18 | 8137 | 530243562 | 1,319.71 | 13683 | 630048980 | 2.54 |
| 2592 | 530223976 | 8,363.24 | 8138 | 530243567 | 658.26 | 13684 | 630048982 | 7,453.71 |
| 2593 | 530223978 | 581.35 | 8139 | 530243569 | 314.60 | 13685 | 630048984 | 255.72 |
| 2594 | 530223992 | 950.24 | 8140 | 530243572 | 183.86 | 13686 | 630048985 | 611.24 |
| 2595 | 530223997 | 11.30 | 8141 | 530243573 | 1,601.63 | 13687 | 630048989 | 2,973.66 |
| 2596 | 530223998 | 629.20 | 8142 | 530243574 | 248.55 | 13688 | 630048990 | 255.12 |
| 2597 | 530223999 | 399.60 | 8143 | 530243575 | 2,290.68 | 13689 | 630048991 | 5.70 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2598 | 530224000 | 813.07 | 8144 | 530243582 | 26.22 | 13690 | 630048992 | 0.00 |
| 2599 | 530224003 | 253.00 | 8145 | 530243595 | 167.52 | 13691 | 630048993 | 0.09 |
| 2600 | 530224004 | 546.40 | 8146 | 530243596 | 320.86 | 13692 | 630048994 | 291.02 |
| 2601 | 530224011 | 1,086.80 | 8147 | 530243597 | 98.06 | 13693 | 630048997 | 835.47 |
| 2602 | 530224016 | 1,176.71 | 8148 | 530243598 | 177.51 | 13694 | 630048998 | 103.62 |
| 2603 | 530224018 | 572.00 | 8149 | 530243602 | 343.23 | 13695 | 630049000 | 0.00 |
| 2604 | 530224019 | 46.88 | 8150 | 530243603 | 1,144.00 | 13696 | 630049001 | 18.26 |
| 2605 | 530224024 | 900.90 | 8151 | 530243609 | 1,951.55 | 13697 | 630049003 | 170.14 |
| 2606 | 530224026 | 145.50 | 8152 | 530243611 | 14,300.00 | 13698 | 630049004 | 1,915.48 |
| 2607 | 530224030 | 228.80 | 8153 | 530243621 | 487.80 | 13699 | 630049005 | 68.89 |
| 2608 | 530224037 | 211.04 | 8154 | 530243623 | 371.80 | 13700 | 630049006 | 11.08 |
| 2609 | 530224040 | 211.26 | 8155 | 530243627 | 78.55 | 13701 | 630049008 | 0.79 |
| 2610 | 530224042 | 643.50 | 8156 | 530243631 | 118,050.00 | 13702 | 630049009 | 3,951.35 |
| 2611 | 530224046 | 487.26 | 8157 | 530243634 | 2,841.00 | 13703 | 630049011 | 1,852.92 |
| 2612 | 530224047 | 2,708.00 | 8158 | 530243641 | 42.49 | 13704 | 630049012 | 2.03 |
| 2613 | 530224048 | 514.80 | 8159 | 530243648 | 100.10 | 13705 | 630049013 | 0.50 |
| 2614 | 530224049 | 618.05 | 8160 | 530243657 | 307.72 | 13706 | 630049014 | 4.03 |
| 2615 | 530224051 | 14.30 | 8161 | 530243658 | 154.44 | 13707 | 630049015 | 566.17 |
| 2616 | 530224052 | 858.00 | 8162 | 530243673 | 2,860.00 | 13708 | 630049017 | 0.23 |
| 2617 | 530224053 | 463.32 | 8163 | 530243674 | 772.22 | 13709 | 630049020 | 2,062.14 |
| 2618 | 530224055 | 363.22 | 8164 | 530243680 | 1,144.00 | 13710 | 630049021 | 176.92 |
| 2619 | 530224058 | 317.58 | 8165 | 530243682 | 85.80 | 13711 | 630049022 | 140.77 |
| 2620 | 530224059 | 745.64 | 8166 | 530243684 | 154.20 | 13712 | 630049024 | 0.00 |
| 2621 | 530224060 | 102.60 | 8167 | 530243691 | 858.00 | 13713 | 630049025 | 570.97 |
| 2622 | 530224063 | 48.20 | 8168 | 530243694 | 840.00 | 13714 | 630049030 | 2.55 |
| 2623 | 530224069 | 1,144.00 | 8169 | 530243700 | 5.72 | 13715 | 630049031 | 4.70 |
| 2624 | 530224072 | 164.24 | 8170 | 530243701 | 557.70 | 13716 | 630049034 | 146.75 |
| 2625 | 530224083 | 318.69 | 8171 | 530243707 | 2,196.48 | 13717 | 630049035 | 5.03 |
| 2626 | 530224084 | 576.10 | 8172 | 530243708 | 2,468.18 | 13718 | 630049036 | 816.60 |
| 2627 | 530224085 | 47.25 | 8173 | 530243711 | 35,178.00 | 13719 | 630049038 | 691.45 |
| 2628 | 530224086 | 486.20 | 8174 | 530243712 | 205.50 | 13720 | 630049040 | 1,252.28 |
| 2629 | 530224087 | 2,837.12 | 8175 | 530243716 | 143.00 | 13721 | 630049042 | 1,677.03 |
| 2630 | 530224094 | 181.92 | 8176 | 530243718 | 1,593.46 | 13722 | 630049043 | 25.98 |
| 2631 | 530224095 | 53.12 | 8177 | 530243719 | 322.78 | 13723 | 630049044 | 3.20 |
| 2632 | 530224099 | 715.00 | 8178 | 530243722 | 947.90 | 13724 | 630049045 | 30.09 |
| 2633 | 530224103 | 1,776.06 | 8179 | 530243723 | 22,880.00 | 13725 | 630049046 | 369.46 |
| 2634 | 530224104 | 200.20 | 8180 | 530243726 | 1,312.74 | 13726 | 630049049 | 0.70 |
| 2635 | 530224114 | 276.52 | 8181 | 530243730 | 194.00 | 13727 | 630049050 | 653.01 |
| 2636 | 530224119 | 9,852.70 | 8182 | 530243737 | 417.05 | 13728 | 630049051 | 10.27 |
| 2637 | 530224124 | 858.00 | 8183 | 530243738 | 180.75 | 13729 | 630049053 | 7.48 |
| 2638 | 530224126 | 1,876.49 | 8184 | 530243740 | 376.80 | 13730 | 630049054 | 0.00 |
| 2639 | 530224127 | 2,782.43 | 8185 | 530243743 | 188.55 | 13731 | 630049055 | 0.01 |
| 2640 | 530224131 | 202.37 | 8186 | 530243744 | 215.45 | 13732 | 630049060 | 518.25 |
| 2641 | 530224134 | 17,667.60 | 8187 | 530243747 | 766.35 | 13733 | 630049062 | 0.02 |
| 2642 | 530224141 | 108.68 | 8188 | 530243754 | 406.12 | 13734 | 630049063 | 0.67 |
| 2643 | 530224142 | 57.20 | 8189 | 530243762 | 4,021.52 | 13735 | 630049064 | 2,046.64 |
| 2644 | 530224143 | 1,887.64 | 8190 | 530243765 | 62.92 | 13736 | 630049066 | 0.00 |
| 2645 | 530224150 | 746.46 | 8191 | 530243767 | 650.75 | 13737 | 630049068 | 103.85 |
| 2646 | 530224155 | 14.07 | 8192 | 530243768 | 572.00 | 13738 | 630049070 | 2,160.06 |
| 2647 | 530224163 | 738.60 | 8193 | 530243770 | 9,967.10 | 13739 | 630049071 | 453.59 |
| 2648 | 530224168 | 3,861.00 | 8194 | 530243772 | 586.30 | 13740 | 630049072 | 1,375.29 |
| 2649 | 530224170 | 447.68 | 8195 | 530243775 | 15,652.68 | 13741 | 630049074 | 8,415.70 |
| 2650 | 530224171 | 2,910.15 | 8196 | 530243776 | 14,372.80 | 13742 | 630049075 | 3.45 |
| 2651 | 530224172 | 590.31 | 8197 | 530243777 | 386.10 | 13743 | 630049076 | 325.78 |
| 2652 | 530224173 | 406.74 | 8198 | 530243779 | 57.20 | 13744 | 630049077 | 2.68 |
| 2653 | 530224174 | 572.00 | 8199 | 530243782 | 929.50 | 13745 | 630049078 | 69.32 |
| 2654 | 530224176 | 23.02 | 8200 | 530243785 | 567.00 | 13746 | 630049079 | 498.63 |
| 2655 | 530224182 | 2,660.00 | 8201 | 530243786 | 1,027.96 | 13747 | 630049080 | 1,266.18 |
| 2656 | 530224184 | 210.60 | 8202 | 530243787 | 354.66 | 13748 | 630049081 | 22.84 |
| 2657 | 530224186 | 302.35 | 8203 | 530243789 | 2,860.00 | 13749 | 630049082 | 39.92 |
| 2658 | 530224191 | 93.95 | 8204 | 530243790 | 8,260.00 | 13750 | 630049086 | 39.92 |
| 2659 | 530224192 | 2,759.90 | 8205 | 530243795 | 1,468.80 | 13751 | 630049087 | 499.97 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2660 | 530224193 | 10.81 | 8206 | 530243804 | 369.53 | 13752 | 630049090 | 363.10 |
| 2661 | 530224202 | 1,144.00 | 8207 | 530243819 | 191.62 | 13753 | 630049093 | 8.10 |
| 2662 | 530224203 | 453.52 | 8208 | 530243820 | 1,242.08 | 13754 | 630049094 | 379.65 |
| 2663 | 530224205 | 907.05 | 8209 | 530243822 | 148.72 | 13755 | 630049095 | 95.09 |
| 2664 | 530224207 | 357.50 | 8210 | 530243824 | 1,587.30 | 13756 | 630049096 | 1,614.81 |
| 2665 | 530224213 | 469.87 | 8211 | 530243829 | 77.71 | 13757 | 630049097 | 0.09 |
| 2666 | 530224215 | 143.00 | 8212 | 530243831 | 311.74 | 13758 | 630049098 | 0.44 |
| 2667 | 530224229 | 28.60 | 8213 | 530243836 | 171.60 | 13759 | 630049100 | 0.08 |
| 2668 | 530224232 | 9.80 | 8214 | 530243841 | 35.22 | 13760 | 630049101 | 152.74 |
| 2669 | 530224241 | 228.20 | 8215 | 530243848 | 1,098.24 | 13761 | 630049103 | 195.06 |
| 2670 | 530224244 | 118.36 | 8216 | 530243853 | 792.12 | 13762 | 630049115 | 2.85 |
| 2671 | 530224246 | 71.50 | 8217 | 530243854 | 241.61 | 13763 | 630049116 | 19.28 |
| 2672 | 530224247 | 71.50 | 8218 | 530243855 | 286.00 | 13764 | 630049120 | 43.09 |
| 2673 | 530224249 | 1,144.00 | 8219 | 530243857 | 500.42 | 13765 | 630049121 | 1,837.43 |
| 2674 | 530224251 | 5,965.96 | 8220 | 530243858 | 1,340.00 | 13766 | 630049136 | 305.80 |
| 2675 | 530224252 | 899.00 | 8221 | 530243860 | 2,496.78 | 13767 | 630049137 | 681.41 |
| 2676 | 530224257 | 20.02 | 8222 | 530243864 | 208.78 | 13768 | 630049138 | 1,704.82 |
| 2677 | 530224266 | 1,430.00 | 8223 | 530243866 | 277.17 | 13769 | 630049140 | 1,293.67 |
| 2678 | 530224273 | 1,199.21 | 8224 | 530243874 | 984.68 | 13770 | 630049142 | 441.70 |
| 2679 | 530224274 | 217.36 | 8225 | 530243876 | 326.86 | 13771 | 630049146 | 1,085.82 |
| 2680 | 530224275 | 114.47 | 8226 | 530243878 | 61.75 | 13772 | 630049147 | 561.50 |
| 2681 | 530224279 | 128.40 | 8227 | 530243881 | 259.10 | 13773 | 630049149 | 117.77 |
| 2682 | 530224281 | 454.18 | 8228 | 530243884 | 171.60 | 13774 | 630049150 | 0.06 |
| 2683 | 530224282 | 171.60 | 8229 | 530243887 | 529.30 | 13775 | 630049154 | 0.39 |
| 2684 | 530224283 | 3,146.00 | 8230 | 530243890 | 1,719.92 | 13776 | 630049155 | 281.56 |
| 2685 | 530224285 | 358.24 | 8231 | 530243891 | 163.02 | 13777 | 630049156 | 536.62 |
| 2686 | 530224286 | 90.10 | 8232 | 530243892 | 2,912.29 | 13778 | 630049157 | 13.17 |
| 2687 | 530224287 | 253.40 | 8233 | 530243894 | 286.00 | 13779 | 630049158 | 11.36 |
| 2688 | 530224289 | 324.00 | 8234 | 530243895 | 167.60 | 13780 | 630049159 | 349.98 |
| 2689 | 530224293 | 3,060.20 | 8235 | 530243897 | 171.60 | 13781 | 630049160 | 1.18 |
| 2690 | 530224297 | 2,324.56 | 8236 | 530243901 | 1,252.68 | 13782 | 630049161 | 46.40 |
| 2691 | 530224300 | 14,341.14 | 8237 | 530243903 | 1,430.00 | 13783 | 630049162 | 284.18 |
| 2692 | 530224302 | 698.05 | 8238 | 530243908 | 1,384.40 | 13784 | 630049163 | 160.08 |
| 2693 | 530224303 | 260.38 | 8239 | 530243909 | 1,716.00 | 13785 | 630049167 | 139.26 |
| 2694 | 530224306 | 142.03 | 8240 | 530243910 | 392.64 | 13786 | 630049168 | 172.14 |
| 2695 | 530224307 | 816.25 | 8241 | 530243914 | 57.20 | 13787 | 630049172 | 164.34 |
| 2696 | 530224311 | 171.60 | 8242 | 530243916 | 14.30 | 13788 | 630049176 | 79.29 |
| 2697 | 530224321 | 386.10 | 8243 | 530243917 | 183.50 | 13789 | 630049177 | 356.77 |
| 2698 | 530224325 | 10,656.05 | 8244 | 530243925 | 1,344.23 | 13790 | 630049178 | 393.23 |
| 2699 | 530224326 | 688.05 | 8245 | 530243927 | 3,877.42 | 13791 | 630049181 | 289.48 |
| 2700 | 530224327 | 176.00 | 8246 | 530243929 | 965.84 | 13792 | 630049182 | 222.08 |
| 2701 | 530224330 | 100.10 | 8247 | 530243933 | 1,306.18 | 13793 | 630049183 | 291.11 |
| 2702 | 530224333 | 28,600.00 | 8248 | 530243934 | 1,307.45 | 13794 | 630049184 | 10.87 |
| 2703 | 530224339 | 286.00 | 8249 | 530243935 | 5,434.11 | 13795 | 630049189 | 398.53 |
| 2704 | 530224343 | 441.27 | 8250 | 530243938 | 325.45 | 13796 | 630049190 | 305.52 |
| 2705 | 530224344 | 158.78 | 8251 | 530243943 | 858.00 | 13797 | 630049191 | 94.84 |
| 2706 | 530224345 | 82.94 | 8252 | 530243953 | 50.92 | 13798 | 630049192 | 139.73 |
| 2707 | 530224346 | 2,265.12 | 8253 | 530243974 | 114.40 | 13799 | 630049195 | 1,888.73 |
| 2708 | 530224347 | 606.90 | 8254 | 530243976 | 165.20 | 13800 | 630049196 | 0.02 |
| 2709 | 530224363 | 237.38 | 8255 | 530243981 | 176.80 | 13801 | 630049197 | 163.53 |
| 2710 | 530224365 | 424.92 | 8256 | 530243982 | 373.95 | 13802 | 630049198 | 462.45 |
| 2711 | 530224368 | 2,418.00 | 8257 | 530243984 | 143.00 | 13803 | 630049199 | 156.61 |
| 2712 | 530224372 | 772.20 | 8258 | 530243988 | 14.30 | 13804 | 630049200 | 118.38 |
| 2713 | 530224373 | 448.68 | 8259 | 530243992 | 1,250.25 | 13805 | 630049201 | 4.39 |
| 2714 | 530224388 | 320.32 | 8260 | 530243999 | 202.50 | 13806 | 630049202 | 254.38 |
| 2715 | 530224394 | 85.80 | 8261 | 530244001 | 2,553.98 | 13807 | 630049205 | 180.15 |
| 2716 | 530224401 | 84.78 | 8262 | 530244002 | 1,939.08 | 13808 | 630049207 | 405.11 |
| 2717 | 530224402 | 62.92 | 8263 | 530244003 | 1,290.07 | 13809 | 630049209 | 4.74 |
| 2718 | 530224404 | 939.73 | 8264 | 530244011 | 171.60 | 13810 | 630049210 | 1,064.55 |
| 2719 | 530224405 | 482.12 | 8265 | 530244018 | 589.16 | 13811 | 630049211 | 463.68 |
| 2720 | 530224410 | 355.46 | 8266 | 530244028 | 441.27 | 13812 | 630049212 | 241.88 |
| 2721 | 530224414 | 423.20 | 8267 | 530244033 | 1,205.31 | 13813 | 630049213 | 875.72 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2722 | 530224418 | 74.36 | 8268 | 530244047 | 71.50 | 13814 | 630049215 | 368.45 |
| 2723 | 530224420 | 97.24 | 8269 | 530244056 | 2,613.20 | 13815 | 630049216 | 302.39 |
| 2724 | 530224422 | 2,688.40 | 8270 | 530244059 | 214.50 | 13816 | 630049220 | 14.40 |
| 2725 | 530224426 | 760.00 | 8271 | 530244073 | 137.40 | 13817 | 630049221 | 5.65 |
| 2726 | 530224436 | 85.80 | 8272 | 530244074 | 228.80 | 13818 | 630049222 | 850.48 |
| 2727 | 530224439 | 1,787.50 | 8273 | 530244095 | 2,684.25 | 13819 | 630049227 | 95.06 |
| 2728 | 530224440 | 737.10 | 8274 | 530244098 | 71.50 | 13820 | 630049228 | 645.37 |
| 2729 | 530224447 | 3,298.90 | 8275 | 530244100 | 3,863.86 | 13821 | 630049230 | 1,171.61 |
| 2730 | 530224449 | 6,068.92 | 8276 | 530244107 | 2,588.30 | 13822 | 630049231 | 213.50 |
| 2731 | 530224453 | 190.13 | 8277 | 530244113 | 69.64 | 13823 | 630049232 | 2,249.39 |
| 2732 | 530224454 | 67.46 | 8278 | 530244116 | 223.58 | 13824 | 630049233 | 573.94 |
| 2733 | 530224457 | 46.42 | 8279 | 530244134 | 251.68 | 13825 | 630049234 | 98.40 |
| 2734 | 530224462 | 8,580.00 | 8280 | 530244137 | 36.48 | 13826 | 630049235 | 602.61 |
| 2735 | 530224466 | 91.00 | 8281 | 530244143 | 148.72 | 13827 | 630049237 | 108.15 |
| 2736 | 530224467 | 1,159.88 | 8282 | 530244144 | 84.47 | 13828 | 630049238 | 33.28 |
| 2737 | 530224469 | 220.86 | 8283 | 530244145 | 253.00 | 13829 | 630049239 | 34.99 |
| 2738 | 530224470 | 1,871.60 | 8284 | 530244150 | 10.92 | 13830 | 630049240 | 58.48 |
| 2739 | 530224472 | 286.00 | 8285 | 530244152 | 1,389.17 | 13831 | 630049241 | 0.62 |
| 2740 | 530224477 | 627.75 | 8286 | 530244154 | 8,637.50 | 13832 | 630049242 | 357.09 |
| 2741 | 530224487 | 368.94 | 8287 | 530244156 | 715.00 | 13833 | 630049245 | 0.20 |
| 2742 | 530224494 | 836.07 | 8288 | 530244159 | 194.00 | 13834 | 630049247 | 264.45 |
| 2743 | 530224497 | 45.76 | 8289 | 530244169 | 943.80 | 13835 | 630049249 | 135.38 |
| 2744 | 530224498 | 51.40 | 8290 | 530244171 | 2,002.00 | 13836 | 630049250 | 38.15 |
| 2745 | 530224500 | 124.23 | 8291 | 530244183 | 80.08 | 13837 | 630049252 | 34.08 |
| 2746 | 530224503 | 200.20 | 8292 | 530244188 | 945.34 | 13838 | 630049254 | 732.31 |
| 2747 | 530224512 | 436.00 | 8293 | 530244193 | 33.58 | 13839 | 630049255 | 72.32 |
| 2748 | 530224513 | 400.40 | 8294 | 530244195 | 500.50 | 13840 | 630049256 | 32.36 |
| 2749 | 530224521 | 846.56 | 8295 | 530244196 | 543.00 | 13841 | 630049257 | 654.55 |
| 2750 | 530224533 | 471.90 | 8296 | 530244198 | 210.64 | 13842 | 630049259 | 74.77 |
| 2751 | 530224534 | 1,006.72 | 8297 | 530244204 | 225.94 | 13843 | 630049261 | 117.39 |
| 2752 | 530224536 | 173.16 | 8298 | 530244212 | 56.70 | 13844 | 630049262 | 31.19 |
| 2753 | 530224538 | 1,730.00 | 8299 | 530244214 | 242.50 | 13845 | 630049263 | 62.18 |
| 2754 | 530224539 | 385.53 | 8300 | 530244231 | 543.40 | 13846 | 630049264 | 239.76 |
| 2755 | 530224541 | 204.29 | 8301 | 530244236 | 1,547.26 | 13847 | 630049266 | 373.23 |
| 2756 | 530224542 | 377.04 | 8302 | 530244241 | 25.36 | 13848 | 630049269 | 35.53 |
| 2757 | 530224544 | 572.00 | 8303 | 530244243 | 286.00 | 13849 | 630049270 | 68.55 |
| 2758 | 530224550 | 17.16 | 8304 | 530244245 | 1,492.40 | 13850 | 630049272 | 69.06 |
| 2759 | 530224553 | 231.40 | 8305 | 530244254 | 2,860.00 | 13851 | 630049273 | 436.47 |
| 2760 | 530224554 | 572.00 | 8306 | 530244266 | 85.80 | 13852 | 630049274 | 257.88 |
| 2761 | 530224555 | 715.00 | 8307 | 530244267 | 171.60 | 13853 | 630049275 | 149.68 |
| 2762 | 530224560 | 2,491.06 | 8308 | 530244269 | 16.80 | 13854 | 630049276 | 53.19 |
| 2763 | 530224571 | 703.15 | 8309 | 530244271 | 488.70 | 13855 | 630049277 | 185.98 |
| 2764 | 530224573 | 85.80 | 8310 | 530244278 | 16,382.08 | 13856 | 630049279 | 0.11 |
| 2765 | 530224577 | 32.83 | 8311 | 530244280 | 2,860.00 | 13857 | 630049282 | 4,896.13 |
| 2766 | 530224578 | 806.52 | 8312 | 530244281 | 1,438.93 | 13858 | 630049284 | 0.00 |
| 2767 | 530224580 | 347.65 | 8313 | 530244283 | 219.02 | 13859 | 630049285 | 467.19 |
| 2768 | 530224581 | 506.20 | 8314 | 530244289 | 3,125.41 | 13860 | 630049288 | 40.89 |
| 2769 | 530224586 | 263.12 | 8315 | 530244294 | 508.09 | 13861 | 630049290 | 242.59 |
| 2770 | 530224588 | 54,854.80 | 8316 | 530244298 | 85.80 | 13862 | 630049291 | 533.05 |
| 2771 | 530224589 | 1,940.75 | 8317 | 530244299 | 310.72 | 13863 | 630049294 | 44.35 |
| 2772 | 530224591 | 120.12 | 8318 | 530244303 | 185.90 | 13864 | 630049295 | 132.62 |
| 2773 | 530224595 | 472.67 | 8319 | 530244306 | 390.93 | 13865 | 630049296 | 375.53 |
| 2774 | 530224596 | 2,063.33 | 8320 | 530244311 | 498.85 | 13866 | 630049297 | 123.22 |
| 2775 | 530224605 | 735.85 | 8321 | 530244318 | 142.03 | 13867 | 630049301 | 592.16 |
| 2776 | 530224607 | 39.27 | 8322 | 530244322 | 45.76 | 13868 | 630049302 | 3.34 |
| 2777 | 530224613 | 187.55 | 8323 | 530244325 | 251.30 | 13869 | 630049303 | 599.53 |
| 2778 | 530224615 | 5,334.25 | 8324 | 530244333 | 145.50 | 13870 | 630049305 | 80.43 |
| 2779 | 530224616 | 315.96 | 8325 | 530244335 | 1,430.00 | 13871 | 630049307 | 23.44 |
| 2780 | 530224618 | 890.70 | 8326 | 530244339 | 1,043.90 | 13872 | 630049308 | 915.07 |
| 2781 | 530224619 | 1,270.68 | 8327 | 530244346 | 2,270.84 | 13873 | 630049309 | 302.40 |
| 2782 | 530224620 | 225.94 | 8328 | 530244348 | 678.24 | 13874 | 630049310 | 138.39 |
| 2783 | 530224622 | 2,455.56 | 8329 | 530244350 | 108.31 | 13875 | 630049311 | 154.76 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2784 | 530224623 | 409.20 | 8330 | 530244357 | 100.10 | 13876 | 630049312 | 690.67 |
| 2785 | 530224625 | 743.60 | 8331 | 530244363 | 1,403.10 | 13877 | 630049313 | 85.60 |
| 2786 | 530224626 | 1,558.70 | 8332 | 530244368 | 13,341.90 | 13878 | 630049314 | 7.04 |
| 2787 | 530224634 | 967.18 | 8333 | 530244373 | 1,791.96 | 13879 | 630049315 | 283.63 |
| 2788 | 530224636 | 105.45 | 8334 | 530244374 | 62.37 | 13880 | 630049317 | 41.23 |
| 2789 | 530224639 | 269.07 | 8335 | 530244375 | 1,322.13 | 13881 | 630049320 | 163.93 |
| 2790 | 530224646 | 1,830.40 | 8336 | 530244383 | 77.52 | 13882 | 630049322 | 385.69 |
| 2791 | 530224648 | 104.45 | 8337 | 530244384 | 85.80 | 13883 | 630049326 | 465.85 |
| 2792 | 530224651 | 557.70 | 8338 | 530244388 | 500.50 | 13884 | 630049327 | 0.36 |
| 2793 | 530224654 | 345.47 | 8339 | 530244389 | 106.52 | 13885 | 630049328 | 744.11 |
| 2794 | 530224655 | 923.39 | 8340 | 530244392 | 171.60 | 13886 | 630049329 | 277.28 |
| 2795 | 530224658 | 1,141.14 | 8341 | 530244397 | 128.70 | 13887 | 630049330 | 115.85 |
| 2796 | 530224660 | 775.60 | 8342 | 530244398 | 28.68 | 13888 | 630049331 | 0.00 |
| 2797 | 530224666 | 2,273.70 | 8343 | 530244399 | 274.20 | 13889 | 630049332 | 2,341.30 |
| 2798 | 530224667 | 243.10 | 8344 | 530244403 | 185.90 | 13890 | 630049334 | 806.67 |
| 2799 | 530224669 | 580.58 | 8345 | 530244405 | 265.15 | 13891 | 630049335 | 1,303.07 |
| 2800 | 530224673 | 400.99 | 8346 | 530244410 | 319.73 | 13892 | 630049337 | 175.49 |
| 2801 | 530224678 | 353.30 | 8347 | 530244412 | 1,144.00 | 13893 | 630049339 | 550.34 |
| 2802 | 530224680 | 100.10 | 8348 | 530244437 | 2,860.00 | 13894 | 630049340 | 213.80 |
| 2803 | 530224684 | 85.80 | 8349 | 530244441 | 3,380.52 | 13895 | 630049341 | 1,688.98 |
| 2804 | 530224685 | 572.00 | 8350 | 530244443 | 458.42 | 13896 | 630049342 | 470.07 |
| 2805 | 530224689 | 1,375.66 | 8351 | 530244445 | 414.24 | 13897 | 630049345 | 489.69 |
| 2806 | 530224691 | 792.65 | 8352 | 530244446 | 154.44 | 13898 | 630049346 | 0.01 |
| 2807 | 530224693 | 45.76 | 8353 | 530244465 | 2,860.00 | 13899 | 630049347 | 132.00 |
| 2808 | 530224695 | 500.50 | 8354 | 530244474 | 118.68 | 13900 | 630049349 | 23.86 |
| 2809 | 530224696 | 369.90 | 8355 | 530244483 | 996.20 | 13901 | 630049350 | 61.09 |
| 2810 | 530224699 | 5,122.26 | 8356 | 530244484 | 237.20 | 13902 | 630049351 | 24.18 |
| 2811 | 530224702 | 2,717.00 | 8357 | 530244485 | 237.20 | 13903 | 630049352 | 126.17 |
| 2812 | 530224703 | 3,186.04 | 8358 | 530244487 | 14.30 | 13904 | 630049353 | 52.43 |
| 2813 | 530224704 | 411.02 | 8359 | 530244496 | 1,673.10 | 13905 | 630049354 | 35.49 |
| 2814 | 530224705 | 211.64 | 8360 | 530244497 | 60.27 | 13906 | 630049355 | 40.81 |
| 2815 | 530224709 | 162.00 | 8361 | 530244504 | 1,854.95 | 13907 | 630049356 | 69.71 |
| 2816 | 530224710 | 237.65 | 8362 | 530244508 | 308.88 | 13908 | 630049357 | 0.00 |
| 2817 | 530224711 | 176.12 | 8363 | 530244510 | 48.62 | 13909 | 630049358 | 22.31 |
| 2818 | 530224720 | 1,029.60 | 8364 | 530244511 | 478.75 | 13910 | 630049359 | 1,358.38 |
| 2819 | 530224722 | 194.00 | 8365 | 530244534 | 60.78 | 13911 | 630049360 | 194.24 |
| 2820 | 530224725 | 2,502.50 | 8366 | 530244538 | 453.52 | 13912 | 630049361 | 2,237.84 |
| 2821 | 530224729 | 157.30 | 8367 | 530244540 | 214.50 | 13913 | 630049362 | 2,136.76 |
| 2822 | 530224731 | 237.38 | 8368 | 530244546 | 2,345.20 | 13914 | 630049364 | 0.12 |
| 2823 | 530224732 | 531.16 | 8369 | 530244549 | 648.75 | 13915 | 630049366 | 211.41 |
| 2824 | 530224733 | 206.74 | 8370 | 530244551 | 1,318.46 | 13916 | 630049367 | 11.13 |
| 2825 | 530224735 | 3,663.66 | 8371 | 530244556 | 7,375.94 | 13917 | 630049368 | 180.11 |
| 2826 | 530224736 | 23,474.88 | 8372 | 530244558 | 898.04 | 13918 | 630049370 | 1.60 |
| 2827 | 530224737 | 286.00 | 8373 | 530244567 | 223.08 | 13919 | 630049371 | 317.92 |
| 2828 | 530224742 | 1,255.54 | 8374 | 530244570 | 2,002.00 | 13920 | 630049374 | 3.58 |
| 2829 | 530224749 | 163.43 | 8375 | 530244581 | 1,090.00 | 13921 | 630049375 | 198.65 |
| 2830 | 530224750 | 6.79 | 8376 | 530244584 | 11,967.40 | 13922 | 630049376 | 3,309.20 |
| 2831 | 530224758 | 1,027.50 | 8377 | 530244585 | 57.20 | 13923 | 630049377 | 1,907.09 |
| 2832 | 530224760 | 5,405.40 | 8378 | 530244586 | 134.92 | 13924 | 630049378 | 362.73 |
| 2833 | 530224764 | 320.32 | 8379 | 530244590 | 305.03 | 13925 | 630049379 | 3,286.50 |
| 2834 | 530224774 | 329.80 | 8380 | 530244612 | 414.70 | 13926 | 630049380 | 259.12 |
| 2835 | 530224775 | 94.68 | 8381 | 530244617 | 1,152.58 | 13927 | 630049381 | 583.55 |
| 2836 | 530224780 | 490.30 | 8382 | 530244625 | 166.60 | 13928 | 630049382 | 84.77 |
| 2837 | 530224782 | 1,430.00 | 8383 | 530244626 | 572.00 | 13929 | 630049383 | 158.30 |
| 2838 | 530224797 | 243.10 | 8384 | 530244630 | 1,027.50 | 13930 | 630049384 | 107.09 |
| 2839 | 530224800 | 1,027.50 | 8385 | 530244634 | 2,116.40 | 13931 | 630049385 | 1,769.97 |
| 2840 | 530224806 | 1,908.07 | 8386 | 530244638 | 935.25 | 13932 | 630049386 | 981.44 |
| 2841 | 530224807 | 519.90 | 8387 | 530244642 | 226.54 | 13933 | 630049387 | 170.93 |
| 2842 | 530224808 | 1,530.10 | 8388 | 530244643 | 306.43 | 13934 | 630049388 | 0.03 |
| 2843 | 530224809 | 2,398.10 | 8389 | 530244644 | 2,997.28 | 13935 | 630049389 | 229.94 |
| 2844 | 530224811 | 963.82 | 8390 | 530244654 | 106.80 | 13936 | 630049392 | 259.97 |
| 2845 | 530224812 | 241.06 | 8391 | 530244655 | 431.86 | 13937 | 630049393 | 247.43 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2846 | 530224813 | 858.00 | 8392 | 530244656 | 29.13 | 13938 | 630049394 | 405.78 |
| 2847 | 530224814 | 678.24 | 8393 | 530244668 | 716.08 | 13939 | 630049396 | 411.71 |
| 2848 | 530224817 | 227.16 | 8394 | 530244669 | 7,915.80 | 13940 | 630049397 | 95.38 |
| 2849 | 530224818 | 6,086.08 | 8395 | 530244672 | 286.00 | 13941 | 630049398 | 626.73 |
| 2850 | 530224819 | 91.53 | 8396 | 530244674 | 1,201.20 | 13942 | 630049399 | 62.55 |
| 2851 | 530224827 | 972.42 | 8397 | 530244684 | 758.45 | 13943 | 630049400 | 558.62 |
| 2852 | 530224828 | 1,492.47 | 8398 | 530244692 | 289.94 | 13944 | 630049401 | 69.86 |
| 2853 | 530224833 | 2,219.36 | 8399 | 530244694 | 1,209.78 | 13945 | 630049402 | 57.97 |
| 2854 | 530224837 | 682.70 | 8400 | 530244697 | 841.68 | 13946 | 630049403 | 197.70 |
| 2855 | 530224839 | 3,858.14 | 8401 | 530244704 | 2,051.07 | 13947 | 630049404 | 11.78 |
| 2856 | 530224849 | 286.00 | 8402 | 530244705 | 1,201.22 | 13948 | 630049405 | 0.05 |
| 2857 | 530224852 | 339.76 | 8403 | 530244707 | 8,273.98 | 13949 | 630049406 | 18.57 |
| 2858 | 530224855 | 357.50 | 8404 | 530244708 | 286.00 | 13950 | 630049407 | 198.01 |
| 2859 | 530224856 | 858.00 | 8405 | 530244709 | 52.45 | 13951 | 630049408 | 173.45 |
| 2860 | 530224859 | 1,001.00 | 8406 | 530244711 | 572.00 | 13952 | 630049409 | 44.83 |
| 2861 | 530224860 | 20.02 | 8407 | 530244720 | 1,215.50 | 13953 | 630049410 | 35.64 |
| 2862 | 530224876 | 101.76 | 8408 | 530244728 | 1,573.00 | 13954 | 630049412 | 67.97 |
| 2863 | 530224879 | 1,058.20 | 8409 | 530244737 | 14.30 | 13955 | 630049413 | 9.41 |
| 2864 | 530224886 | 526.80 | 8410 | 530244741 | 1,601.60 | 13956 | 630049414 | 73.12 |
| 2865 | 530224890 | 58.52 | 8411 | 530244742 | 841.48 | 13957 | 630049415 | 180.03 |
| 2866 | 530224893 | 102.96 | 8412 | 530244749 | 1,146.86 | 13958 | 630049416 | 63.47 |
| 2867 | 530224895 | 829.40 | 8413 | 530244751 | 9.76 | 13959 | 630049418 | 636.60 |
| 2868 | 530224898 | 614.90 | 8414 | 530244756 | 858.00 | 13960 | 630049419 | 1,909.79 |
| 2869 | 530224900 | 5,720.00 | 8415 | 530244757 | 1,801.80 | 13961 | 630049423 | 38.54 |
| 2870 | 530224903 | 2,561.79 | 8416 | 530244758 | 674.62 | 13962 | 630049424 | 7.74 |
| 2871 | 530224906 | 100.10 | 8417 | 530244765 | 245.40 | 13963 | 630049426 | 199.58 |
| 2872 | 530224911 | 245.96 | 8418 | 530244766 | 506.65 | 13964 | 630049427 | 296.57 |
| 2873 | 530224918 | 569.14 | 8419 | 530244768 | 8.40 | 13965 | 630049429 | 263.42 |
| 2874 | 530224927 | 1,724.21 | 8420 | 530244769 | 265.58 | 13966 | 630049431 | 0.10 |
| 2875 | 530224933 | 42.90 | 8421 | 530244777 | 1,487.20 | 13967 | 630049432 | 1,547.79 |
| 2876 | 530224937 | 310.95 | 8422 | 530244791 | 414.70 | 13968 | 630049434 | 203.46 |
| 2877 | 530224938 | 772.20 | 8423 | 530244807 | 995.22 | 13969 | 630049435 | 180.57 |
| 2878 | 530224944 | 719.10 | 8424 | 530244812 | 286.00 | 13970 | 630049437 | 312.32 |
| 2879 | 530224946 | 875.84 | 8425 | 530244816 | 1,144.00 | 13971 | 630049438 | 44.97 |
| 2880 | 530224948 | 1,421.10 | 8426 | 530244817 | 165.88 | 13972 | 630049439 | 1,160.76 |
| 2881 | 530224951 | 208.78 | 8427 | 530244818 | 500.50 | 13973 | 630049440 | 1,417.98 |
| 2882 | 530224952 | 94.20 | 8428 | 530244823 | 126.44 | 13974 | 630049441 | 500.04 |
| 2883 | 530224957 | 661.90 | 8429 | 530244828 | 334.62 | 13975 | 630049443 | 30.04 |
| 2884 | 530224960 | 1,028.60 | 8430 | 530244830 | 348.92 | 13976 | 630049444 | 0.00 |
| 2885 | 530224966 | 69.46 | 8431 | 530244831 | 379.98 | 13977 | 630049445 | 93.96 |
| 2886 | 530224967 | 4,453.02 | 8432 | 530244833 | 600.80 | 13978 | 630049446 | 375.43 |
| 2887 | 530224971 | 291.15 | 8433 | 530244836 | 2,100.10 | 13979 | 630049447 | 30.19 |
| 2888 | 530224972 | 13.80 | 8434 | 530244837 | 178.75 | 13980 | 630049448 | 437.83 |
| 2889 | 530224974 | 1,373.30 | 8435 | 530244841 | 5,720.00 | 13981 | 630049449 | 222.34 |
| 2890 | 530224975 | 100.10 | 8436 | 530244848 | 1,021.45 | 13982 | 630049451 | 1,928.95 |
| 2891 | 530224979 | 1,098.24 | 8437 | 530244849 | 4,716.14 | 13983 | 630049452 | 2,653.36 |
| 2892 | 530224980 | 2,962.20 | 8438 | 530244850 | 283.14 | 13984 | 630049456 | 307.00 |
| 2893 | 530224983 | 817.16 | 8439 | 530244853 | 35.28 | 13985 | 630049457 | 497.02 |
| 2894 | 530224985 | 276.52 | 8440 | 530244860 | 479.70 | 13986 | 630049459 | 400.93 |
| 2895 | 530224990 | 183.10 | 8441 | 530244862 | 315.00 | 13987 | 630049460 | 240.95 |
| 2896 | 530224993 | 2,445.30 | 8442 | 530244863 | 682.85 | 13988 | 630049462 | 1,805.29 |
| 2897 | 530224997 | 10,646.91 | 8443 | 530244866 | 340.34 | 13989 | 630049464 | 30.19 |
| 2898 | 530224999 | 1,282.94 | 8444 | 530244867 | 247.95 | 13990 | 630049465 | 149.06 |
| 2899 | 530225001 | 483.14 | 8445 | 530244869 | 572.00 | 13991 | 630049466 | 0.05 |
| 2900 | 530225003 | 772.21 | 8446 | 530244871 | 906.62 | 13992 | 630049469 | 27.20 |
| 2901 | 530225005 | 1,961.96 | 8447 | 530244874 | 450.05 | 13993 | 630049471 | 46.84 |
| 2902 | 530225007 | 157.32 | 8448 | 530244875 | 130.13 | 13994 | 630049472 | 91.79 |
| 2903 | 530225010 | 572.00 | 8449 | 530244883 | 117.02 | 13995 | 630049473 | 912.05 |
| 2904 | 530225011 | 1,716.03 | 8450 | 530244888 | 3,011.23 | 13996 | 630049476 | 82.40 |
| 2905 | 530225013 | 735.02 | 8451 | 530244889 | 128.70 | 13997 | 630049477 | 420.87 |
| 2906 | 530225014 | 5,188.04 | 8452 | 530244890 | 3,540.00 | 13998 | 630049478 | 132.53 |
| 2907 | 530225015 | 716.47 | 8453 | 530244895 | 123.05 | 13999 | 630049479 | 188.16 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2908 | 530225016 | 825.33 | 8454 | 530244896 | 1,186.90 | 14000 | 630049480 | 272.90 |
| 2909 | 530225017 | 676.62 | 8455 | 530244898 | 172.99 | 14001 | 630049481 | 134.78 |
| 2910 | 530225018 | 457.30 | 8456 | 530244901 | 37.18 | 14002 | 630049483 | 133.38 |
| 2911 | 530225020 | 71.01 | 8457 | 530244904 | 529.10 | 14003 | 630049484 | 38.69 |
| 2912 | 530225021 | 85.80 | 8458 | 530244910 | 1,175.46 | 14004 | 630049485 | 14.44 |
| 2913 | 530225022 | 243.20 | 8459 | 530244915 | 10,398.96 | 14005 | 630049486 | 108.99 |
| 2914 | 530225026 | 5,065.06 | 8460 | 530244916 | 510.20 | 14006 | 630049487 | 8.62 |
| 2915 | 530225032 | 498.00 | 8461 | 530244921 | 817.16 | 14007 | 630049489 | 4.16 |
| 2916 | 530225034 | 286.00 | 8462 | 530244923 | 759.96 | 14008 | 630049492 | 541.77 |
| 2917 | 530225035 | 4,882.49 | 8463 | 530244925 | 114.40 | 14009 | 630049493 | 289.23 |
| 2918 | 530225037 | 1,944.80 | 8464 | 530244926 | 2,860.00 | 14010 | 630049495 | 42.08 |
| 2919 | 530225038 | 222.45 | 8465 | 530244928 | 1,289.86 | 14011 | 630049497 | 234.66 |
| 2920 | 530225040 | 286.00 | 8466 | 530244932 | 1,779.77 | 14012 | 630049500 | 57.24 |
| 2921 | 530225048 | 8,039.28 | 8467 | 530244933 | 25.15 | 14013 | 630049501 | 573.57 |
| 2922 | 530225050 | 1,552.50 | 8468 | 530244936 | 157.30 | 14014 | 630049502 | 195.89 |
| 2923 | 530225054 | 1,944.80 | 8469 | 530244937 | 171.60 | 14015 | 630049503 | 225.72 |
| 2924 | 530225056 | 838.90 | 8470 | 530244942 | 2,739.88 | 14016 | 630049505 | 217.73 |
| 2925 | 530225060 | 130.95 | 8471 | 530244946 | 1,111.78 | 14017 | 630049507 | 67.85 |
| 2926 | 530225063 | 314.60 | 8472 | 530244947 | 443.30 | 14018 | 630049508 | 10.22 |
| 2927 | 530225072 | 3,317.67 | 8473 | 530244950 | 2,084.90 | 14019 | 630049509 | 334.03 |
| 2928 | 530225073 | 286.00 | 8474 | 530244951 | 2,962.96 | 14020 | 630049510 | 193.05 |
| 2929 | 530225074 | 473.95 | 8475 | 530244959 | 286.00 | 14021 | 630049511 | 130.46 |
| 2930 | 530225079 | 246.60 | 8476 | 530244961 | 245.96 | 14022 | 630049512 | 231.58 |
| 2931 | 530225081 | 2,900.92 | 8477 | 530244966 | 429.50 | 14023 | 630049514 | 68.73 |
| 2932 | 530225085 | 114.40 | 8478 | 530244967 | 8,059.48 | 14024 | 630049515 | 1.84 |
| 2933 | 530225086 | 267.25 | 8479 | 530244970 | 672.10 | 14025 | 630049522 | 197.28 |
| 2934 | 530225087 | 71.50 | 8480 | 530244972 | 203.70 | 14026 | 630049523 | 32.95 |
| 2935 | 530225089 | 7,170.02 | 8481 | 530244975 | 2,479.32 | 14027 | 630049526 | 31.13 |
| 2936 | 530225091 | 41.63 | 8482 | 530244979 | 866.00 | 14028 | 630049529 | 137.47 |
| 2937 | 530225093 | 1,798.94 | 8483 | 530244983 | 390.00 | 14029 | 630049531 | 543.04 |
| 2938 | 530225095 | 286.00 | 8484 | 530244984 | 539.24 | 14030 | 630049533 | 628.80 |
| 2939 | 530225096 | 68.45 | 8485 | 530244987 | 429.00 | 14031 | 630049535 | 895.86 |
| 2940 | 530225097 | 5,005.00 | 8486 | 530244988 | 486.20 | 14032 | 630049536 | 391.44 |
| 2941 | 530225098 | 1,850.87 | 8487 | 530244992 | 319.00 | 14033 | 630049538 | 2,905.68 |
| 2942 | 530225099 | 1,315.60 | 8488 | 530244993 | 1,950.52 | 14034 | 630049540 | 41.08 |
| 2943 | 530225100 | 4,518.80 | 8489 | 530244997 | 14.30 | 14035 | 630049542 | 378.00 |
| 2944 | 530225104 | 920.00 | 8490 | 530245001 | 1,197.73 | 14036 | 630049543 | 125.58 |
| 2945 | 530225111 | 429.00 | 8491 | 530245008 | 237.38 | 14037 | 630049544 | 32.06 |
| 2946 | 530225112 | 594.00 | 8492 | 530245018 | 185.90 | 14038 | 630049546 | 131.32 |
| 2947 | 530225113 | 165.70 | 8493 | 530245020 | 143.00 | 14039 | 630049548 | 64.08 |
| 2948 | 530225116 | 128.70 | 8494 | 530245021 | 694.98 | 14040 | 630049551 | 83.36 |
| 2949 | 530225117 | 82.94 | 8495 | 530245022 | 254.54 | 14041 | 630049552 | 66.21 |
| 2950 | 530225118 | 944.53 | 8496 | 530245024 | 1,430.00 | 14042 | 630049554 | 1,191.14 |
| 2951 | 530225122 | 1,821.82 | 8497 | 530245025 | 286.00 | 14043 | 630049556 | 470.05 |
| 2952 | 530225124 | 2,874.30 | 8498 | 530245027 | 443.30 | 14044 | 630049557 | 35.84 |
| 2953 | 530225127 | 980.98 | 8499 | 530245029 | 160.16 | 14045 | 630049558 | 1,716.77 |
| 2954 | 530225135 | 273.65 | 8500 | 530245036 | 195.35 | 14046 | 630049559 | 59.72 |
| 2955 | 530225137 | 85.80 | 8501 | 530245039 | 2,369.76 | 14047 | 630049560 | 85.64 |
| 2956 | 530225143 | 194.48 | 8502 | 530245042 | 185.30 | 14048 | 630049562 | 51.50 |
| 2957 | 530225147 | 102.35 | 8503 | 530245043 | 318.69 | 14049 | 630049563 | 94.41 |
| 2958 | 530225148 | 85.80 | 8504 | 530245048 | 1.54 | 14050 | 630049565 | 42.49 |
| 2959 | 530225151 | 400.41 | 8505 | 530245051 | 652.08 | 14051 | 630049568 | 39.08 |
| 2960 | 530225152 | 1,066.39 | 8506 | 530245052 | 7,470.00 | 14052 | 630049571 | 252.69 |
| 2961 | 530225153 | 1,325.58 | 8507 | 530245054 | 1,083.94 | 14053 | 630049573 | 124.85 |
| 2962 | 530225158 | 692.12 | 8508 | 530245055 | 187.30 | 14054 | 630049574 | 99.11 |
| 2963 | 530225159 | 340.00 | 8509 | 530245057 | 235.75 | 14055 | 630049577 | 85.29 |
| 2964 | 530225164 | 1,505.00 | 8510 | 530245062 | 250.86 | 14056 | 630049578 | 64.50 |
| 2965 | 530225166 | 326.86 | 8511 | 530245064 | 429.00 | 14057 | 630049579 | 24.23 |
| 2966 | 530225167 | 1,041.88 | 8512 | 530245065 | 2,611.63 | 14058 | 630049581 | 28.66 |
| 2967 | 530225173 | 915.22 | 8513 | 530245073 | 471.75 | 14059 | 630049582 | 35.53 |
| 2968 | 530225175 | 29,052.93 | 8514 | 530245081 | 529.10 | 14060 | 630049583 | 3.28 |
| 2969 | 530225178 | 1,544.43 | 8515 | 530245082 | 7,150.00 | 14061 | 630049584 | 101.39 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2970 | 530225179 | 1,232.66 | 8516 | 530245087 | 74.40 | 14062 | 630049585 | 38.30 |
| 2971 | 530225186 | 2,250.00 | 8517 | 530245090 | 220.22 | 14063 | 630049586 | 166.03 |
| 2972 | 530225187 | 572.00 | 8518 | 530245091 | 77.86 | 14064 | 630049589 | 66.96 |
| 2973 | 530225188 | 818.37 | 8519 | 530245092 | 400.41 | 14065 | 630049590 | 192.04 |
| 2974 | 530225191 | 100.10 | 8520 | 530245095 | 829.55 | 14066 | 630049591 | 47.14 |
| 2975 | 530225193 | 949.52 | 8521 | 530245105 | 277.18 | 14067 | 630049592 | 92.91 |
| 2976 | 530225196 | 9,188.96 | 8522 | 530245109 | 394.68 | 14068 | 630049595 | 174.20 |
| 2977 | 530225199 | 829.71 | 8523 | 530245112 | 155.60 | 14069 | 630049596 | 36.93 |
| 2978 | 530225205 | 97.24 | 8524 | 530245116 | 2,236.52 | 14070 | 630049597 | 9.97 |
| 2979 | 530225208 | 286.83 | 8525 | 530245118 | 372.78 | 14071 | 630049599 | 108.12 |
| 2980 | 530225211 | 228.80 | 8526 | 530245122 | 143.00 | 14072 | 630049600 | 36.44 |
| 2981 | 530225213 | 4.30 | 8527 | 530245127 | 1,446.37 | 14073 | 630049601 | 2,463.88 |
| 2982 | 530225216 | 1,420.00 | 8528 | 530245129 | 424.35 | 14074 | 630049602 | 60.36 |
| 2983 | 530225222 | 7,150.00 | 8529 | 530245131 | 559.75 | 14075 | 630049603 | 149.49 |
| 2984 | 530225229 | 25,722.84 | 8530 | 530245132 | 1,035.32 | 14076 | 630049604 | 252.27 |
| 2985 | 530225230 | 1,006.72 | 8531 | 530245135 | 429.00 | 14077 | 630049605 | 24.66 |
| 2986 | 530225236 | 149.65 | 8532 | 530245137 | 513.30 | 14078 | 630049607 | 114.37 |
| 2987 | 530225238 | 35,349.60 | 8533 | 530245140 | 343.21 | 14079 | 630049608 | 243.21 |
| 2988 | 530225247 | 1,430.00 | 8534 | 530245141 | 16.00 | 14080 | 630049609 | 60.40 |
| 2989 | 530225248 | 911.99 | 8535 | 530245146 | 142.03 | 14081 | 630049612 | 64.57 |
| 2990 | 530225249 | 165.70 | 8536 | 530245150 | 1,298.43 | 14082 | 630049613 | 95.38 |
| 2991 | 530225252 | 429.00 | 8537 | 530245154 | 3,264.55 | 14083 | 630049614 | 399.60 |
| 2992 | 530225257 | 48.62 | 8538 | 530245159 | 1,116.06 | 14084 | 630049616 | 81.92 |
| 2993 | 530225258 | 314.60 | 8539 | 530245160 | 231.66 | 14085 | 630049617 | 125.32 |
| 2994 | 530225259 | 39.32 | 8540 | 530245165 | 1,155.44 | 14086 | 630049618 | 387.89 |
| 2995 | 530225261 | 94.71 | 8541 | 530245172 | 490.30 | 14087 | 630049619 | 264.78 |
| 2996 | 530225262 | 1,186.90 | 8542 | 530245179 | 1,355.64 | 14088 | 630049621 | 2,342.73 |
| 2997 | 530225263 | 1,298.35 | 8543 | 530245181 | 1,804.66 | 14089 | 630049622 | 77.33 |
| 2998 | 530225280 | 449.75 | 8544 | 530245185 | 323.34 | 14090 | 630049626 | 12.86 |
| 2999 | 530225281 | 686.41 | 8545 | 530245186 | 291.49 | 14091 | 630049627 | 210.56 |
| 3000 | 530225282 | 669.00 | 8546 | 530245187 | 84.75 | 14092 | 630049628 | 312.83 |
| 3001 | 530225289 | 220.30 | 8547 | 530245188 | 414.70 | 14093 | 630049629 | 64.83 |
| 3002 | 530225296 | 117.26 | 8548 | 530245192 | 187.94 | 14094 | 630049630 | 4.45 |
| 3003 | 530225303 | 304.45 | 8549 | 530245196 | 500.44 | 14095 | 630049631 | 178.77 |
| 3004 | 530225305 | 57.20 | 8550 | 530245206 | 283.50 | 14096 | 630049632 | 305.16 |
| 3005 | 530225307 | 37.18 | 8551 | 530245207 | 265.24 | 14097 | 630049634 | 68.82 |
| 3006 | 530225316 | 157.30 | 8552 | 530245208 | 392.24 | 14098 | 630049635 | 294.51 |
| 3007 | 530225320 | 536.40 | 8553 | 530245223 | 345.87 | 14099 | 630049637 | 18.90 |
| 3008 | 530225321 | 187.90 | 8554 | 530245228 | 5,263.66 | 14100 | 630049638 | 12.81 |
| 3009 | 530225336 | 171.60 | 8555 | 530245233 | 35.10 | 14101 | 630049639 | 80.67 |
| 3010 | 530225342 | 288.20 | 8556 | 530245234 | 30.00 | 14102 | 630049640 | 69.45 |
| 3011 | 530225343 | 159.00 | 8557 | 530245236 | 2,529.11 | 14103 | 630049641 | 4,840.61 |
| 3012 | 530225346 | 822.90 | 8558 | 530245237 | 150.15 | 14104 | 630049644 | 10.91 |
| 3013 | 530225347 | 2,667.70 | 8559 | 530245240 | 65.78 | 14105 | 630049647 | 464.24 |
| 3014 | 530225349 | 4,551.58 | 8560 | 530245245 | 259.50 | 14106 | 630049648 | 2,293.25 |
| 3015 | 530225357 | 1,707.41 | 8561 | 530245250 | 89.95 | 14107 | 630049649 | 250.32 |
| 3016 | 530225359 | 10,707.84 | 8562 | 530245264 | 151.58 | 14108 | 630049651 | 20,353.26 |
| 3017 | 530225361 | 24.83 | 8563 | 530245265 | 1,717.54 | 14109 | 630049654 | 162.19 |
| 3018 | 530225362 | 654.94 | 8564 | 530245269 | 431.86 | 14110 | 630049655 | 493.09 |
| 3019 | 530225363 | 26.45 | 8565 | 530245270 | 57.20 | 14111 | 630049656 | 96.12 |
| 3020 | 530225367 | 4,201.34 | 8566 | 530245272 | 1,242.61 | 14112 | 630049657 | 292.56 |
| 3021 | 530225369 | 195.50 | 8567 | 530245284 | 1,001.02 | 14113 | 630049658 | 0.00 |
| 3022 | 530225376 | 1,384.24 | 8568 | 530245285 | 1,364.65 | 14114 | 630049660 | 2.92 |
| 3023 | 530225377 | 28.60 | 8569 | 530245287 | 5,228.08 | 14115 | 630049661 | 2.83 |
| 3024 | 530225378 | 128.70 | 8570 | 530245297 | 271.70 | 14116 | 630049662 | 498.82 |
| 3025 | 530225381 | 3,432.00 | 8571 | 530245305 | 1,344.06 | 14117 | 630049664 | 50.47 |
| 3026 | 530225382 | 852.28 | 8572 | 530245313 | 5.72 | 14118 | 630049665 | 0.02 |
| 3027 | 530225384 | 1,430.00 | 8573 | 530245317 | 177.53 | 14119 | 630049666 | 0.06 |
| 3028 | 530225391 | 813.07 | 8574 | 530245321 | 47.18 | 14120 | 630049670 | 308.37 |
| 3029 | 530225394 | 26,166.14 | 8575 | 530245325 | 1,144.02 | 14121 | 630049671 | 232.14 |
| 3030 | 530225397 | 89.40 | 8576 | 530245328 | 285.80 | 14122 | 630049672 | 164.09 |
| 3031 | 530225405 | 539.66 | 8577 | 530245332 | 172.99 | 14123 | 630049673 | 405.27 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3032 | 530225406 | 9.68 | 8578 | 530245345 | 371.80 | 14124 | 630049676 | 135.30 |
| 3033 | 530225409 | 102.14 | 8579 | 530245346 | 200.20 | 14125 | 630049679 | 320.57 |
| 3034 | 530225411 | 194.00 | 8580 | 530245347 | 228.80 | 14126 | 630049680 | 9.43 |
| 3035 | 530225416 | 28.60 | 8581 | 530245349 | 858.00 | 14127 | 630049681 | 27.03 |
| 3036 | 530225420 | 306.02 | 8582 | 530245350 | 102.14 | 14128 | 630049685 | 198.46 |
| 3037 | 530225424 | 672.80 | 8583 | 530245351 | 46.18 | 14129 | 630049686 | 2,183.20 |
| 3038 | 530225433 | 3,595.02 | 8584 | 530245352 | 417.56 | 14130 | 630049688 | 408.14 |
| 3039 | 530225435 | 972.40 | 8585 | 530245354 | 1,148.04 | 14131 | 630049690 | 13.76 |
| 3040 | 530225438 | 4,008.16 | 8586 | 530245355 | 406.12 | 14132 | 630049696 | 6.63 |
| 3041 | 530225440 | 12,380.94 | 8587 | 530245356 | 90.27 | 14133 | 630049697 | 1,452.93 |
| 3042 | 530225442 | 320.32 | 8588 | 530245361 | 324.72 | 14134 | 630049699 | 119.86 |
| 3043 | 530225444 | 206.35 | 8589 | 530245362 | 111.49 | 14135 | 630049700 | 2,133.49 |
| 3044 | 530225446 | 1,041.52 | 8590 | 530245363 | 1,086.80 | 14136 | 630049702 | 128.08 |
| 3045 | 530225451 | 248.20 | 8591 | 530245369 | 6,570.00 | 14137 | 630049704 | 946.71 |
| 3046 | 530225457 | 1,339.13 | 8592 | 530245372 | 433.09 | 14138 | 630049706 | 79.33 |
| 3047 | 530225460 | 411.00 | 8593 | 530245380 | 19,388.50 | 14139 | 630049707 | 46.43 |
| 3048 | 530225463 | 11.44 | 8594 | 530245381 | 715.00 | 14140 | 630049710 | 0.01 |
| 3049 | 530225467 | 386.15 | 8595 | 530245382 | 2,574.00 | 14141 | 630049712 | 249.67 |
| 3050 | 530225469 | 1,209.78 | 8596 | 530245385 | 177.00 | 14142 | 630049713 | 17.28 |
| 3051 | 530225470 | 88.66 | 8597 | 530245390 | 225.94 | 14143 | 630049716 | 466.88 |
| 3052 | 530225473 | 1,128.24 | 8598 | 530245391 | 426.14 | 14144 | 630049718 | 200.15 |
| 3053 | 530225477 | 5,209.39 | 8599 | 530245396 | 783.64 | 14145 | 630049719 | 712.22 |
| 3054 | 530225480 | 1,960.00 | 8600 | 530245400 | 331.76 | 14146 | 630049721 | 384.60 |
| 3055 | 530225481 | 1,017.36 | 8601 | 530245402 | 392.45 | 14147 | 630049723 | 47.08 |
| 3056 | 530225482 | 10.81 | 8602 | 530245407 | 3,789.50 | 14148 | 630049726 | 4,581.88 |
| 3057 | 530225490 | 1,394.01 | 8603 | 530245410 | 58.08 | 14149 | 630049727 | 240.94 |
| 3058 | 530225492 | 519.96 | 8604 | 530245411 | 466.58 | 14150 | 630049728 | 502.49 |
| 3059 | 530225494 | 15,876.00 | 8605 | 530245417 | 1,103.96 | 14151 | 630049729 | 689.15 |
| 3060 | 530225496 | 107.10 | 8606 | 530245421 | 1,043.90 | 14152 | 630049730 | 435.69 |
| 3061 | 530225499 | 1,144.00 | 8607 | 530245432 | 142.03 | 14153 | 630049732 | 738.95 |
| 3062 | 530225504 | 7,927.92 | 8608 | 530245438 | 6,778.20 | 14154 | 630049736 | 15.07 |
| 3063 | 530225519 | 2,275.79 | 8609 | 530245439 | 125.84 | 14155 | 630049737 | 313.29 |
| 3064 | 530225522 | 82.94 | 8610 | 530245440 | 2,025.83 | 14156 | 630049738 | 151.46 |
| 3065 | 530225524 | 1,716.00 | 8611 | 530245444 | 57.20 | 14157 | 630049741 | 38.06 |
| 3066 | 530225528 | 326.04 | 8612 | 530245445 | 424.92 | 14158 | 630049743 | 2,608.59 |
| 3067 | 530225529 | 314.60 | 8613 | 530245461 | 1,900.30 | 14159 | 630049745 | 0.03 |
| 3068 | 530225534 | 169.39 | 8614 | 530245472 | 581.91 | 14160 | 630049746 | 800.37 |
| 3069 | 530225537 | 164.81 | 8615 | 530245477 | 340.08 | 14161 | 630049748 | 3,449.22 |
| 3070 | 530225540 | 6,612.32 | 8616 | 530245487 | 286.00 | 14162 | 630049752 | 224.79 |
| 3071 | 530225543 | 4,739.02 | 8617 | 530245490 | 286.00 | 14163 | 630049753 | 1.80 |
| 3072 | 530225552 | 321.66 | 8618 | 530245491 | 541.47 | 14164 | 630049754 | 106.24 |
| 3073 | 530225554 | 2,038.81 | 8619 | 530245494 | 145.39 | 14165 | 630049757 | 1,902.29 |
| 3074 | 530225556 | 669.00 | 8620 | 530245497 | 113.36 | 14166 | 630049758 | 137.09 |
| 3075 | 530225557 | 488.70 | 8621 | 530245504 | 118.10 | 14167 | 630049759 | 45.77 |
| 3076 | 530225561 | 816.65 | 8622 | 530245509 | 11.44 | 14168 | 630049761 | 1,382.63 |
| 3077 | 530225562 | 500.50 | 8623 | 530245511 | 490.30 | 14169 | 630049767 | 514.47 |
| 3078 | 530225564 | 9,989.98 | 8624 | 530245513 | 328.90 | 14170 | 630049770 | 2.73 |
| 3079 | 530225566 | 83.20 | 8625 | 530245514 | 199.30 | 14171 | 630049771 | 0.46 |
| 3080 | 530225568 | 682.33 | 8626 | 530245516 | 433.10 | 14172 | 630049780 | 2.73 |
| 3081 | 530225569 | 603.46 | 8627 | 530245519 | 1.54 | 14173 | 630049783 | 5,356.24 |
| 3082 | 530225570 | 259.87 | 8628 | 530245521 | 1,082.50 | 14174 | 630049784 | 1,532.63 |
| 3083 | 530225574 | 74.36 | 8629 | 530245523 | 26.10 | 14175 | 630049786 | 0.41 |
| 3084 | 530225575 | 28.60 | 8630 | 530245524 | 721.95 | 14176 | 630049788 | 3,386.50 |
| 3085 | 530225576 | 85.80 | 8631 | 530245527 | 1,071.68 | 14177 | 630049790 | 1,609.57 |
| 3086 | 530225579 | 257.40 | 8632 | 530245531 | 1,430.00 | 14178 | 630049792 | 0.01 |
| 3087 | 530225582 | 85.80 | 8633 | 530245538 | 4,450.16 | 14179 | 630049793 | 22.06 |
| 3088 | 530225584 | 1,137.15 | 8634 | 530245539 | 739.53 | 14180 | 630049797 | 1,104.82 |
| 3089 | 530225585 | 124.85 | 8635 | 530245540 | 2,488.20 | 14181 | 630049798 | 2.27 |
| 3090 | 530225586 | 300.94 | 8636 | 530245542 | 530.00 | 14182 | 630049799 | 0.00 |
| 3091 | 530225588 | 2,945.86 | 8637 | 530245544 | 137.28 | 14183 | 630049800 | 0.02 |
| 3092 | 530225590 | 1,016.40 | 8638 | 530245559 | 10,765.04 | 14184 | 630049801 | 108.51 |
| 3093 | 530225598 | 2,130.00 | 8639 | 530245562 | 817.16 | 14185 | 630049802 | 725.92 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3094 | 530225602 | 5,720.00 | 8640 | 530245563 | 88.66 | 14186 | 630049803 | 0.38 |
| 3095 | 530225606 | 875.16 | 8641 | 530245565 | 1,001.00 | 14187 | 630049804 | 1.20 |
| 3096 | 530225612 | 102.14 | 8642 | 530245566 | 274.00 | 14188 | 630049807 | 56.50 |
| 3097 | 530225613 | 45.00 | 8643 | 530245569 | 295.35 | 14189 | 630049808 | 38.88 |
| 3098 | 530225617 | 159.65 | 8644 | 530245577 | 1.81 | 14190 | 630049810 | 0.65 |
| 3099 | 530225619 | 220.65 | 8645 | 530245580 | 2,860.00 | 14191 | 630049812 | 699.70 |
| 3100 | 530225621 | 1,454.75 | 8646 | 530245582 | 2,002.00 | 14192 | 630049813 | 78.23 |
| 3101 | 530225626 | 5,953.26 | 8647 | 530245584 | 1,300.00 | 14193 | 630049814 | 692.87 |
| 3102 | 530225630 | 510.27 | 8648 | 530245587 | 560.56 | 14194 | 630049816 | 226.14 |
| 3103 | 530225636 | 2,108.27 | 8649 | 530245595 | 2,288.00 | 14195 | 630049818 | 268.44 |
| 3104 | 530225643 | 379.51 | 8650 | 530245596 | 1,186.90 | 14196 | 630049821 | 1,602.63 |
| 3105 | 530225644 | 229.85 | 8651 | 530245597 | 821.24 | 14197 | 630049822 | 151.18 |
| 3106 | 530225645 | 166.40 | 8652 | 530245601 | 286.00 | 14198 | 630049823 | 2.83 |
| 3107 | 530225648 | 143.00 | 8653 | 530245602 | 85.59 | 14199 | 630049825 | 359.89 |
| 3108 | 530225651 | 2,120.53 | 8654 | 530245606 | 1,721.72 | 14200 | 630049827 | 140.97 |
| 3109 | 530225653 | 2,207.92 | 8655 | 530245607 | 39.24 | 14201 | 630049828 | 188.22 |
| 3110 | 530225657 | 898.88 | 8656 | 530245609 | 36.75 | 14202 | 630049830 | 68.81 |
| 3111 | 530225661 | 168.28 | 8657 | 530245610 | 133.63 | 14203 | 630049831 | 2,969.34 |
| 3112 | 530225664 | 1,324.18 | 8658 | 530245613 | 4,169.88 | 14204 | 630049834 | 425.39 |
| 3113 | 530225667 | 114.40 | 8659 | 530245614 | 4,862.00 | 14205 | 630049836 | 8.81 |
| 3114 | 530225671 | 598.60 | 8660 | 530245620 | 1,430.00 | 14206 | 630049839 | 177.29 |
| 3115 | 530225674 | 1,512.94 | 8661 | 530245625 | 286.00 | 14207 | 630049841 | 571.31 |
| 3116 | 530225682 | 1,716.00 | 8662 | 530245628 | 2,016.30 | 14208 | 630049846 | 328.66 |
| 3117 | 530225685 | 2,125.15 | 8663 | 530245629 | 4,777.50 | 14209 | 630049849 | 28.68 |
| 3118 | 530225688 | 1,166.88 | 8664 | 530245630 | 286.00 | 14210 | 630049850 | 475.07 |
| 3119 | 530225695 | 3,105.96 | 8665 | 530245633 | 680.68 | 14211 | 630049851 | 203.94 |
| 3120 | 530225697 | 2,145.04 | 8666 | 530245638 | 1,018.56 | 14212 | 630049852 | 26.91 |
| 3121 | 530225698 | 1,148.00 | 8667 | 530245646 | 11,440.00 | 14213 | 630049859 | 399.25 |
| 3122 | 530225700 | 47.25 | 8668 | 530245649 | 582.00 | 14214 | 630049861 | 1,759.10 |
| 3123 | 530225701 | 12,629.76 | 8669 | 530245666 | 234.52 | 14215 | 630049864 | 203.03 |
| 3124 | 530225706 | 737.88 | 8670 | 530245667 | 400.40 | 14216 | 630049865 | 66.74 |
| 3125 | 530225707 | 126.36 | 8671 | 530245680 | 191.50 | 14217 | 630049866 | 1.82 |
| 3126 | 530225709 | 114.40 | 8672 | 530245681 | 28.60 | 14218 | 630049870 | 228.70 |
| 3127 | 530225713 | 44.95 | 8673 | 530245682 | 300.81 | 14219 | 630049871 | 938.99 |
| 3128 | 530225714 | 858.02 | 8674 | 530245683 | 7,742.58 | 14220 | 630049873 | 146.95 |
| 3129 | 530225717 | 151.58 | 8675 | 530245689 | 1.80 | 14221 | 630049874 | 2,477.83 |
| 3130 | 530225727 | 923.78 | 8676 | 530245692 | 5.72 | 14222 | 630049875 | 72.63 |
| 3131 | 530225728 | 1,430.00 | 8677 | 530245694 | 103.26 | 14223 | 630049876 | 406.09 |
| 3132 | 530225731 | 1,716.00 | 8678 | 530245698 | 183.04 | 14224 | 630049878 | 1,266.10 |
| 3133 | 530225740 | 217.04 | 8679 | 530245700 | 537.68 | 14225 | 630049880 | 508.82 |
| 3134 | 530225746 | 225.94 | 8680 | 530245703 | 4,127.20 | 14226 | 630049881 | 29.56 |
| 3135 | 530225759 | 212.94 | 8681 | 530245705 | 2,904.00 | 14227 | 630049882 | 720.13 |
| 3136 | 530225762 | 2,860.00 | 8682 | 530245711 | 330.95 | 14228 | 630049883 | 33.04 |
| 3137 | 530225763 | 2,451.48 | 8683 | 530245720 | 134.30 | 14229 | 630049884 | 0.17 |
| 3138 | 530225766 | 1,810.01 | 8684 | 530245724 | 1,069.64 | 14230 | 630049885 | 830.52 |
| 3139 | 530225768 | 266.75 | 8685 | 530245729 | 584.27 | 14231 | 630049887 | 264.63 |
| 3140 | 530225771 | 214.50 | 8686 | 530245734 | 274.80 | 14232 | 630049891 | 3,312.02 |
| 3141 | 530225772 | 116.03 | 8687 | 530245735 | 371.80 | 14233 | 630049893 | 0.64 |
| 3142 | 530225773 | 572.00 | 8688 | 530245736 | 3,064.35 | 14234 | 630049894 | 110.40 |
| 3143 | 530225774 | 357.50 | 8689 | 530245741 | 424.95 | 14235 | 630049897 | 8.98 |
| 3144 | 530225778 | 2,545.70 | 8690 | 530245743 | 558.74 | 14236 | 630049899 | 63.64 |
| 3145 | 530225783 | 297.20 | 8691 | 530245745 | 71.50 | 14237 | 630049901 | 37.69 |
| 3146 | 530225794 | 19.09 | 8692 | 530245746 | 715.00 | 14238 | 630049906 | 10.15 |
| 3147 | 530225807 | 845.45 | 8693 | 530245750 | 165.88 | 14239 | 630049908 | 563.86 |
| 3148 | 530225810 | 208.37 | 8694 | 530245761 | 1,043.90 | 14240 | 630049910 | 258.05 |
| 3149 | 530225813 | 550.80 | 8695 | 530245762 | 286.00 | 14241 | 630049912 | 61.18 |
| 3150 | 530225814 | 1,181.18 | 8696 | 530245768 | 357.50 | 14242 | 630049913 | 15.03 |
| 3151 | 530225816 | 1,973.40 | 8697 | 530245769 | 378.00 | 14243 | 630049914 | 460.63 |
| 3152 | 530225823 | 454.72 | 8698 | 530245771 | 11,969.10 | 14244 | 630049919 | 213.36 |
| 3153 | 530225828 | 729.30 | 8699 | 530245777 | 1,329.53 | 14245 | 630049920 | 1,217.35 |
| 3154 | 530225832 | 105.82 | 8700 | 530245790 | 236.25 | 14246 | 630049924 | 1,386.16 |
| 3155 | 530225833 | 2,845.70 | 8701 | 530245799 | 1,064.32 | 14247 | 630049925 | 232.62 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 3156 | 530225839 | 214.50 | 8702 | 530245808 | 174.28 | 14248 | 630049926 | 65.98 |
| 3157 | 530225842 | 37,980.80 | 8703 | 530245817 | 74.36 | 14249 | 630049929 | 3,507.84 |
| 3158 | 530225843 | 188.80 | 8704 | 530245820 | 804.90 | 14250 | 630049931 | 42.25 |
| 3159 | 530225850 | 4,847.70 | 8705 | 530245822 | 402.41 | 14251 | 630049932 | 0.03 |
| 3160 | 530225851 | 429.00 | 8706 | 530245825 | 37.40 | 14252 | 630049934 | 93.07 |
| 3161 | 530225860 | 257.40 | 8707 | 530245835 | 4,290.00 | 14253 | 630049935 | 112.04 |
| 3162 | 530225862 | 331.63 | 8708 | 530245840 | 1,160.37 | 14254 | 630049938 | 470.88 |
| 3163 | 530225864 | 814.61 | 8709 | 530245845 | 2,382.38 | 14255 | 630049939 | 63.79 |
| 3164 | 530225870 | 259.53 | 8710 | 530245846 | 758.57 | 14256 | 630049942 | 7.63 |
| 3165 | 530225872 | 122.98 | 8711 | 530245847 | 2,561.79 | 14257 | 630049943 | 327.84 |
| 3166 | 530225873 | 286.00 | 8712 | 530245848 | 2,037.70 | 14258 | 630049947 | 1,489.38 |
| 3167 | 530225874 | 786.50 | 8713 | 530245849 | 2.25 | 14259 | 630049948 | 205.41 |
| 3168 | 530225877 | 1,479.44 | 8714 | 530245850 | 1,887.60 | 14260 | 630049950 | 1,181.87 |
| 3169 | 530225883 | 1.88 | 8715 | 530245863 | 1,058.69 | 14261 | 630049952 | 176.07 |
| 3170 | 530225885 | 1,217.57 | 8716 | 530245864 | 5,677.26 | 14262 | 630049956 | 1,273.28 |
| 3171 | 530225888 | 500.50 | 8717 | 530245868 | 108.31 | 14263 | 630049960 | 1,181.98 |
| 3172 | 530225897 | 3,472.93 | 8718 | 530245870 | 669.24 | 14264 | 630049961 | 27.58 |
| 3173 | 530225899 | 15,097.01 | 8719 | 530245877 | 242.50 | 14265 | 630049963 | 434.66 |
| 3174 | 530225902 | 875.16 | 8720 | 530245878 | 682.33 | 14266 | 630049965 | 714.29 |
| 3175 | 530225903 | 2,390.96 | 8721 | 530245883 | 245.96 | 14267 | 630049966 | 250.50 |
| 3176 | 530225909 | 14.30 | 8722 | 530245884 | 306.43 | 14268 | 630049969 | 1,729.91 |
| 3177 | 530225918 | 286.58 | 8723 | 530245887 | 4,412.98 | 14269 | 630049970 | 189.68 |
| 3178 | 530225920 | 1,430.00 | 8724 | 530245903 | 23.52 | 14270 | 630049971 | 157.63 |
| 3179 | 530225921 | 13,169.80 | 8725 | 530245904 | 2,545.40 | 14271 | 630049973 | 57.91 |
| 3180 | 530225922 | 1,310.00 | 8726 | 530245910 | 228.20 | 14272 | 630049978 | 1,324.85 |
| 3181 | 530225924 | 369.21 | 8727 | 530245916 | 274.20 | 14273 | 630049982 | 275.00 |
| 3182 | 530225925 | 572.00 | 8728 | 530245922 | 400.75 | 14274 | 630049983 | 233.93 |
| 3183 | 530225926 | 4,686.40 | 8729 | 530245923 | 1,224.08 | 14275 | 630049986 | 688.36 |
| 3184 | 530225930 | 286.00 | 8730 | 530245924 | 200.20 | 14276 | 630049989 | 0.82 |
| 3185 | 530225935 | 211.64 | 8731 | 530245927 | 286.00 | 14277 | 630049990 | 4.85 |
| 3186 | 530225940 | 2,484.16 | 8732 | 530245930 | 3,978.26 | 14278 | 630049995 | 9.05 |
| 3187 | 530225945 | 850.75 | 8733 | 530245936 | 71.01 | 14279 | 630049996 | 679.70 |
| 3188 | 530225946 | 1,184.88 | 8734 | 530245938 | 5,371.08 | 14280 | 630049997 | 56.59 |
| 3189 | 530225949 | 995.28 | 8735 | 530245939 | 2,778.34 | 14281 | 630049999 | 285.63 |
| 3190 | 530225955 | 496.71 | 8736 | 530245940 | 3,101.55 | 14282 | 630050000 | 264.95 |
| 3191 | 530225965 | 3,983.65 | 8737 | 530245945 | 1,773.70 | 14283 | 630050002 | 154.04 |
| 3192 | 530225966 | 77.22 | 8738 | 530245952 | 189.29 | 14284 | 630050003 | 18.63 |
| 3193 | 530225968 | 562.75 | 8739 | 530245966 | 200.20 | 14285 | 630050005 | 250.67 |
| 3194 | 530225970 | 25,385.55 | 8740 | 530245970 | 3,054.48 | 14286 | 630050007 | 225.06 |
| 3195 | 530225974 | 257.40 | 8741 | 530245978 | 2,851.89 | 14287 | 630050009 | 272.05 |
| 3196 | 530225975 | 185.90 | 8742 | 530245980 | 1,484.34 | 14288 | 630050012 | 442.97 |
| 3197 | 530225977 | 225.94 | 8743 | 530245981 | 2,145.00 | 14289 | 630050014 | 14.48 |
| 3198 | 530225978 | 247.59 | 8744 | 530246001 | 2.86 | 14290 | 630050016 | 47.91 |
| 3199 | 530225980 | 200.20 | 8745 | 530246002 | 236.50 | 14291 | 630050017 | 0.02 |
| 3200 | 530225982 | 1,086.80 | 8746 | 530246005 | 420.42 | 14292 | 630050018 | 281.22 |
| 3201 | 530225986 | 1,074.57 | 8747 | 530246012 | 171.05 | 14293 | 630050019 | 23.43 |
| 3202 | 530225992 | 39.73 | 8748 | 530246022 | 230.00 | 14294 | 630050021 | 380.18 |
| 3203 | 530225993 | 856.05 | 8749 | 530246024 | 270.50 | 14295 | 630050023 | 161.41 |
| 3204 | 530225997 | 555.00 | 8750 | 530246030 | 1,238.00 | 14296 | 630050025 | 1,042.23 |
| 3205 | 530226005 | 286.00 | 8751 | 530246031 | 48.62 | 14297 | 630050028 | 0.08 |
| 3206 | 530226013 | 28.60 | 8752 | 530246034 | 715.01 | 14298 | 630050030 | 0.00 |
| 3207 | 530226014 | 237.35 | 8753 | 530246035 | 906.40 | 14299 | 630050031 | 2,580.34 |
| 3208 | 530226021 | 6,625.00 | 8754 | 530246036 | 2,160.28 | 14300 | 630050034 | 581.44 |
| 3209 | 530226024 | 286.00 | 8755 | 530246052 | 592.02 | 14301 | 630050035 | 24.37 |
| 3210 | 530226025 | 9.70 | 8756 | 530246060 | 1,430.00 | 14302 | 630050039 | 2,254.86 |
| 3211 | 530226035 | 858.00 | 8757 | 530246067 | 723.19 | 14303 | 630050040 | 198.91 |
| 3212 | 530226038 | 66.28 | 8758 | 530246075 | 245.96 | 14304 | 630050044 | 65.08 |
| 3213 | 530226044 | 1,080.00 | 8759 | 530246081 | 1,626.68 | 14305 | 630050045 | 318.75 |
| 3214 | 530226052 | 187.55 | 8760 | 530246089 | 1,430.00 | 14306 | 630050047 | 101.39 |
| 3215 | 530226054 | 1,195.48 | 8761 | 530246092 | 7,150.00 | 14307 | 630050049 | 69.18 |
| 3216 | 530226055 | 363.64 | 8762 | 530246095 | 1,204.06 | 14308 | 630050050 | 267.21 |
| 3217 | 530226065 | 235.05 | 8763 | 530246096 | 143.00 | 14309 | 630050052 | 681.27 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3218 | 530226066 | 1,268.08 | 8764 | 530246101 | 721.33 | 14310 | 630050053 | 305.79 |
| 3219 | 530226067 | 346.06 | 8765 | 530246102 | 57.45 | 14311 | 630050055 | 925.64 |
| 3220 | 530226068 | 386.10 | 8766 | 530246105 | 682.50 | 14312 | 630050057 | 73.60 |
| 3221 | 530226072 | 137.28 | 8767 | 530246116 | 2,304.39 | 14313 | 630050058 | 1,129.02 |
| 3222 | 530226080 | 102.96 | 8768 | 530246119 | 8,886.02 | 14314 | 630050059 | 10.41 |
| 3223 | 530226082 | 982.35 | 8769 | 530246121 | 114.40 | 14315 | 630050060 | 727.22 |
| 3224 | 530226091 | 416.64 | 8770 | 530246138 | 1,977.53 | 14316 | 630050062 | 1.19 |
| 3225 | 530226096 | 2,574.00 | 8771 | 530246140 | 191.62 | 14317 | 630050063 | 6.09 |
| 3226 | 530226098 | 1,331.97 | 8772 | 530246144 | 39,192.00 | 14318 | 630050065 | 0.38 |
| 3227 | 530226100 | 156.20 | 8773 | 530246151 | 35.51 | 14319 | 630050066 | 282.04 |
| 3228 | 530226101 | 118.36 | 8774 | 530246153 | 143.00 | 14320 | 630050067 | 9.77 |
| 3229 | 530226108 | 524.98 | 8775 | 530246159 | 14,223.34 | 14321 | 630050069 | 367.23 |
| 3230 | 530226109 | 343.20 | 8776 | 530246163 | 795.08 | 14322 | 630050070 | 57.18 |
| 3231 | 530226110 | 429.00 | 8777 | 530246164 | 469.04 | 14323 | 630050073 | 11.82 |
| 3232 | 530226114 | 557.70 | 8778 | 530246173 | 256.68 | 14324 | 630050075 | 41.00 |
| 3233 | 530226116 | 5,720.00 | 8779 | 530246177 | 185.90 | 14325 | 630050079 | 282.79 |
| 3234 | 530226117 | 457.60 | 8780 | 530246182 | 28.60 | 14326 | 630050080 | 160.78 |
| 3235 | 530226118 | 1,430.00 | 8781 | 530246186 | 8,254.40 | 14327 | 630050081 | 417.17 |
| 3236 | 530226121 | 2,888.60 | 8782 | 530246188 | 800.31 | 14328 | 630050083 | 66.58 |
| 3237 | 530226127 | 339.12 | 8783 | 530246211 | 572.00 | 14329 | 630050086 | 29.52 |
| 3238 | 530226129 | 1,578.72 | 8784 | 530246216 | 760.76 | 14330 | 630050088 | 257.26 |
| 3239 | 530226132 | 855.14 | 8785 | 530246222 | 514.80 | 14331 | 630050089 | 437.22 |
| 3240 | 530226133 | 203.06 | 8786 | 530246225 | 304.95 | 14332 | 630050090 | 701.48 |
| 3241 | 530226138 | 314.60 | 8787 | 530246230 | 499.60 | 14333 | 630050093 | 853.91 |
| 3242 | 530226148 | 137.28 | 8788 | 530246230 | 254.75 | 14334 | 630050094 | 335.06 |
| 3243 | 530226149 | 366.90 | 8789 | 530246231 | 865.60 | 14335 | 630050099 | 212.51 |
| 3244 | 530226151 | 800.80 | 8790 | 530246234 | 214.50 | 14336 | 630050100 | 17.45 |
| 3245 | 530226153 | 2,574.00 | 8791 | 530246236 | 1,950.10 | 14337 | 630050101 | 765.80 |
| 3246 | 530226154 | 428.30 | 8792 | 530246240 | 269.83 | 14338 | 630050103 | 255.92 |
| 3247 | 530226155 | 1,305.95 | 8793 | 530246249 | 1,846.78 | 14339 | 630050105 | 0.10 |
| 3248 | 530226160 | 411.75 | 8794 | 530246252 | 834.00 | 14340 | 630050106 | 229.92 |
| 3249 | 530226167 | 347.29 | 8795 | 530246254 | 4,647.50 | 14341 | 630050107 | 1,617.28 |
| 3250 | 530226170 | 1,226.94 | 8796 | 530246255 | 2,789.24 | 14342 | 630050108 | 0.03 |
| 3251 | 530226171 | 51.48 | 8797 | 530246256 | 2,256.54 | 14343 | 630050111 | 950.48 |
| 3252 | 530226172 | 3.09 | 8798 | 530246257 | 429.00 | 14344 | 630050113 | 467.54 |
| 3253 | 530226174 | 280.28 | 8799 | 530246259 | 3,963.22 | 14345 | 630050114 | 28.99 |
| 3254 | 530226175 | 1,610.18 | 8800 | 530246260 | 1,299.28 | 14346 | 630050115 | 48.51 |
| 3255 | 530226178 | 18,292.56 | 8801 | 530246267 | 114.40 | 14347 | 630050117 | 711.40 |
| 3256 | 530226183 | 266.31 | 8802 | 530246269 | 1,558.70 | 14348 | 630050119 | 781.46 |
| 3257 | 530226184 | 200.20 | 8803 | 530246270 | 225.30 | 14349 | 630050120 | 422.31 |
| 3258 | 530226185 | 1,495.40 | 8804 | 530246271 | 720.72 | 14350 | 630050122 | 1,105.09 |
| 3259 | 530226186 | 606.32 | 8805 | 530246272 | 106.80 | 14351 | 630050125 | 166.80 |
| 3260 | 530226187 | 265.58 | 8806 | 530246273 | 1,121.12 | 14352 | 630050126 | 355.15 |
| 3261 | 530226193 | 915.20 | 8807 | 530246274 | 176.05 | 14353 | 630050128 | 315.97 |
| 3262 | 530226197 | 4,710.00 | 8808 | 530246285 | 13,765.05 | 14354 | 630050129 | 0.20 |
| 3263 | 530226199 | 804.84 | 8809 | 530246286 | 57.20 | 14355 | 630050132 | 1,017.64 |
| 3264 | 530226208 | 162.30 | 8810 | 530246292 | 728.74 | 14356 | 630050136 | 865.37 |
| 3265 | 530226210 | 303.16 | 8811 | 530246293 | 414.70 | 14357 | 630050137 | 1,903.66 |
| 3266 | 530226213 | 386.10 | 8812 | 530246295 | 286.00 | 14358 | 630050138 | 36.63 |
| 3267 | 530226216 | 9,028.00 | 8813 | 530246305 | 85.80 | 14359 | 630050141 | 218.70 |
| 3268 | 530226219 | 4,954.43 | 8814 | 530246307 | 3,492.06 | 14360 | 630050142 | 162.35 |
| 3269 | 530226220 | 1,092.00 | 8815 | 530246315 | 902.96 | 14361 | 630050144 | 23.33 |
| 3270 | 530226225 | 62.92 | 8816 | 530246323 | 13,696.07 | 14362 | 630050145 | 107.42 |
| 3271 | 530226226 | 28.00 | 8817 | 530246329 | 203.06 | 14363 | 630050146 | 14.29 |
| 3272 | 530226227 | 390.60 | 8818 | 530246330 | 22,100.00 | 14364 | 630050147 | 263.16 |
| 3273 | 530226228 | 680.07 | 8819 | 530246331 | 368.94 | 14365 | 630050149 | 521.02 |
| 3274 | 530226232 | 437.58 | 8820 | 530246334 | 695.96 | 14366 | 630050150 | 62.46 |
| 3275 | 530226239 | 97.00 | 8821 | 530246337 | 106.02 | 14367 | 630050152 | 18.06 |
| 3276 | 530226245 | 330.95 | 8822 | 530246341 | 70.65 | 14368 | 630050153 | 32.77 |
| 3277 | 530226246 | 3,883.88 | 8823 | 530246342 | 497.35 | 14369 | 630050155 | 0.02 |
| 3278 | 530226247 | 521.00 | 8824 | 530246352 | 197.34 | 14370 | 630050158 | 17.15 |
| 3279 | 530226250 | 185.38 | 8825 | 530246354 | 272.22 | 14371 | 630050160 | 570.14 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3280 | 530226253 | 288.86 | 8826 | 530246361 | 417.75 | 14372 | 630050162 | 0.30 |
| 3281 | 530226255 | 1,948.93 | 8827 | 530246363 | 24.24 | 14373 | 630050164 | 56.66 |
| 3282 | 530226257 | 266.80 | 8828 | 530246364 | 3,457.74 | 14374 | 630050165 | 141.02 |
| 3283 | 530226264 | 1,495.40 | 8829 | 530246367 | 1,094.99 | 14375 | 630050168 | 19.32 |
| 3284 | 530226266 | 2,216.50 | 8830 | 530246374 | 383.24 | 14376 | 630050170 | 664.49 |
| 3285 | 530226268 | 614.90 | 8831 | 530246375 | 3,575.00 | 14377 | 630050171 | 1,431.65 |
| 3286 | 530226270 | 617.50 | 8832 | 530246377 | 1,380.21 | 14378 | 630050172 | 132.55 |
| 3287 | 530226272 | 148.72 | 8833 | 530246378 | 195.75 | 14379 | 630050173 | 615.96 |
| 3288 | 530226276 | 1,650.22 | 8834 | 530246382 | 286.00 | 14380 | 630050174 | 159.12 |
| 3289 | 530226277 | 143.00 | 8835 | 530246386 | 397.54 | 14381 | 630050178 | 45.20 |
| 3290 | 530226290 | 918.06 | 8836 | 530246388 | 1,059.87 | 14382 | 630050179 | 144.16 |
| 3291 | 530226293 | 145.86 | 8837 | 530246393 | 649.64 | 14383 | 630050180 | 961.68 |
| 3292 | 530226295 | 136.50 | 8838 | 530246395 | 1,430.00 | 14384 | 630050181 | 7.30 |
| 3293 | 530226297 | 572.00 | 8839 | 530246398 | 286.35 | 14385 | 630050185 | 0.17 |
| 3294 | 530226303 | 1,018.16 | 8840 | 530246401 | 969.54 | 14386 | 630050187 | 6.72 |
| 3295 | 530226313 | 5,985.69 | 8841 | 530246403 | 422.15 | 14387 | 630050189 | 9.90 |
| 3296 | 530226314 | 2,860.00 | 8842 | 530246407 | 289.50 | 14388 | 630050190 | 40.92 |
| 3297 | 530226326 | 146.47 | 8843 | 530246409 | 122.98 | 14389 | 630050191 | 7.60 |
| 3298 | 530226327 | 28.60 | 8844 | 530246410 | 295.91 | 14390 | 630050194 | 878.04 |
| 3299 | 530226328 | 486.20 | 8845 | 530246411 | 171.60 | 14391 | 630050195 | 453.24 |
| 3300 | 530226331 | 898.04 | 8846 | 530246415 | 2,539.68 | 14392 | 630050196 | 26.01 |
| 3301 | 530226332 | 245.96 | 8847 | 530246418 | 488.49 | 14393 | 630050198 | 146.76 |
| 3302 | 530226340 | 3,861.08 | 8848 | 530246425 | 629.21 | 14394 | 630050199 | 5.93 |
| 3303 | 530226344 | 2,035.62 | 8849 | 530246429 | 1,067.80 | 14395 | 630050201 | 340.99 |
| 3304 | 530226354 | 117.26 | 8850 | 530246435 | 390.00 | 14396 | 630050202 | 12.46 |
| 3305 | 530226358 | 557.70 | 8851 | 530246437 | 1,573.00 | 14397 | 630050204 | 258.39 |
| 3306 | 530226360 | 272.20 | 8852 | 530246443 | 897.39 | 14398 | 630050205 | 127.07 |
| 3307 | 530226365 | 147.70 | 8853 | 530246449 | 1,023.88 | 14399 | 630050208 | 0.05 |
| 3308 | 530226370 | 832.26 | 8854 | 530246465 | 1,430.00 | 14400 | 630050210 | 235.39 |
| 3309 | 530226372 | 609.18 | 8855 | 530246466 | 14.30 | 14401 | 630050211 | 296.37 |
| 3310 | 530226373 | 185.90 | 8856 | 530246483 | 114.40 | 14402 | 630050212 | 33.50 |
| 3311 | 530226377 | 16.38 | 8857 | 530246485 | 976.51 | 14403 | 630050214 | 0.90 |
| 3312 | 530226378 | 286.00 | 8858 | 530246486 | 257.40 | 14404 | 630050215 | 385.99 |
| 3313 | 530226386 | 437.98 | 8859 | 530246488 | 634.18 | 14405 | 630050217 | 118.09 |
| 3314 | 530226389 | 235.05 | 8860 | 530246491 | 9,440.00 | 14406 | 630050218 | 46.31 |
| 3315 | 530226396 | 9,252.10 | 8861 | 530246492 | 23.40 | 14407 | 630050219 | 1.91 |
| 3316 | 530226402 | 171.60 | 8862 | 530246493 | 2,860.00 | 14408 | 630050221 | 155.35 |
| 3317 | 530226403 | 1,144.00 | 8863 | 530246497 | 995.28 | 14409 | 630050223 | 945.75 |
| 3318 | 530226406 | 815.10 | 8864 | 530246501 | 100.10 | 14410 | 630050224 | 393.92 |
| 3319 | 530226409 | 2,308.02 | 8865 | 530246502 | 989.56 | 14411 | 630050227 | 898.39 |
| 3320 | 530226411 | 60.06 | 8866 | 530246504 | 42.90 | 14412 | 630050228 | 432.73 |
| 3321 | 530226414 | 243.10 | 8867 | 530246506 | 28.60 | 14413 | 630050231 | 0.06 |
| 3322 | 530226415 | 1,068.10 | 8868 | 530246507 | 62.92 | 14414 | 630050237 | 79.08 |
| 3323 | 530226416 | 2.45 | 8869 | 530246509 | 28.60 | 14415 | 630050238 | 10.57 |
| 3324 | 530226417 | 854.04 | 8870 | 530246512 | 134.42 | 14416 | 630050239 | 1.61 |
| 3325 | 530226420 | 2,145.00 | 8871 | 530246513 | 40.02 | 14417 | 630050243 | 33.72 |
| 3326 | 530226429 | 236.71 | 8872 | 530246515 | 511.94 | 14418 | 630050245 | 136.20 |
| 3327 | 530226435 | 1,233.91 | 8873 | 530246516 | 1,003.59 | 14419 | 630050246 | 62.40 |
| 3328 | 530226436 | 1,072.50 | 8874 | 530246522 | 286.00 | 14420 | 630050247 | 588.34 |
| 3329 | 530226439 | 1,255.36 | 8875 | 530246523 | 2,154.32 | 14421 | 630050249 | 50.33 |
| 3330 | 530226440 | 243.10 | 8876 | 530246524 | 506.22 | 14422 | 630050250 | 24.78 |
| 3331 | 530226444 | 1,009.19 | 8877 | 530246526 | 6,510.00 | 14423 | 630050253 | 9.34 |
| 3332 | 530226447 | 831.61 | 8878 | 530246532 | 723.19 | 14424 | 630050254 | 401.52 |
| 3333 | 530226450 | 567.54 | 8879 | 530246533 | 82.94 | 14425 | 630050255 | 351.54 |
| 3334 | 530226451 | 715.00 | 8880 | 530246535 | 85.80 | 14426 | 630050256 | 376.24 |
| 3335 | 530226455 | 288.40 | 8881 | 530246536 | 917.64 | 14427 | 630050257 | 17.15 |
| 3336 | 530226461 | 228.80 | 8882 | 530246540 | 657.31 | 14428 | 630050258 | 0.02 |
| 3337 | 530226462 | 194.30 | 8883 | 530246542 | 858.00 | 14429 | 630050260 | 5.63 |
| 3338 | 530226469 | 4,066.92 | 8884 | 530246543 | 286.00 | 14430 | 630050261 | 149.93 |
| 3339 | 530226471 | 1.82 | 8885 | 530246544 | 1,144.00 | 14431 | 630050268 | 8.79 |
| 3340 | 530226472 | 383.00 | 8886 | 530246545 | 1,716.00 | 14432 | 630050269 | 370.10 |
| 3341 | 530226477 | 286.00 | 8887 | 530246546 | 572.00 | 14433 | 630050271 | 244.56 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3342 | 530226480 | 294.84 | 8888 | 530246547 | 214.50 | 14434 | 630050272 | 126.36 |
| 3343 | 530226483 | 4,183.32 | 8889 | 530246548 | 572.00 | 14435 | 630050274 | 455.89 |
| 3344 | 530226491 | 494.38 | 8890 | 530246549 | 572.00 | 14436 | 630050276 | 273.86 |
| 3345 | 530226492 | 1,083.94 | 8891 | 530246550 | 3,432.00 | 14437 | 630050277 | 2.53 |
| 3346 | 530226494 | 572.00 | 8892 | 530246551 | 1,144.00 | 14438 | 630050279 | 3.89 |
| 3347 | 530226497 | 1,778.92 | 8893 | 530246552 | 572.00 | 14439 | 630050280 | 235.90 |
| 3348 | 530226501 | 67.60 | 8894 | 530246553 | 286.00 | 14440 | 630050282 | 2.13 |
| 3349 | 530226502 | 729.30 | 8895 | 530246554 | 2,574.00 | 14441 | 630050283 | 373.04 |
| 3350 | 530226503 | 225.94 | 8896 | 530246555 | 143.00 | 14442 | 630050286 | 59.57 |
| 3351 | 530226507 | 364.80 | 8897 | 530246556 | 572.00 | 14443 | 630050291 | 142.75 |
| 3352 | 530226510 | 6.12 | 8898 | 530246557 | 286.00 | 14444 | 630050292 | 8,542.45 |
| 3353 | 530226511 | 682.33 | 8899 | 530246558 | 1,716.00 | 14445 | 630050294 | 33.45 |
| 3354 | 530226514 | 234.00 | 8900 | 530246559 | 858.00 | 14446 | 630050295 | 169.10 |
| 3355 | 530226519 | 739.40 | 8901 | 530246560 | 2,860.00 | 14447 | 630050296 | 294.39 |
| 3356 | 530226523 | 35,893.00 | 8902 | 530246561 | 2,002.00 | 14448 | 630050297 | 299.56 |
| 3357 | 530226524 | 4,004.00 | 8903 | 530246562 | 286.00 | 14449 | 630050299 | 336.05 |
| 3358 | 530226527 | 160.16 | 8904 | 530246563 | 143.00 | 14450 | 630050302 | 122.11 |
| 3359 | 530226530 | 185.90 | 8905 | 530246564 | 572.00 | 14451 | 630050303 | 204.31 |
| 3360 | 530226533 | 143.00 | 8906 | 530246565 | 572.00 | 14452 | 630050304 | 209.69 |
| 3361 | 530226551 | 102.18 | 8907 | 530246567 | 1,038.18 | 14453 | 630050305 | 141.44 |
| 3362 | 530226553 | 829.40 | 8908 | 530246571 | 3,975.40 | 14454 | 630050307 | 31.59 |
| 3363 | 530226555 | 171.60 | 8909 | 530246577 | 162.65 | 14455 | 630050309 | 97.68 |
| 3364 | 530226561 | 1,244.87 | 8910 | 530246578 | 223.59 | 14456 | 630050310 | 1.67 |
| 3365 | 530226563 | 294.84 | 8911 | 530246579 | 187.88 | 14457 | 630050311 | 5.40 |
| 3366 | 530226564 | 163.02 | 8912 | 530246581 | 407.12 | 14458 | 630050312 | 368.13 |
| 3367 | 530226579 | 171.60 | 8913 | 530246582 | 125.84 | 14459 | 630050313 | 0.08 |
| 3368 | 530226581 | 5,311.53 | 8914 | 530246627 | 71.38 | 14460 | 630050314 | 205.05 |
| 3369 | 530226587 | 286.00 | 8915 | 530246630 | 42.90 | 14461 | 630050316 | 0.00 |
| 3370 | 530226592 | 1,376.91 | 8916 | 530246633 | 1,458.63 | 14462 | 630050320 | 0.32 |
| 3371 | 530226599 | 1,144.00 | 8917 | 530246635 | 1,644.50 | 14463 | 630050321 | 5,914.35 |
| 3372 | 530226600 | 31.00 | 8918 | 530246636 | 1,144.00 | 14464 | 630050325 | 229.48 |
| 3373 | 530226605 | 232.00 | 8919 | 530246637 | 6,806.80 | 14465 | 630050326 | 0.05 |
| 3374 | 530226610 | 48.62 | 8920 | 530246638 | 283.14 | 14466 | 630050327 | 276.57 |
| 3375 | 530226613 | 1,430.00 | 8921 | 530246640 | 1,352.40 | 14467 | 630050329 | 74.65 |
| 3376 | 530226615 | 3,969.68 | 8922 | 530246641 | 1,677.23 | 14468 | 630050330 | 13.18 |
| 3377 | 530226618 | 26.19 | 8923 | 530246642 | 858.00 | 14469 | 630050332 | 20.83 |
| 3378 | 530226619 | 187.11 | 8924 | 530246644 | 715.00 | 14470 | 630050333 | 116.51 |
| 3379 | 530226620 | 829.40 | 8925 | 530246645 | 900.86 | 14471 | 630050334 | 351.24 |
| 3380 | 530226624 | 328.90 | 8926 | 530246646 | 1,045.96 | 14472 | 630050336 | 99.23 |
| 3381 | 530226625 | 114.40 | 8927 | 530246649 | 7,869.24 | 14473 | 630050337 | 666.48 |
| 3382 | 530226626 | 40,800.76 | 8928 | 530246650 | 12,193.76 | 14474 | 630050338 | 284.33 |
| 3383 | 530226632 | 970.00 | 8929 | 530246657 | 449.44 | 14475 | 630050339 | 409.98 |
| 3384 | 530226633 | 463.65 | 8930 | 530246659 | 7,436.15 | 14476 | 630050340 | 41.05 |
| 3385 | 530226634 | 836.25 | 8931 | 530246661 | 2.94 | 14477 | 630050342 | 0.05 |
| 3386 | 530226635 | 10.81 | 8932 | 530246664 | 15.66 | 14478 | 630050343 | 4.27 |
| 3387 | 530226637 | 656.97 | 8933 | 530246666 | 19,939.92 | 14479 | 630050344 | 1,002.15 |
| 3388 | 530226638 | 608.78 | 8934 | 530246668 | 233.59 | 14480 | 630050345 | 1,683.44 |
| 3389 | 530226639 | 188.00 | 8935 | 530246669 | 363.63 | 14481 | 630050347 | 2.12 |
| 3390 | 530226648 | 326.25 | 8936 | 530246673 | 2,905.31 | 14482 | 630050350 | 10.78 |
| 3391 | 530226650 | 400.40 | 8937 | 530246674 | 391.82 | 14483 | 630050351 | 875.20 |
| 3392 | 530226657 | 145.26 | 8938 | 530246676 | 661.90 | 14484 | 630050353 | 352.30 |
| 3393 | 530226659 | 892.32 | 8939 | 530246679 | 10,010.00 | 14485 | 630050354 | 401.16 |
| 3394 | 530226661 | 931.56 | 8940 | 530246684 | 1,430.00 | 14486 | 630050355 | 0.04 |
| 3395 | 530226669 | 852.00 | 8941 | 530246685 | 348.00 | 14487 | 630050359 | 266.54 |
| 3396 | 530226670 | 346.70 | 8942 | 530246686 | 203.06 | 14488 | 630050360 | 908.89 |
| 3397 | 530226676 | 31.04 | 8943 | 530246690 | 430.93 | 14489 | 630050362 | 285.30 |
| 3398 | 530226677 | 118.56 | 8944 | 530246696 | 145.25 | 14490 | 630050364 | 320.41 |
| 3399 | 530226680 | 2,299.44 | 8945 | 530246697 | 461.70 | 14491 | 630050365 | 1,067.59 |
| 3400 | 530226686 | 1,278.42 | 8946 | 530246701 | 543.30 | 14492 | 630050373 | 374.27 |
| 3401 | 530226688 | 228.80 | 8947 | 530246702 | 1,840.24 | 14493 | 630050375 | 951.55 |
| 3402 | 530226689 | 2,145.00 | 8948 | 530246703 | 899.20 | 14494 | 630050379 | 161.50 |
| 3403 | 530226696 | 2,288.00 | 8949 | 530246708 | 68.64 | 14495 | 630050383 | 1.69 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3404 | 530226697 | 343.20 | 8950 | 530246709 | 145.86 | 14496 | 630050386 | 1.66 |
| 3405 | 530226698 | 291.72 | 8951 | 530246711 | 1,050.05 | 14497 | 630050387 | 630.16 |
| 3406 | 530226702 | 436.95 | 8952 | 530246712 | 1,066.39 | 14498 | 630050389 | 0.05 |
| 3407 | 530226705 | 143.00 | 8953 | 530246714 | 2,954.38 | 14499 | 630050390 | 1,284.53 |
| 3408 | 530226706 | 74.36 | 8954 | 530246715 | 129.73 | 14500 | 630050391 | 1,564.07 |
| 3409 | 530226714 | 2,574.00 | 8955 | 530246716 | 45.24 | 14501 | 630050392 | 99.71 |
| 3410 | 530226715 | 186.20 | 8956 | 530246717 | 665.98 | 14502 | 630050393 | 307.54 |
| 3411 | 530226719 | 2,755.32 | 8957 | 530246722 | 4,089.80 | 14503 | 630050394 | 188.60 |
| 3412 | 530226724 | 672.10 | 8958 | 530246726 | 65.78 | 14504 | 630050395 | 296.09 |
| 3413 | 530226734 | 296.81 | 8959 | 530246731 | 412.67 | 14505 | 630050397 | 149.47 |
| 3414 | 530226735 | 579.72 | 8960 | 530246732 | 286.00 | 14506 | 630050398 | 906.35 |
| 3415 | 530226736 | 283.60 | 8961 | 530246734 | 300.30 | 14507 | 630050399 | 215.64 |
| 3416 | 530226738 | 11,440.00 | 8962 | 530246735 | 57.20 | 14508 | 630050400 | 503.94 |
| 3417 | 530226739 | 730.97 | 8963 | 530246736 | 257.40 | 14509 | 630050401 | 24.34 |
| 3418 | 530226751 | 650.00 | 8964 | 530246737 | 28.13 | 14510 | 630050402 | 503.69 |
| 3419 | 530226752 | 455.00 | 8965 | 530246738 | 383.49 | 14511 | 630050403 | 4.87 |
| 3420 | 530226754 | 1,716.00 | 8966 | 530246739 | 20.37 | 14512 | 630050405 | 0.01 |
| 3421 | 530226755 | 1,078.22 | 8967 | 530246742 | 2,136.40 | 14513 | 630050406 | 434.23 |
| 3422 | 530226756 | 2,511.08 | 8968 | 530246744 | 4,890.60 | 14514 | 630050407 | 959.11 |
| 3423 | 530226762 | 74.90 | 8969 | 530246748 | 572.00 | 14515 | 630050409 | 28.41 |
| 3424 | 530226768 | 5,479.06 | 8970 | 530246749 | 2,545.45 | 14516 | 630050411 | 129.56 |
| 3425 | 530226770 | 629.21 | 8971 | 530246753 | 1,256.03 | 14517 | 630050416 | 27.04 |
| 3426 | 530226771 | 185.30 | 8972 | 530246755 | 183.58 | 14518 | 630050418 | 66.93 |
| 3427 | 530226775 | 234.74 | 8973 | 530246756 | 13.58 | 14519 | 630050421 | 87.73 |
| 3428 | 530226787 | 14,300.00 | 8974 | 530246759 | 1,575.86 | 14520 | 630050423 | 94.29 |
| 3429 | 530226789 | 129.51 | 8975 | 530246760 | 536.88 | 14521 | 630050427 | 0.03 |
| 3430 | 530226790 | 388.96 | 8976 | 530246762 | 572.00 | 14522 | 630050429 | 202.40 |
| 3431 | 530226798 | 8,400.00 | 8977 | 530246772 | 594.47 | 14523 | 630050431 | 0.04 |
| 3432 | 530226801 | 1,244.10 | 8978 | 530246773 | 3,591.41 | 14524 | 630050432 | 0.20 |
| 3433 | 530226806 | 19,900.42 | 8979 | 530246775 | 64.24 | 14525 | 630050433 | 22.03 |
| 3434 | 530226809 | 895.18 | 8980 | 530246777 | 48.62 | 14526 | 630050435 | 55.55 |
| 3435 | 530226813 | 138.10 | 8981 | 530246782 | 541.26 | 14527 | 630050438 | 0.01 |
| 3436 | 530226820 | 11,108.24 | 8982 | 530246785 | 2,480.00 | 14528 | 630050441 | 57.90 |
| 3437 | 530226827 | 218.99 | 8983 | 530246786 | 1,144.00 | 14529 | 630050444 | 5.26 |
| 3438 | 530226829 | 17.16 | 8984 | 530246787 | 918.82 | 14530 | 630050445 | 118.55 |
| 3439 | 530226837 | 228.80 | 8985 | 530246790 | 858.00 | 14531 | 630050446 | 505.55 |
| 3440 | 530226838 | 2,588.30 | 8986 | 530246791 | 71.50 | 14532 | 630050447 | 31.50 |
| 3441 | 530226842 | 2,033.12 | 8987 | 530246792 | 71.50 | 14533 | 630050449 | 893.81 |
| 3442 | 530226843 | 251.68 | 8988 | 530246793 | 7,150.00 | 14534 | 630050450 | 374.05 |
| 3443 | 530226848 | 360.85 | 8989 | 530246794 | 117.26 | 14535 | 630050451 | 75.92 |
| 3444 | 530226849 | 209.50 | 8990 | 530246796 | 954.54 | 14536 | 630050453 | 5.95 |
| 3445 | 530226855 | 540.54 | 8991 | 530246797 | 5,720.11 | 14537 | 630050457 | 329.31 |
| 3446 | 530226856 | 715.00 | 8992 | 530246799 | 572.00 | 14538 | 630050459 | 83.96 |
| 3447 | 530226857 | 416.75 | 8993 | 530246801 | 143.00 | 14539 | 630050461 | 420.19 |
| 3448 | 530226862 | 328.90 | 8994 | 530246802 | 171.60 | 14540 | 630050463 | 149.18 |
| 3449 | 530226867 | 1,156.28 | 8995 | 530246805 | 7.67 | 14541 | 630050464 | 1.32 |
| 3450 | 530226872 | 1,181.25 | 8996 | 530246806 | 62.92 | 14542 | 630050465 | 65.76 |
| 3451 | 530226878 | 83.40 | 8997 | 530246808 | 1,307.45 | 14543 | 630050467 | 40.94 |
| 3452 | 530226895 | 80.08 | 8998 | 530246809 | 3,620.01 | 14544 | 630050469 | 10.73 |
| 3453 | 530226897 | 478.04 | 8999 | 530246810 | 1,441.70 | 14545 | 630050471 | 149.51 |
| 3454 | 530226899 | 287.60 | 9000 | 530246811 | 323.19 | 14546 | 630050472 | 11.29 |
| 3455 | 530226903 | 4,477.56 | 9001 | 530246812 | 388.51 | 14547 | 630050473 | 0.26 |
| 3456 | 530226906 | 60.06 | 9002 | 530246813 | 51.48 | 14548 | 630050476 | 85.86 |
| 3457 | 530226907 | 23.40 | 9003 | 530246814 | 15.72 | 14549 | 630050478 | 33.74 |
| 3458 | 530226914 | 5,940.22 | 9004 | 530246815 | 406.12 | 14550 | 630050479 | 200.70 |
| 3459 | 530226923 | 335.30 | 9005 | 530246818 | 1,226.00 | 14551 | 630050480 | 127.66 |
| 3460 | 530226926 | 18,464.38 | 9006 | 530246819 | 436.19 | 14552 | 630050482 | 56.04 |
| 3461 | 530226931 | 2,822.82 | 9007 | 530246821 | 1,430.00 | 14553 | 630050483 | 13.38 |
| 3462 | 530226939 | 1,086.80 | 9008 | 530246822 | 79.35 | 14554 | 630050484 | 159.87 |
| 3463 | 530226941 | 157.12 | 9009 | 530246824 | 357.50 | 14555 | 630050486 | 152.40 |
| 3464 | 530226945 | 105.22 | 9010 | 530246825 | 339.12 | 14556 | 630050487 | 56.14 |
| 3465 | 530226951 | 2,116.00 | 9011 | 530246827 | 679.06 | 14557 | 630050490 | 1,563.06 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 3466 | 530226952 | 111.54 | 9012 | 530246828 | 298.26 | 14558 | 630050492 | 0.04 |
| 3467 | 530226958 | 39.00 | 9013 | 530246829 | 522.53 | 14559 | 630050493 | 0.00 |
| 3468 | 530226959 | 1,021.15 | 9014 | 530246832 | 779.14 | 14560 | 630050494 | 97.36 |
| 3469 | 530226971 | 232.00 | 9015 | 530246833 | 88.66 | 14561 | 630050496 | 1,300.68 |
| 3470 | 530226973 | 36.40 | 9016 | 530246834 | 274.56 | 14562 | 630050497 | 374.73 |
| 3471 | 530226980 | 243.10 | 9017 | 530246835 | 149.70 | 14563 | 630050498 | 49.90 |
| 3472 | 530226984 | 137.28 | 9018 | 530246837 | 786.50 | 14564 | 630050499 | 381.21 |
| 3473 | 530226992 | 343.20 | 9019 | 530246839 | 667.20 | 14565 | 630050500 | 333.32 |
| 3474 | 530226993 | 1,387.10 | 9020 | 530246842 | 1,109.68 | 14566 | 630050501 | 407.38 |
| 3475 | 530226998 | 128.70 | 9021 | 530246847 | 777.92 | 14567 | 630050502 | 11.13 |
| 3476 | 530227003 | 334.90 | 9022 | 530246848 | 457.60 | 14568 | 630050504 | 505.22 |
| 3477 | 530227004 | 134.09 | 9023 | 530246851 | 3,097.38 | 14569 | 630050505 | 526.54 |
| 3478 | 530227006 | 2,574.00 | 9024 | 530246852 | 1,027.50 | 14570 | 630050506 | 116.90 |
| 3479 | 530227014 | 171.60 | 9025 | 530246853 | 1,027.50 | 14571 | 630050509 | 33.69 |
| 3480 | 530227019 | 584.20 | 9026 | 530246854 | 154.44 | 14572 | 630050510 | 122.98 |
| 3481 | 530227020 | 869.53 | 9027 | 530246855 | 712.50 | 14573 | 630050511 | 297.27 |
| 3482 | 530227023 | 572.00 | 9028 | 530246856 | 281.92 | 14574 | 630050512 | 278.22 |
| 3483 | 530227027 | 403.52 | 9029 | 530246857 | 2,390.00 | 14575 | 630050515 | 173.56 |
| 3484 | 530227041 | 217.65 | 9030 | 530246858 | 1,051.62 | 14576 | 630050516 | 337.30 |
| 3485 | 530227045 | 265.98 | 9031 | 530246859 | 461.70 | 14577 | 630050518 | 139.55 |
| 3486 | 530227047 | 257.40 | 9032 | 530246860 | 351.38 | 14578 | 630050519 | 105.86 |
| 3487 | 530227048 | 855.14 | 9033 | 530246861 | 288.88 | 14579 | 630050522 | 1.00 |
| 3488 | 530227051 | 1,226.94 | 9034 | 530246862 | 30.21 | 14580 | 630050525 | 0.96 |
| 3489 | 530227056 | 128.70 | 9035 | 530246864 | 117.26 | 14581 | 630050527 | 1.64 |
| 3490 | 530227062 | 2,650.72 | 9036 | 530246866 | 796.73 | 14582 | 630050528 | 961.58 |
| 3491 | 530227069 | 470.81 | 9037 | 530246868 | 2,868.23 | 14583 | 630050530 | 419.28 |
| 3492 | 530227071 | 37.18 | 9038 | 530246869 | 1,977.52 | 14584 | 630050532 | 0.44 |
| 3493 | 530227072 | 409.10 | 9039 | 530246870 | 679.95 | 14585 | 630050534 | 137.84 |
| 3494 | 530227075 | 9,950.00 | 9040 | 530246871 | 800.74 | 14586 | 630050536 | 475.56 |
| 3495 | 530227080 | 28.60 | 9041 | 530246875 | 188.74 | 14587 | 630050537 | 367.73 |
| 3496 | 530227081 | 858.00 | 9042 | 530246877 | 5,065.06 | 14588 | 630050538 | 1.24 |
| 3497 | 530227085 | 858.00 | 9043 | 530246881 | 5,454.00 | 14589 | 630050541 | 443.18 |
| 3498 | 530227091 | 933.94 | 9044 | 530246882 | 217.36 | 14590 | 630050543 | 51.04 |
| 3499 | 530227100 | 2,159.30 | 9045 | 530246885 | 88.79 | 14591 | 630050544 | 115.04 |
| 3500 | 530227101 | 8,173.88 | 9046 | 530246887 | 633.30 | 14592 | 630050546 | 11.46 |
| 3501 | 530227102 | 579.91 | 9047 | 530246889 | 155.26 | 14593 | 630050547 | 71.90 |
| 3502 | 530227103 | 668.27 | 9048 | 530246890 | 379.01 | 14594 | 630050550 | 57.20 |
| 3503 | 530227109 | 461.50 | 9049 | 530246892 | 326.04 | 14595 | 630050552 | 2.20 |
| 3504 | 530227112 | 128.70 | 9050 | 530246893 | 445.35 | 14596 | 630050553 | 24.40 |
| 3505 | 530227114 | 26,475.96 | 9051 | 530246895 | 14.30 | 14597 | 630050556 | 404.60 |
| 3506 | 530227123 | 343.20 | 9052 | 530246896 | 280.28 | 14598 | 630050557 | 770.84 |
| 3507 | 530227124 | 1,401.40 | 9053 | 530246899 | 686.39 | 14599 | 630050564 | 1,235.08 |
| 3508 | 530227127 | 127.15 | 9054 | 530246900 | 74.36 | 14600 | 630050565 | 42.09 |
| 3509 | 530227128 | 283.60 | 9055 | 530246902 | 4,547.49 | 14601 | 630050566 | 50.80 |
| 3510 | 530227135 | 6,818.24 | 9056 | 530246903 | 4,764.04 | 14602 | 630050567 | 18.64 |
| 3511 | 530227136 | 194.66 | 9057 | 530246904 | 2,153.47 | 14603 | 630050569 | 11.83 |
| 3512 | 530227140 | 1,011.53 | 9058 | 530246907 | 577.72 | 14604 | 630050570 | 0.36 |
| 3513 | 530227147 | 165.88 | 9059 | 530246911 | 638.02 | 14605 | 630050575 | 35.33 |
| 3514 | 530227148 | 1,747.50 | 9060 | 530246912 | 1,474.97 | 14606 | 630050576 | 777.14 |
| 3515 | 530227149 | 194.85 | 9061 | 530246913 | 2,226.76 | 14607 | 630050577 | 116.04 |
| 3516 | 530227151 | 2,388.10 | 9062 | 530246914 | 3,370.78 | 14608 | 630050578 | 1.76 |
| 3517 | 530227157 | 228.80 | 9063 | 530246915 | 1,111.25 | 14609 | 630050581 | 55.60 |
| 3518 | 530227158 | 286.00 | 9064 | 530246919 | 177.32 | 14610 | 630050582 | 15.29 |
| 3519 | 530227165 | 628.22 | 9065 | 530246920 | 176.40 | 14611 | 630050585 | 10.61 |
| 3520 | 530227174 | 128.70 | 9066 | 530246921 | 800.82 | 14612 | 630050587 | 65.30 |
| 3521 | 530227176 | 214.50 | 9067 | 530246922 | 3,922.36 | 14613 | 630050588 | 14.97 |
| 3522 | 530227178 | 862.10 | 9068 | 530246923 | 158.93 | 14614 | 630050589 | 1.35 |
| 3523 | 530227185 | 4,884.88 | 9069 | 530246924 | 228.81 | 14615 | 630050590 | 390.72 |
| 3524 | 530227189 | 71.00 | 9070 | 530246925 | 637.39 | 14616 | 630050591 | 265.14 |
| 3525 | 530227191 | 4,290.00 | 9071 | 530246926 | 2,680.28 | 14617 | 630050594 | 773.81 |
| 3526 | 530227192 | 653.73 | 9072 | 530246927 | 4,101.24 | 14618 | 630050595 | 4.99 |
| 3527 | 530227204 | 29.75 | 9073 | 530246928 | 10,312.47 | 14619 | 630050597 | 2.77 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3528 | 530227206 | 537.68 | 9074 | 530246932 | 220.53 | 14620 | 630050598 | 133.10 |
| 3529 | 530227207 | 1,470.04 | 9075 | 530246938 | 117.25 | 14621 | 630050600 | 926.53 |
| 3530 | 530227212 | 1,424.28 | 9076 | 530246939 | 1,767.90 | 14622 | 630050601 | 42.43 |
| 3531 | 530227216 | 248.82 | 9077 | 530246940 | 1,107.25 | 14623 | 630050602 | 112.48 |
| 3532 | 530227218 | 286.00 | 9078 | 530246942 | 40.04 | 14624 | 630050604 | 146.44 |
| 3533 | 530227222 | 1,013.94 | 9079 | 530246943 | 1,716.00 | 14625 | 630050605 | 275.64 |
| 3534 | 530227228 | 603.61 | 9080 | 530246953 | 77.22 | 14626 | 630050606 | 143.06 |
| 3535 | 530227232 | 37.02 | 9081 | 530246954 | 1,530.10 | 14627 | 630050610 | 27.43 |
| 3536 | 530227234 | 431.86 | 9082 | 530246955 | 20.02 | 14628 | 630050611 | 179.37 |
| 3537 | 530227241 | 80.08 | 9083 | 530246956 | 128.98 | 14629 | 630050612 | 13.01 |
| 3538 | 530227252 | 849.85 | 9084 | 530246957 | 1,084.50 | 14630 | 630050613 | 238.50 |
| 3539 | 530227255 | 488.02 | 9085 | 530246962 | 171.60 | 14631 | 630050614 | 164.14 |
| 3540 | 530227257 | 397.54 | 9086 | 530246963 | 110.32 | 14632 | 630050615 | 340.03 |
| 3541 | 530227270 | 690.50 | 9087 | 530246967 | 746.46 | 14633 | 630050616 | 7.04 |
| 3542 | 530227271 | 43.68 | 9088 | 530246968 | 387.98 | 14634 | 630050617 | 195.27 |
| 3543 | 530227274 | 257.40 | 9089 | 530246970 | 125.84 | 14635 | 630050619 | 350.39 |
| 3544 | 530227275 | 1,001.00 | 9090 | 530246972 | 25.74 | 14636 | 630050620 | 444.19 |
| 3545 | 530227277 | 548.70 | 9091 | 530246973 | 1,709.91 | 14637 | 630050621 | 116.52 |
| 3546 | 530227278 | 414.70 | 9092 | 530246974 | 82.94 | 14638 | 630050622 | 289.94 |
| 3547 | 530227280 | 1,425.94 | 9093 | 530246976 | 18,590.00 | 14639 | 630050625 | 209.26 |
| 3548 | 530227281 | 237.38 | 9094 | 530246984 | 174.46 | 14640 | 630050627 | 120.82 |
| 3549 | 530227284 | 346.06 | 9095 | 530246986 | 277.83 | 14641 | 630050630 | 39.45 |
| 3550 | 530227287 | 185.90 | 9096 | 530246989 | 65.78 | 14642 | 630050631 | 1,362.74 |
| 3551 | 530227289 | 30.00 | 9097 | 530246993 | 122.98 | 14643 | 630050634 | 0.00 |
| 3552 | 530227291 | 715.00 | 9098 | 530246994 | 2,443.74 | 14644 | 630050635 | 60.18 |
| 3553 | 530227298 | 53.93 | 9099 | 530246996 | 572.00 | 14645 | 630050636 | 595.01 |
| 3554 | 530227305 | 286.00 | 9100 | 530246997 | 665.98 | 14646 | 630050638 | 0.26 |
| 3555 | 530227311 | 5,420.66 | 9101 | 530246998 | 85.80 | 14647 | 630050639 | 645.76 |
| 3556 | 530227313 | 186.70 | 9102 | 530247006 | 62.92 | 14648 | 630050640 | 235.01 |
| 3557 | 530227319 | 3,335.00 | 9103 | 530247008 | 3,889.68 | 14649 | 630050642 | 280.89 |
| 3558 | 530227327 | 858.00 | 9104 | 530247009 | 85.80 | 14650 | 630050643 | 3,725.50 |
| 3559 | 530227328 | 286.00 | 9105 | 530247010 | 1,798.94 | 14651 | 630050644 | 124.32 |
| 3560 | 530227329 | 514.82 | 9106 | 530247012 | 669.00 | 14652 | 630050645 | 161.40 |
| 3561 | 530227333 | 389.95 | 9107 | 530247015 | 57.20 | 14653 | 630050646 | 4.70 |
| 3562 | 530227338 | 4,290.00 | 9108 | 530247018 | 497.64 | 14654 | 630050651 | 0.68 |
| 3563 | 530227340 | 37.40 | 9109 | 530247027 | 445.35 | 14655 | 630050652 | 302.54 |
| 3564 | 530227341 | 629.20 | 9110 | 530247028 | 1,336.05 | 14656 | 630050654 | 0.11 |
| 3565 | 530227342 | 318.69 | 9111 | 530247029 | 1,344.23 | 14657 | 630050657 | 198.28 |
| 3566 | 530227350 | 1,144.00 | 9112 | 530247031 | 451.88 | 14658 | 630050658 | 20.78 |
| 3567 | 530227351 | 1,144.00 | 9113 | 530247032 | 88.66 | 14659 | 630050659 | 858.91 |
| 3568 | 530227353 | 286.00 | 9114 | 530247035 | 405.30 | 14660 | 630050661 | 539.76 |
| 3569 | 530227356 | 248.82 | 9115 | 530247037 | 1,338.48 | 14661 | 630050662 | 485.73 |
| 3570 | 530227359 | 310.70 | 9116 | 530247038 | 500.50 | 14662 | 630050663 | 277.47 |
| 3571 | 530227365 | 30.60 | 9117 | 530247041 | 31.95 | 14663 | 630050664 | 251.61 |
| 3572 | 530227370 | 4,412.66 | 9118 | 530247043 | 993.76 | 14664 | 630050666 | 0.10 |
| 3573 | 530227372 | 140,998.00 | 9119 | 530247045 | 898.60 | 14665 | 630050667 | 718.69 |
| 3574 | 530227373 | 165.88 | 9120 | 530247046 | 277.30 | 14666 | 630050668 | 312.10 |
| 3575 | 530227374 | 6,781.06 | 9121 | 530247047 | 80.08 | 14667 | 630050669 | 0.50 |
| 3576 | 530227376 | 228.80 | 9122 | 530247048 | 1,165.74 | 14668 | 630050672 | 199.27 |
| 3577 | 530227378 | 1,229.80 | 9123 | 530247050 | 424.92 | 14669 | 630050675 | 246.30 |
| 3578 | 530227379 | 357.50 | 9124 | 530247051 | 680.81 | 14670 | 630050676 | 1,441.17 |
| 3579 | 530227382 | 357.50 | 9125 | 530247053 | 17.16 | 14671 | 630050677 | 59.50 |
| 3580 | 530227384 | 102.75 | 9126 | 530247056 | 2,860.00 | 14672 | 630050680 | 898.27 |
| 3581 | 530227385 | 188.33 | 9127 | 530247057 | 5,720.00 | 14673 | 630050682 | 418.02 |
| 3582 | 530227386 | 194.48 | 9128 | 530247058 | 4,481.62 | 14674 | 630050683 | 1,320.70 |
| 3583 | 530227390 | 65.78 | 9129 | 530247059 | 4,482.12 | 14675 | 630050685 | 107.21 |
| 3584 | 530227393 | 6,855.42 | 9130 | 530247060 | 931.77 | 14676 | 630050686 | 1,646.27 |
| 3585 | 530227395 | 187.38 | 9131 | 530247061 | 71.50 | 14677 | 630050687 | 2.88 |
| 3586 | 530227396 | 308.90 | 9132 | 530247062 | 2,362.38 | 14678 | 630050689 | 1.92 |
| 3587 | 530227401 | 402.90 | 9133 | 530247063 | 572.00 | 14679 | 630050691 | 530.24 |
| 3588 | 530227404 | 379.98 | 9134 | 530247065 | 334.62 | 14680 | 630050692 | 1.65 |
| 3589 | 530227406 | 667.95 | 9135 | 530247067 | 674.16 | 14681 | 630050693 | 407.36 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3590 | 530227410 | 1,093.83 | 9136 | 530247068 | 686.41 | 14682 | 630050694 | 129.58 |
| 3591 | 530227413 | 452.10 | 9137 | 530247070 | 60.18 | 14683 | 630050695 | 162.05 |
| 3592 | 530227418 | 72.54 | 9138 | 530247071 | 216.64 | 14684 | 630050696 | 106.27 |
| 3593 | 530227419 | 2,055.00 | 9139 | 530247072 | 96.28 | 14685 | 630050697 | 170.69 |
| 3594 | 530227420 | 1,483.14 | 9140 | 530247073 | 204.60 | 14686 | 630050698 | 25.59 |
| 3595 | 530227422 | 85.80 | 9141 | 530247074 | 216.64 | 14687 | 630050699 | 351.21 |
| 3596 | 530227426 | 171.60 | 9142 | 530247075 | 60.18 | 14688 | 630050700 | 362.11 |
| 3597 | 530227431 | 286.00 | 9143 | 530247076 | 96.28 | 14689 | 630050701 | 820.38 |
| 3598 | 530227432 | 71.50 | 9144 | 530247077 | 204.60 | 14690 | 630050702 | 390.43 |
| 3599 | 530227434 | 287.25 | 9145 | 530247079 | 56,227.09 | 14691 | 630050703 | 373.10 |
| 3600 | 530227436 | 3,103.10 | 9146 | 530247084 | 446.16 | 14692 | 630050707 | 40.63 |
| 3601 | 530227437 | 858.00 | 9147 | 530247088 | 858.00 | 14693 | 630050709 | 234.86 |
| 3602 | 530227439 | 589.23 | 9148 | 530247089 | 497.64 | 14694 | 630050710 | 38.26 |
| 3603 | 530227442 | 3.09 | 9149 | 530247090 | 367.30 | 14695 | 630050711 | 34.36 |
| 3604 | 530227444 | 286.00 | 9150 | 530247091 | 536.65 | 14696 | 630050712 | 245.57 |
| 3605 | 530227445 | 4,705.95 | 9151 | 530247092 | 702.76 | 14697 | 630050714 | 355.98 |
| 3606 | 530227446 | 286.00 | 9152 | 530247093 | 20.76 | 14698 | 630050715 | 7.06 |
| 3607 | 530227447 | 58.40 | 9153 | 530247096 | 4,032.68 | 14699 | 630050717 | 188.18 |
| 3608 | 530227448 | 205.45 | 9154 | 530247098 | 931.72 | 14700 | 630050718 | 215.13 |
| 3609 | 530227449 | 18,150.00 | 9155 | 530247100 | 592.02 | 14701 | 630050719 | 193.09 |
| 3610 | 530227450 | 1,123.59 | 9156 | 530247104 | 858.00 | 14702 | 630050720 | 390.96 |
| 3611 | 530227451 | 1,318.46 | 9157 | 530247105 | 85.80 | 14703 | 630050721 | 39.69 |
| 3612 | 530227456 | 1,621.46 | 9158 | 530247106 | 2,104.18 | 14704 | 630050722 | 14.07 |
| 3613 | 530227457 | 280.28 | 9159 | 530247107 | 3,750.14 | 14705 | 630050723 | 594.08 |
| 3614 | 530227476 | 18.10 | 9160 | 530247112 | 105.82 | 14706 | 630050726 | 287.10 |
| 3615 | 530227477 | 10.81 | 9161 | 530247115 | 2,782.78 | 14707 | 630050728 | 62.55 |
| 3616 | 530227478 | 28,600.00 | 9162 | 530247116 | 57.20 | 14708 | 630050729 | 129.73 |
| 3617 | 530227479 | 8,786.92 | 9163 | 530247117 | 729.30 | 14709 | 630050734 | 121.59 |
| 3618 | 530227486 | 432.00 | 9164 | 530247119 | 134.42 | 14710 | 630050735 | 265.24 |
| 3619 | 530227487 | 3,363.36 | 9165 | 530247122 | 15.86 | 14711 | 630050738 | 20.88 |
| 3620 | 530227488 | 2,860.00 | 9166 | 530247123 | 1,515.80 | 14712 | 630050739 | 435.09 |
| 3621 | 530227489 | 57.20 | 9167 | 530247125 | 77.51 | 14713 | 630050740 | 505.38 |
| 3622 | 530227493 | 88.75 | 9168 | 530247126 | 1,421.86 | 14714 | 630050742 | 49.16 |
| 3623 | 530227497 | 452.65 | 9169 | 530247129 | 22.13 | 14715 | 630050744 | 603.01 |
| 3624 | 530227500 | 2,860.00 | 9170 | 530247132 | 254.54 | 14716 | 630050746 | 115.52 |
| 3625 | 530227501 | 400.41 | 9171 | 530247133 | 539.32 | 14717 | 630050748 | 272.80 |
| 3626 | 530227503 | 75.57 | 9172 | 530247134 | 1,507.66 | 14718 | 630050749 | 883.17 |
| 3627 | 530227504 | 163.02 | 9173 | 530247135 | 1,450.45 | 14719 | 630050750 | 465.42 |
| 3628 | 530227506 | 629.45 | 9174 | 530247138 | 527.07 | 14720 | 630050751 | 186.42 |
| 3629 | 530227508 | 60.85 | 9175 | 530247139 | 920.92 | 14721 | 630050754 | 93.14 |
| 3630 | 530227509 | 274.25 | 9176 | 530247140 | 167.52 | 14722 | 630050755 | 123.45 |
| 3631 | 530227510 | 108.31 | 9177 | 530247141 | 146.64 | 14723 | 630050756 | 125.18 |
| 3632 | 530227515 | 1,063.92 | 9178 | 530247142 | 1,430.00 | 14724 | 630050757 | 12.03 |
| 3633 | 530227516 | 567.92 | 9179 | 530247145 | 25.74 | 14725 | 630050758 | 67.54 |
| 3634 | 530227520 | 267.25 | 9180 | 530247147 | 2,749.60 | 14726 | 630050759 | 372.57 |
| 3635 | 530227530 | 5,720.00 | 9181 | 530247156 | 831.71 | 14727 | 630050760 | 205.61 |
| 3636 | 530227531 | 388.00 | 9182 | 530247157 | 4,721.19 | 14728 | 630050761 | 99.71 |
| 3637 | 530227534 | 11.44 | 9183 | 530247158 | 2,255.36 | 14729 | 630050762 | 75.89 |
| 3638 | 530227535 | 135.52 | 9184 | 530247159 | 660.58 | 14730 | 630050764 | 550.78 |
| 3639 | 530227536 | 1,144.00 | 9185 | 530247161 | 91.52 | 14731 | 630050766 | 239.06 |
| 3640 | 530227537 | 257.40 | 9186 | 530247162 | 513.30 | 14732 | 630050767 | 0.45 |
| 3641 | 530227552 | 17.46 | 9187 | 530247163 | 1,805.92 | 14733 | 630050768 | 155.32 |
| 3642 | 530227555 | 187.20 | 9188 | 530247164 | 1,347.06 | 14734 | 630050769 | 26.36 |
| 3643 | 530227558 | 1,029.60 | 9189 | 530247170 | 670.60 | 14735 | 630050770 | 513.83 |
| 3644 | 530227560 | 2,373.80 | 9190 | 530247172 | 3,103.10 | 14736 | 630050772 | 1,323.89 |
| 3645 | 530227568 | 1,485.00 | 9191 | 530247173 | 277.15 | 14737 | 630050773 | 363.48 |
| 3646 | 530227569 | 2,405.05 | 9192 | 530247174 | 1,430.00 | 14738 | 630050777 | 104.53 |
| 3647 | 530227572 | 41.50 | 9193 | 530247177 | 932.00 | 14739 | 630050778 | 16.10 |
| 3648 | 530227575 | 1,535.82 | 9194 | 530247181 | 1,311.54 | 14740 | 630050780 | 840.21 |
| 3649 | 530227577 | 1,229.63 | 9195 | 530247183 | 273.75 | 14741 | 630050782 | 10.25 |
| 3650 | 530227579 | 911.25 | 9196 | 530247188 | 947.90 | 14742 | 630050784 | 0.00 |
| 3651 | 530227582 | 793.14 | 9197 | 530247192 | 5,916.23 | 14743 | 630050786 | 17.92 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3652 | 530227585 | 8,262.54 | 9198 | 530247202 | 570.11 | 14744 | 630050788 | 174.13 |
| 3653 | 530227588 | 216.50 | 9199 | 530247204 | 57.20 | 14745 | 630050790 | 2,718.41 |
| 3654 | 530227596 | 1,956.24 | 9200 | 530247206 | 5,720.00 | 14746 | 630050791 | 138.70 |
| 3655 | 530227597 | 1,417.36 | 9201 | 530247213 | 1,601.63 | 14747 | 630050792 | 252.40 |
| 3656 | 530227603 | 712.40 | 9202 | 530247215 | 1,338.00 | 14748 | 630050793 | 2.35 |
| 3657 | 530227604 | 915.20 | 9203 | 530247216 | 108.68 | 14749 | 630050796 | 572.75 |
| 3658 | 530227605 | 572.00 | 9204 | 530247217 | 1,922.76 | 14750 | 630050797 | 194.32 |
| 3659 | 530227608 | 1,043.90 | 9205 | 530247218 | 927.75 | 14751 | 630050798 | 541.35 |
| 3660 | 530227611 | 594.88 | 9206 | 530247220 | 1,707.25 | 14752 | 630050799 | 23.15 |
| 3661 | 530227613 | 843.70 | 9207 | 530247221 | 225.94 | 14753 | 630050801 | 240.54 |
| 3662 | 530227630 | 4,596.02 | 9208 | 530247222 | 5,705.70 | 14754 | 630050803 | 1,102.28 |
| 3663 | 530227636 | 665.99 | 9209 | 530247223 | 1,065.00 | 14755 | 630050804 | 2,221.93 |
| 3664 | 530227643 | 4,530.85 | 9210 | 530247227 | 416.75 | 14756 | 630050805 | 196.16 |
| 3665 | 530227645 | 318.69 | 9211 | 530247228 | 116.91 | 14757 | 630050806 | 496.64 |
| 3666 | 530227647 | 1,586.61 | 9212 | 530247229 | 312.92 | 14758 | 630050808 | 11.97 |
| 3667 | 530227648 | 211.64 | 9213 | 530247231 | 3,671.92 | 14759 | 630050810 | 726.63 |
| 3668 | 530227649 | 185.90 | 9214 | 530247232 | 34.38 | 14760 | 630050811 | 24.01 |
| 3669 | 530227652 | 429.00 | 9215 | 530247233 | 379.98 | 14761 | 630050813 | 150.88 |
| 3670 | 530227653 | 140.75 | 9216 | 530247234 | 286.00 | 14762 | 630050817 | 0.09 |
| 3671 | 530227663 | 514.04 | 9217 | 530247236 | 54.34 | 14763 | 630050818 | 14.33 |
| 3672 | 530227666 | 869.44 | 9218 | 530247238 | 5,778.82 | 14764 | 630050819 | 99.38 |
| 3673 | 530227667 | 488.45 | 9219 | 530247239 | 168.74 | 14765 | 630050820 | 4.08 |
| 3674 | 530227671 | 62.36 | 9220 | 530247240 | 343.21 | 14766 | 630050825 | 9.43 |
| 3675 | 530227677 | 1,287.00 | 9221 | 530247244 | 821.17 | 14767 | 630050828 | 103.49 |
| 3676 | 530227678 | 122.98 | 9222 | 530247245 | 339.12 | 14768 | 630050829 | 659.16 |
| 3677 | 530227681 | 181.10 | 9223 | 530247247 | 1,043.90 | 14769 | 630050830 | 489.48 |
| 3678 | 530227683 | 25.74 | 9224 | 530247249 | 105.82 | 14770 | 630050832 | 641.47 |
| 3679 | 530227689 | 109.94 | 9225 | 530247252 | 431.86 | 14771 | 630050833 | 37.74 |
| 3680 | 530227691 | 207.94 | 9226 | 530247256 | 57.20 | 14772 | 630050834 | 760.37 |
| 3681 | 530227692 | 1,141.90 | 9227 | 530247257 | 912.09 | 14773 | 630050836 | 77.01 |
| 3682 | 530227696 | 143.00 | 9228 | 530247265 | 2,860.00 | 14774 | 630050837 | 29.86 |
| 3683 | 530227697 | 1,695.98 | 9229 | 530247266 | 376.28 | 14775 | 630050838 | 0.22 |
| 3684 | 530227698 | 236.71 | 9230 | 530247272 | 42.90 | 14776 | 630050839 | 23.24 |
| 3685 | 530227701 | 21,624.00 | 9231 | 530247273 | 74.36 | 14777 | 630050846 | 83.93 |
| 3686 | 530227703 | 3,752.32 | 9232 | 530247274 | 8,423.14 | 14778 | 630050847 | 26.14 |
| 3687 | 530227705 | 24,766.95 | 9233 | 530247275 | 117.26 | 14779 | 630050848 | 11.80 |
| 3688 | 530227708 | 773.55 | 9234 | 530247276 | 297.44 | 14780 | 630050849 | 23.79 |
| 3689 | 530227710 | 222.65 | 9235 | 530247281 | 2,619.03 | 14781 | 630050851 | 30.80 |
| 3690 | 530227713 | 177.53 | 9236 | 530247284 | 1,687.40 | 14782 | 630050853 | 376.10 |
| 3691 | 530227715 | 641.47 | 9237 | 530247290 | 225.94 | 14783 | 630050854 | 298.98 |
| 3692 | 530227719 | 1,767.48 | 9238 | 530247293 | 408.98 | 14784 | 630050855 | 10.78 |
| 3693 | 530227727 | 699.37 | 9239 | 530247294 | 1,883.55 | 14785 | 630050856 | 18.87 |
| 3694 | 530227728 | 171.60 | 9240 | 530247299 | 5.82 | 14786 | 630050857 | 72.79 |
| 3695 | 530227730 | 286.00 | 9241 | 530247301 | 40.04 | 14787 | 630050858 | 679.23 |
| 3696 | 530227738 | 157.30 | 9242 | 530247302 | 2,002.00 | 14788 | 630050859 | 0.17 |
| 3697 | 530227740 | 125.84 | 9243 | 530247303 | 71.50 | 14789 | 630050861 | 1,514.41 |
| 3698 | 530227742 | 1,224.12 | 9244 | 530247305 | 858.00 | 14790 | 630050864 | 551.11 |
| 3699 | 530227744 | 48.38 | 9245 | 530247307 | 386.10 | 14791 | 630050867 | 360.68 |
| 3700 | 530227746 | 199.35 | 9246 | 530247309 | 8,762.61 | 14792 | 630050873 | 2,849.01 |
| 3701 | 530227753 | 255.40 | 9247 | 530247311 | 286.00 | 14793 | 630050875 | 179.14 |
| 3702 | 530227754 | 349.35 | 9248 | 530247312 | 380.45 | 14794 | 630050876 | 331.33 |
| 3703 | 530227757 | 214.50 | 9249 | 530247314 | 1,196.25 | 14795 | 630050880 | 3.89 |
| 3704 | 530227760 | 1,467.89 | 9250 | 530247315 | 25.74 | 14796 | 630050882 | 687.33 |
| 3705 | 530227762 | 465.78 | 9251 | 530247316 | 114.84 | 14797 | 630050884 | 78.76 |
| 3706 | 530227765 | 612.00 | 9252 | 530247317 | 2,496.42 | 14798 | 630050885 | 271.13 |
| 3707 | 530227768 | 1,145.76 | 9253 | 530247318 | 5,148.00 | 14799 | 630050889 | 65.65 |
| 3708 | 530227771 | 145.86 | 9254 | 530247320 | 200.20 | 14800 | 630050891 | 278.19 |
| 3709 | 530227772 | 160.16 | 9255 | 530247321 | 2,055.16 | 14801 | 630050896 | 440.15 |
| 3710 | 530227775 | 15,087.05 | 9256 | 530247322 | 216.50 | 14802 | 630050897 | 417.42 |
| 3711 | 530227777 | 85.80 | 9257 | 530247324 | 980.98 | 14803 | 630050898 | 1.08 |
| 3712 | 530227778 | 268.84 | 9258 | 530247329 | 596.40 | 14804 | 630050900 | 8.29 |
| 3713 | 530227781 | 863.72 | 9259 | 530247330 | 171.96 | 14805 | 630050901 | 869.89 |

CenturyLink Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3714 | 530227785 | 394.68 | 9260 | 530247331 | 4,191.59 | 14806 | 630050903 | 640.61 |
| 3715 | 530227790 | 2,431.00 | 9261 | 530247332 | 4,833.50 | 14807 | 630050904 | 8.13 |
| 3716 | 530227792 | 25.88 | 9262 | 530247333 | 429.00 | 14808 | 630050905 | 30.05 |
| 3717 | 530227795 | 359.05 | 9263 | 530247405 | 2,860.00 | 14809 | 630050908 | 0.66 |
| 3718 | 530227801 | 308.44 | 9264 | 530247407 | 947.90 | 14810 | 630050909 | 49.40 |
| 3719 | 530227802 | 1,373.06 | 9265 | 530247408 | 343.21 | 14811 | 630050910 | 930.94 |
| 3720 | 530227804 | 1,069.64 | 9266 | 530247410 | 374.66 | 14812 | 630050914 | 61.42 |
| 3721 | 530227815 | 429.77 | 9267 | 530247412 | 62.92 | 14813 | 630050915 | 547.74 |
| 3722 | 530227816 | 1,315.60 | 9268 | 530247414 | 164.57 | 14814 | 630050920 | 630.25 |
| 3723 | 530227821 | 1,287.00 | 9269 | 530247415 | 2,717.00 | 14815 | 630050923 | 39.02 |
| 3724 | 530227822 | 35.51 | 9270 | 530247418 | 28.60 | 14816 | 630050924 | 357.20 |
| 3725 | 530227828 | 575.00 | 9271 | 530247419 | 94.09 | 14817 | 630050925 | 165.81 |
| 3726 | 530227829 | 4,189.90 | 9272 | 530247423 | 546.48 | 14818 | 630050926 | 660.82 |
| 3727 | 530227837 | 189.30 | 9273 | 530247424 | 481.87 | 14819 | 630050929 | 0.79 |
| 3728 | 530227840 | 100.48 | 9274 | 530247425 | 453.52 | 14820 | 630050930 | 304.25 |
| 3729 | 530227854 | 176.06 | 9275 | 530247427 | 48.62 | 14821 | 630050931 | 1,341.69 |
| 3730 | 530227861 | 114.40 | 9276 | 530247431 | 854.93 | 14822 | 630050932 | 141.30 |
| 3731 | 530227862 | 1,112.54 | 9277 | 530247434 | 4,290.00 | 14823 | 630050934 | 569.53 |
| 3732 | 530227865 | 965.55 | 9278 | 530247435 | 65.78 | 14824 | 630050938 | 0.00 |
| 3733 | 530227869 | 99.20 | 9279 | 530247438 | 57.20 | 14825 | 630050939 | 413.28 |
| 3734 | 530227871 | 130.60 | 9280 | 530247440 | 1,910.25 | 14826 | 630050940 | 1,645.42 |
| 3735 | 530227872 | 314.60 | 9281 | 530247442 | 692.43 | 14827 | 630050942 | 46.02 |
| 3736 | 530227876 | 3,166.49 | 9282 | 530247444 | 5,066.00 | 14828 | 630050943 | 512.90 |
| 3737 | 530227879 | 373.46 | 9283 | 530247446 | 411.00 | 14829 | 630050944 | 26.42 |
| 3738 | 530227880 | 1,722.00 | 9284 | 530247447 | 1,601.63 | 14830 | 630050946 | 85.43 |
| 3739 | 530227881 | 337.30 | 9285 | 530247449 | 600.30 | 14831 | 630050948 | 909.15 |
| 3740 | 530227883 | 4,290.00 | 9286 | 530247451 | 2,819.96 | 14832 | 630050950 | 181.39 |
| 3741 | 530227897 | 489.39 | 9287 | 530247453 | 292.95 | 14833 | 630050951 | 299.54 |
| 3742 | 530227900 | 192.05 | 9288 | 530247457 | 4,602.50 | 14834 | 630050954 | 167.28 |
| 3743 | 530227904 | 815.00 | 9289 | 530247460 | 467.41 | 14835 | 630050955 | 1,316.35 |
| 3744 | 530227906 | 245.40 | 9290 | 530247461 | 97.97 | 14836 | 630050957 | 1,958.56 |
| 3745 | 530227910 | 2,075.98 | 9291 | 530247465 | 1,027.50 | 14837 | 630050959 | 0.19 |
| 3746 | 530227914 | 284.05 | 9292 | 530247467 | 1,865.26 | 14838 | 630050962 | 0.00 |
| 3747 | 530227921 | 551.58 | 9293 | 530247469 | 3,226.08 | 14839 | 630050963 | 157.12 |
| 3748 | 530227923 | 1,321.00 | 9294 | 530247470 | 652.08 | 14840 | 630050965 | 146.70 |
| 3749 | 530227928 | 1,097.45 | 9295 | 530247471 | 3,432.00 | 14841 | 630050969 | 85.74 |
| 3750 | 530227935 | 25.50 | 9296 | 530247474 | 486.20 | 14842 | 630050970 | 323.78 |
| 3751 | 530227941 | 28.60 | 9297 | 530247479 | 180.18 | 14843 | 630050972 | 149.28 |
| 3752 | 530227942 | 988.76 | 9298 | 530247481 | 702.76 | 14844 | 630050973 | 163.16 |
| 3753 | 530227945 | 468.00 | 9299 | 530247484 | 313.20 | 14845 | 630050976 | 1,857.16 |
| 3754 | 530227947 | 1,366.75 | 9300 | 530247485 | 987.67 | 14846 | 630050978 | 23.27 |
| 3755 | 530227948 | 29.10 | 9301 | 530247487 | 71.50 | 14847 | 630050981 | 204.14 |
| 3756 | 530227949 | 1,859.00 | 9302 | 530247488 | 527.07 | 14848 | 630050982 | 0.00 |
| 3757 | 530227953 | 228.80 | 9303 | 530247490 | 2,018.38 | 14849 | 630050986 | 268.27 |
| 3758 | 530227965 | 1,144.00 | 9304 | 530247491 | 234.96 | 14850 | 630050990 | 2.88 |
| 3759 | 530227967 | 20,674.01 | 9305 | 530247492 | 236.28 | 14851 | 630050993 | 1.81 |
| 3760 | 530227979 | 2,353.78 | 9306 | 530247493 | 234.36 | 14852 | 630050996 | 453.59 |
| 3761 | 530227981 | 1,871.30 | 9307 | 530247494 | 1,107.25 | 14853 | 630050997 | 155.33 |
| 3762 | 530227983 | 271.70 | 9308 | 530247495 | 7,860.04 | 14854 | 630050998 | 200.80 |
| 3763 | 530227985 | 142.03 | 9309 | 530247496 | 3,619.10 | 14855 | 630051000 | 243.55 |
| 3764 | 530227986 | 724.20 | 9310 | 530247497 | 800.25 | 14856 | 630051003 | 1,070.70 |
| 3765 | 530227989 | 5,720.00 | 9311 | 530247498 | 60.06 | 14857 | 630051004 | 18.87 |
| 3766 | 530227990 | 3,358.53 | 9312 | 530247499 | 858.02 | 14858 | 630051005 | 296.64 |
| 3767 | 530227996 | 4.63 | 9313 | 530247500 | 792.83 | 14859 | 630051006 | 982.51 |
| 3768 | 530227997 | 20.02 | 9314 | 530247501 | 484.51 | 14860 | 630051007 | 995.42 |
| 3769 | 530228006 | 863.72 | 9315 | 530247502 | 160.05 | 14861 | 630051009 | 5.12 |
| 3770 | 530228007 | 143.00 | 9316 | 530247504 | 555.96 | 14862 | 630051012 | 0.00 |
| 3771 | 530228008 | 1,338.28 | 9317 | 530247505 | 337.50 | 14863 | 630051014 | 16.21 |
| 3772 | 530228010 | 2,545.40 | 9318 | 530247510 | 1,501.50 | 14864 | 630051016 | 0.77 |
| 3773 | 530228011 | 325.00 | 9319 | 530247511 | 196.50 | 14865 | 630051018 | 40.43 |
| 3774 | 530228015 | 59.14 | 9320 | 530247512 | 128.04 | 14866 | 630051022 | 114.22 |
| 3775 | 530228018 | 1,255.89 | 9321 | 530247513 | 443.30 | 14867 | 630051023 | 108.25 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3776 | 530228019 | 874.36 | 9322 | 530247516 | 469.87 | 14868 | 630051024 | 984.72 |
| 3777 | 530228022 | 2,130.70 | 9323 | 530247520 | 669.00 | 14869 | 630051026 | 95.31 |
| 3778 | 530228024 | 985.39 | 9324 | 530247522 | 1,070.60 | 14870 | 630051028 | 0.05 |
| 3779 | 530228027 | 40,368.90 | 9325 | 530247528 | 1,298.44 | 14871 | 630051033 | 34.12 |
| 3780 | 530228031 | 846.10 | 9326 | 530247531 | 929.50 | 14872 | 630051035 | 59.83 |
| 3781 | 530228033 | 413.05 | 9327 | 530247534 | 68.64 | 14873 | 630051036 | 194.91 |
| 3782 | 530228036 | 3,338.09 | 9328 | 530247535 | 394.68 | 14874 | 630051037 | 95.21 |
| 3783 | 530228037 | 1,703.78 | 9329 | 530247540 | 489.90 | 14875 | 630051039 | 206.35 |
| 3784 | 530228039 | 314.61 | 9330 | 530247543 | 2,860.00 | 14876 | 630051045 | 951.40 |
| 3785 | 530228040 | 1,397.34 | 9331 | 530247546 | 258.79 | 14877 | 630051046 | 336.56 |
| 3786 | 530228042 | 815.10 | 9332 | 530247548 | 354.64 | 14878 | 630051047 | 726.79 |
| 3787 | 530228050 | 480.06 | 9333 | 530247549 | 2,046.99 | 14879 | 630051048 | 1,090.91 |
| 3788 | 530228056 | 264.35 | 9334 | 530247550 | 7,150.00 | 14880 | 630051049 | 556.62 |
| 3789 | 530228058 | 462.65 | 9335 | 530247553 | 1,021.16 | 14881 | 630051050 | 175.58 |
| 3790 | 530228062 | 400.40 | 9336 | 530247555 | 4,843.14 | 14882 | 630051051 | 80.71 |
| 3791 | 530228078 | 237.38 | 9337 | 530247556 | 157.30 | 14883 | 630051053 | 0.04 |
| 3792 | 530228080 | 1,043.30 | 9338 | 530247558 | 400.41 | 14884 | 630051054 | 35.49 |
| 3793 | 530228087 | 388.96 | 9339 | 530247559 | 780.39 | 14885 | 630051056 | 364.91 |
| 3794 | 530228091 | 429.00 | 9340 | 530247609 | 152.49 | 14886 | 630051059 | 152.71 |
| 3795 | 530228093 | 1,144.00 | 9341 | 530247613 | 102.14 | 14887 | 630051060 | 1,105.40 |
| 3796 | 530228094 | 2,141.70 | 9342 | 530247617 | 251.68 | 14888 | 630051061 | 15.70 |
| 3797 | 530228099 | 94.50 | 9343 | 530247619 | 586.30 | 14889 | 630051064 | 182.04 |
| 3798 | 530228100 | 338.60 | 9344 | 530247623 | 1,001.00 | 14890 | 630051065 | 824.22 |
| 3799 | 530228102 | 286.00 | 9345 | 530247625 | 6,492.20 | 14891 | 630051066 | 243.73 |
| 3800 | 530228105 | 354.55 | 9346 | 530247626 | 214.50 | 14892 | 630051067 | 369.04 |
| 3801 | 530228106 | 214.50 | 9347 | 530247627 | 1.82 | 14893 | 630051068 | 225.62 |
| 3802 | 530228107 | 1,215.50 | 9348 | 530247630 | 271.70 | 14894 | 630051069 | 161.49 |
| 3803 | 530228109 | 1,281.28 | 9349 | 530247631 | 151.58 | 14895 | 630051070 | 20.04 |
| 3804 | 530228114 | 415.15 | 9350 | 530247632 | 908.58 | 14896 | 630051074 | 526.81 |
| 3805 | 530228114 | 243.10 | 9351 | 530247638 | 1,438.58 | 14897 | 630051077 | 23.33 |
| 3806 | 530228116 | 427.79 | 9352 | 530247640 | 787.95 | 14898 | 630051081 | 1,463.84 |
| 3807 | 530228118 | 2,786.51 | 9353 | 530247643 | 1,132.75 | 14899 | 630051082 | 0.00 |
| 3808 | 530228122 | 213.00 | 9354 | 530247644 | 1,470.04 | 14900 | 630051084 | 0.00 |
| 3809 | 530228134 | 314.60 | 9355 | 530247649 | 1,144.00 | 14901 | 630051087 | 111.62 |
| 3810 | 530228136 | 3,818.10 | 9356 | 530247651 | 42.90 | 14902 | 630051090 | 0.01 |
| 3811 | 530228145 | 2,545.40 | 9357 | 530247655 | 228.80 | 14903 | 630051091 | 3,236.21 |
| 3812 | 530228146 | 1,261.26 | 9358 | 530250924 | 679.06 | 14904 | 630051092 | 24.23 |
| 3813 | 530228154 | 363.63 | 9359 | 530250938 | 71,522.50 | 14905 | 630051093 | 197.68 |
| 3814 | 530228160 | 737.10 | 9360 | 530507069 | 20,573.56 | 14906 | 630051094 | 16.02 |
| 3815 | 530228165 | 7,018.28 | 9361 | 530507070 | 25,148.20 | 14907 | 630051096 | 44.68 |
| 3816 | 530228166 | 1,111.34 | 9362 | 530507092 | 572.00 | 14908 | 630051097 | 33.92 |
| 3817 | 530228177 | 1,532.96 | 9363 | 530507107 | 84.11 | 14909 | 630051100 | 38.61 |
| 3818 | 530228178 | 246.30 | 9364 | 530507125 | 2,829.08 | 14910 | 630051102 | 655.72 |
| 3819 | 530228182 | 1,062.43 | 9365 | 530507134 | 115.80 | 14911 | 630051103 | 0.94 |
| 3820 | 530228188 | 1,258.40 | 9366 | 530507140 | 235.80 | 14912 | 630051104 | 27.37 |
| 3821 | 530228192 | 271.70 | 9367 | 530507145 | 2,218.72 | 14913 | 630051105 | 16.85 |
| 3822 | 530228198 | 858.00 | 9368 | 530507152 | 10,010.00 | 14914 | 630051106 | 522.49 |
| 3823 | 530228201 | 384.00 | 9369 | 530507153 | 5,720.00 | 14915 | 630051108 | 144.37 |
| 3824 | 530228202 | 257.40 | 9370 | 530507154 | 1,573.00 | 14916 | 630051111 | 5.55 |
| 3825 | 530228204 | 155.20 | 9371 | 530507155 | 1,430.00 | 14917 | 630051112 | 182.38 |
| 3826 | 530228205 | 129.48 | 9372 | 530507168 | 17.58 | 14918 | 630051113 | 0.02 |
| 3827 | 530228207 | 268.92 | 9373 | 530507194 | 2,798.87 | 14919 | 630051118 | 0.05 |
| 3828 | 530228217 | 2,418.79 | 9374 | 530507199 | 793.52 | 14920 | 630051121 | 0.15 |
| 3829 | 530228219 | 2,431.00 | 9375 | 530507203 | 34.56 | 14921 | 630051122 | 30.56 |
| 3830 | 530228220 | 150.86 | 9376 | 530507206 | 1,027.27 | 14922 | 630051124 | 161.69 |
| 3831 | 530228228 | 286.00 | 9377 | 530507208 | 17,446.00 | 14923 | 630051125 | 12.13 |
| 3832 | 530228231 | 1,959.60 | 9378 | 530507234 | 216.00 | 14924 | 630051127 | 88.41 |
| 3833 | 530228233 | 171.60 | 9379 | 530507235 | 252.00 | 14925 | 630051132 | 1,326.36 |
| 3834 | 530228236 | 392.24 | 9380 | 530507256 | 1,817.50 | 14926 | 630051134 | 444.20 |
| 3835 | 530228241 | 4,524.52 | 9381 | 530507274 | 271.24 | 14927 | 630051135 | 188.84 |
| 3836 | 530228246 | 3,105.20 | 9382 | 530507290 | 33.21 | 14928 | 630051136 | 1.71 |
| 3837 | 530228247 | 657.80 | 9383 | 530507295 | 1,439.04 | 14929 | 630051139 | 1.40 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3838 | 530228250 | 55.44 | 9384 | 530507325 | 11,440.00 | 14930 | 630051141 | 805.49 |
| 3839 | 530228254 | 1,086.80 | 9385 | 530507341 | 236.28 | 14931 | 630051145 | 135.61 |
| 3840 | 530228256 | 128.70 | 9386 | 530507342 | 243.10 | 14932 | 630051147 | 702.43 |
| 3841 | 530228260 | 148.72 | 9387 | 530507355 | 806.09 | 14933 | 630051148 | 322.47 |
| 3842 | 530228261 | 2,631.20 | 9388 | 530507363 | 98.54 | 14934 | 630051152 | 137.25 |
| 3843 | 530228262 | 579.94 | 9389 | 530507368 | 333.60 | 14935 | 630051160 | 371.58 |
| 3844 | 530228263 | 3,112.93 | 9390 | 530507370 | 0.29 | 14936 | 630051161 | 641.09 |
| 3845 | 530228264 | 7,150.00 | 9391 | 530507372 | 283.00 | 14937 | 630051163 | 532.38 |
| 3846 | 530228265 | 784.47 | 9392 | 530507374 | 1,501.50 | 14938 | 630051168 | 767.67 |
| 3847 | 530228267 | 83.64 | 9393 | 530507390 | 176.97 | 14939 | 630051172 | 91.61 |
| 3848 | 530228268 | 2,549.54 | 9394 | 530507394 | 90.50 | 14940 | 630051174 | 25.18 |
| 3849 | 530228272 | 459.64 | 9395 | 530507395 | 90.50 | 14941 | 630051179 | 45.33 |
| 3850 | 530228273 | 204.20 | 9396 | 530507403 | 42.90 | 14942 | 630051180 | 1.62 |
| 3851 | 530228274 | 8,693.00 | 9397 | 530507415 | 77.34 | 14943 | 630051182 | 52.47 |
| 3852 | 530228277 | 1,540.27 | 9398 | 530507452 | 23.20 | 14944 | 630051183 | 0.03 |
| 3853 | 530228280 | 443.66 | 9399 | 530507466 | 293.34 | 14945 | 630051187 | 2,526.21 |
| 3854 | 530228281 | 1,054.14 | 9400 | 530507469 | 201.89 | 14946 | 630051188 | 165.59 |
| 3855 | 530228282 | 39.77 | 9401 | 530507475 | 86.79 | 14947 | 630051191 | 2.37 |
| 3856 | 530228288 | 1,041.02 | 9402 | 530507476 | 471.98 | 14948 | 630051192 | 3.26 |
| 3857 | 530228289 | 1,573.00 | 9403 | 530507478 | 949.95 | 14949 | 630051193 | 7.23 |
| 3858 | 530228290 | 21.17 | 9404 | 530507479 | 111.55 | 14950 | 630051194 | 169.67 |
| 3859 | 530228292 | 620.62 | 9405 | 530507480 | 9.03 | 14951 | 630051195 | 294.93 |
| 3860 | 530228293 | 1,836.89 | 9406 | 530507488 | 569.75 | 14952 | 630051196 | 12.57 |
| 3861 | 530228294 | 143.00 | 9407 | 530507489 | 371.74 | 14953 | 630051197 | 158.25 |
| 3862 | 530228298 | 165.32 | 9408 | 530507490 | 177.32 | 14954 | 630051198 | 12.72 |
| 3863 | 530228303 | 1,051.27 | 9409 | 530507493 | 546.26 | 14955 | 630051199 | 20.24 |
| 3864 | 530228306 | 2,860.00 | 9410 | 530507498 | 145.86 | 14956 | 630051201 | 210.55 |
| 3865 | 530228308 | 1,337.05 | 9411 | 530507504 | 77.60 | 14957 | 630051202 | 29.56 |
| 3866 | 530228310 | 123.19 | 9412 | 530507505 | 42.40 | 14958 | 630051203 | 140.86 |
| 3867 | 530228311 | 780.39 | 9413 | 530507508 | 55.29 | 14959 | 630051208 | 429.35 |
| 3868 | 530228316 | 101.08 | 9414 | 530507509 | 143.04 | 14960 | 630051210 | 181.02 |
| 3869 | 530228318 | 82.94 | 9415 | 530507510 | 317.46 | 14961 | 630051212 | 2,979.38 |
| 3870 | 530228321 | 596.37 | 9416 | 530507511 | 257.40 | 14962 | 630051213 | 46.27 |
| 3871 | 530228330 | 31.50 | 9417 | 530507513 | 577.18 | 14963 | 630051215 | 12.31 |
| 3872 | 530228340 | 572.00 | 9418 | 530507515 | 425.34 | 14964 | 630051217 | 51.58 |
| 3873 | 530228342 | 14.30 | 9419 | 530507516 | 510.00 | 14965 | 630051218 | 12.24 |
| 3874 | 530228349 | 1,043.78 | 9420 | 530507518 | 25.74 | 14966 | 630051219 | 5.81 |
| 3875 | 530228351 | 2,860.00 | 9421 | 530507521 | 6,598.80 | 14967 | 630051220 | 750.06 |
| 3876 | 530228358 | 35.93 | 9422 | 530507527 | 134.42 | 14968 | 630051221 | 6.20 |
| 3877 | 530228361 | 1,001.00 | 9423 | 530507529 | 529.10 | 14969 | 630051222 | 54.24 |
| 3878 | 530228364 | 228.80 | 9424 | 530507530 | 2,426.84 | 14970 | 630051223 | 16.81 |
| 3879 | 530228365 | 858.00 | 9425 | 530507531 | 102.04 | 14971 | 630051224 | 24.54 |
| 3880 | 530228366 | 14.30 | 9426 | 530507532 | 689.92 | 14972 | 630051228 | 170.52 |
| 3881 | 530228367 | 234.73 | 9427 | 530507533 | 265.86 | 14973 | 630051230 | 146.41 |
| 3882 | 530228369 | 297.85 | 9428 | 530507534 | 4,293.62 | 14974 | 630051231 | 3.11 |
| 3883 | 530228372 | 878.45 | 9429 | 530507535 | 28.00 | 14975 | 630051233 | 424.77 |
| 3884 | 530228378 | 1,756.04 | 9430 | 530507536 | 694.73 | 14976 | 630051234 | 288.60 |
| 3885 | 530228381 | 168.15 | 9431 | 530507537 | 127.65 | 14977 | 630051235 | 112.73 |
| 3886 | 530228388 | 1,036.67 | 9432 | 530507541 | 1,354.35 | 14978 | 630051236 | 108.74 |
| 3887 | 530228392 | 196.23 | 9433 | 530507542 | 1,430.00 | 14979 | 630051237 | 232.69 |
| 3888 | 530228397 | 520.00 | 9434 | 530507543 | 121.25 | 14980 | 630051238 | 246.21 |
| 3889 | 530228401 | 1,238.00 | 9435 | 530507544 | 492.75 | 14981 | 630051239 | 544.31 |
| 3890 | 530228404 | 114.40 | 9436 | 530507547 | 1,864.72 | 14982 | 630051240 | 0.94 |
| 3891 | 530228405 | 71.50 | 9437 | 530507552 | 1,644.50 | 14983 | 630051241 | 201.10 |
| 3892 | 530228409 | 337.29 | 9438 | 530507569 | 9.45 | 14984 | 630051245 | 179.40 |
| 3893 | 530228415 | 1,335.62 | 9439 | 530507572 | 6.68 | 14985 | 630051246 | 4.48 |
| 3894 | 530228423 | 145.86 | 9440 | 530507573 | 6.19 | 14986 | 630051249 | 4.43 |
| 3895 | 530228427 | 1,527.09 | 9441 | 530507574 | 135.00 | 14987 | 630051250 | 9.07 |
| 3896 | 530228432 | 5,408.67 | 9442 | 530507584 | 23.20 | 14988 | 630051252 | 705.87 |
| 3897 | 530228435 | 202.37 | 9443 | 530507585 | 903.92 | 14989 | 630051254 | 263.64 |
| 3898 | 530228439 | 126.66 | 9444 | 530507587 | 122.22 | 14990 | 630051255 | 113.79 |
| 3899 | 530228445 | 269.83 | 9445 | 530507588 | 876.13 | 14991 | 630051256 | 2,780.25 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3900 | 530228455 | 4,410.00 | 9446 | 530507589 | 174.95 | 14992 | 630051257 | 80.62 |
| 3901 | 530228457 | 20,938.06 | 9447 | 530507590 | 2.86 | 14993 | 630051259 | 379.37 |
| 3902 | 530228461 | 6,086.08 | 9448 | 530507592 | 8.58 | 14994 | 630051260 | 182.17 |
| 3903 | 530228464 | 662.36 | 9449 | 530507594 | 573.25 | 14995 | 630051261 | 112.82 |
| 3904 | 530228465 | 43.68 | 9450 | 530507596 | 216.47 | 14996 | 630051262 | 92.90 |
| 3905 | 530228468 | 357.50 | 9451 | 530507597 | 152.97 | 14997 | 630051264 | 255.37 |
| 3906 | 530228469 | 2,688.40 | 9452 | 530507598 | 212.61 | 14998 | 630051267 | 114.32 |
| 3907 | 530228475 | 226.38 | 9453 | 530507599 | 231.96 | 14999 | 630051268 | 147.76 |
| 3908 | 530228478 | 2,459.60 | 9454 | 530507600 | 377.52 | 15000 | 630051269 | 232.62 |
| 3909 | 530228480 | 278.10 | 9455 | 530507602 | 61.26 | 15001 | 630051272 | 121.31 |
| 3910 | 530228482 | 4,061.28 | 9456 | 530507603 | 11.96 | 15002 | 630051274 | 320.77 |
| 3911 | 530228484 | 617.76 | 9457 | 530507606 | 155.90 | 15003 | 630051276 | 2,084.64 |
| 3912 | 530228485 | 786.50 | 9458 | 530507607 | 151.46 | 15004 | 630051277 | 2,202.82 |
| 3913 | 530228486 | 1,238.00 | 9459 | 530507609 | 69.90 | 15005 | 630051281 | 257.82 |
| 3914 | 530228489 | 228.80 | 9460 | 530507611 | 193.14 | 15006 | 630051284 | 0.04 |
| 3915 | 530228492 | 114.40 | 9461 | 530507612 | 386.28 | 15007 | 630051285 | 68.28 |
| 3916 | 530228494 | 1,630.20 | 9462 | 530507614 | 718.94 | 15008 | 630051288 | 2,913.00 |
| 3917 | 530228495 | 3,305.41 | 9463 | 530507615 | 44.00 | 15009 | 630051290 | 30.42 |
| 3918 | 530228498 | 25.74 | 9464 | 530507618 | 835.12 | 15010 | 630051292 | 168.81 |
| 3919 | 530228505 | 2,108.65 | 9465 | 530507619 | 44.88 | 15011 | 630051293 | 103.30 |
| 3920 | 530228513 | 657.81 | 9466 | 530507622 | 848.97 | 15012 | 630051294 | 174.36 |
| 3921 | 530228519 | 1,644.50 | 9467 | 530507623 | 200.00 | 15013 | 630051295 | 608.28 |
| 3922 | 530228520 | 902.96 | 9468 | 530507624 | 620.00 | 15014 | 630051296 | 987.23 |
| 3923 | 530228523 | 500.50 | 9469 | 530507626 | 479.95 | 15015 | 630051297 | 1,091.55 |
| 3924 | 530228529 | 7.70 | 9470 | 530507627 | 572.00 | 15016 | 630051298 | 888.22 |
| 3925 | 530228530 | 362.71 | 9471 | 530507630 | 715.00 | 15017 | 630051299 | 29.79 |
| 3926 | 530228532 | 97.24 | 9472 | 530507641 | 665.26 | 15018 | 630051301 | 157.91 |
| 3927 | 530228535 | 709.28 | 9473 | 530507645 | 146.94 | 15019 | 630051302 | 89.14 |
| 3928 | 530228536 | 858.00 | 9474 | 530507646 | 184.00 | 15020 | 630051303 | 464.44 |
| 3929 | 530228539 | 563.42 | 9475 | 530507662 | 1,009.90 | 15021 | 630051305 | 150.24 |
| 3930 | 530228543 | 348.92 | 9476 | 530507670 | 653.97 | 15022 | 630051306 | 150.74 |
| 3931 | 530228547 | 13,458.00 | 9477 | 530507671 | 331.76 | 15023 | 630051307 | 108.33 |
| 3932 | 530228550 | 518.75 | 9478 | 530507676 | 81.00 | 15024 | 630051308 | 375.57 |
| 3933 | 530228551 | 2,156.44 | 9479 | 530507677 | 665.00 | 15025 | 630051309 | 1,104.44 |
| 3934 | 530228553 | 255.85 | 9480 | 530507678 | 343.20 | 15026 | 630051310 | 196.20 |
| 3935 | 530228554 | 251.68 | 9481 | 530507685 | 255.92 | 15027 | 630051312 | 22.38 |
| 3936 | 530228555 | 363.06 | 9482 | 530507690 | 3,540.08 | 15028 | 630051313 | 2,948.46 |
| 3937 | 530228556 | 269.83 | 9483 | 530507693 | 2,798.80 | 15029 | 630051315 | 50.35 |
| 3938 | 530228557 | 715.00 | 9484 | 530507694 | 2,798.80 | 15030 | 630051316 | 454.43 |
| 3939 | 530228559 | 1,241.24 | 9485 | 530507695 | 1,939.08 | 15031 | 630051317 | 634.31 |
| 3940 | 530228561 | 764.05 | 9486 | 530507700 | 321.77 | 15032 | 630051318 | 537.50 |
| 3941 | 530228562 | 3,375.24 | 9487 | 530507701 | 314.73 | 15033 | 630051320 | 2,715.30 |
| 3942 | 530228564 | 79.56 | 9488 | 530507702 | 344.84 | 15034 | 630051322 | 277.76 |
| 3943 | 530228568 | 375.89 | 9489 | 530507708 | 10,767.90 | 15035 | 630051323 | 158.04 |
| 3944 | 530228571 | 589.16 | 9490 | 530507717 | 255.83 | 15036 | 630051324 | 389.30 |
| 3945 | 530228572 | 70.81 | 9491 | 530507718 | 28.60 | 15037 | 630051326 | 2,572.60 |
| 3946 | 530228573 | 1,409.98 | 9492 | 530507723 | 144.00 | 15038 | 630051328 | 87.89 |
| 3947 | 530228574 | 227.91 | 9493 | 530507731 | 84.39 | 15039 | 630051329 | 1,043.58 |
| 3948 | 530228577 | 66.75 | 9494 | 530507732 | 70.61 | 15040 | 630051330 | 47.62 |
| 3949 | 530228581 | 54.34 | 9495 | 530507752 | 8,794.50 | 15041 | 630051331 | 56.74 |
| 3950 | 530228596 | 10.81 | 9496 | 530507753 | 7,364.50 | 15042 | 630051333 | 156.60 |
| 3951 | 530228600 | 438.11 | 9497 | 530507760 | 49.89 | 15043 | 630051334 | 2,758.81 |
| 3952 | 530228602 | 214.50 | 9498 | 530507772 | 200.20 | 15044 | 630051336 | 57.27 |
| 3953 | 530228603 | 2,124.35 | 9499 | 530507773 | 83.25 | 15045 | 630051337 | 156.69 |
| 3954 | 530228606 | 509.08 | 9500 | 530507776 | 42.85 | 15046 | 630051338 | 96.03 |
| 3955 | 530228607 | 117.26 | 9501 | 530507777 | 3,575.00 | 15047 | 630051339 | 682.42 |
| 3956 | 530228615 | 7,525.00 | 9502 | 530507803 | 44.12 | 15048 | 630051340 | 144.07 |
| 3957 | 530228622 | 1,192.62 | 9503 | 530507804 | 819.70 | 15049 | 630051341 | 1,287.83 |
| 3958 | 530228627 | 48.62 | 9504 | 530507805 | 284.75 | 15050 | 630051342 | 157.94 |
| 3959 | 530228630 | 1,103.96 | 9505 | 530507820 | 23.75 | 15051 | 630051343 | 515.37 |
| 3960 | 530228631 | 302.26 | 9506 | 530507821 | 2,145.00 | 15052 | 630051344 | 284.68 |
| 3961 | 530228634 | 286.65 | 9507 | 530507824 | 1,716.00 | 15053 | 630051345 | 108.47 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3962 | 530228638 | 886.60 | 9508 | 530507856 | 4,647.50 | 15054 | 630051346 | 137.22 |
| 3963 | 530228642 | 48.62 | 9509 | 530507867 | 165.88 | 15055 | 630051348 | 65.13 |
| 3964 | 530228646 | 16.34 | 9510 | 530507885 | 1,650.00 | 15056 | 630051349 | 1,334.01 |
| 3965 | 530228651 | 1,919.32 | 9511 | 530507887 | 1,086.80 | 15057 | 630051350 | 36.17 |
| 3966 | 530228654 | 162.00 | 9512 | 530507889 | 2,145.00 | 15058 | 630051351 | 104.22 |
| 3967 | 530228660 | 606.94 | 9513 | 530507895 | 49,549.50 | 15059 | 630051352 | 38.81 |
| 3968 | 530228663 | 434.72 | 9514 | 530507899 | 2,788.50 | 15060 | 630051353 | 21.89 |
| 3969 | 530228665 | 663.52 | 9515 | 530507900 | 431.86 | 15061 | 630051354 | 68.52 |
| 3970 | 530228666 | 311.74 | 9516 | 530507915 | 2,145.00 | 15062 | 630051357 | 182.93 |
| 3971 | 530228667 | 6,838.26 | 9517 | 530507919 | 1,287.00 | 15063 | 630051361 | 120.57 |
| 3972 | 530228669 | 412.66 | 9518 | 530507923 | 1,358.50 | 15064 | 630051362 | 1.64 |
| 3973 | 530228677 | 118.36 | 9519 | 530507931 | 360.36 | 15065 | 630051363 | 126.05 |
| 3974 | 530228678 | 1,101.10 | 9520 | 530507936 | 1,055.34 | 15066 | 630051364 | 96.43 |
| 3975 | 530228679 | 500.50 | 9521 | 530507937 | 3,180.32 | 15067 | 630051366 | 0.12 |
| 3976 | 530228680 | 715.00 | 9522 | 530507938 | 3,646.50 | 15068 | 630051367 | 151.02 |
| 3977 | 530228681 | 2,084.94 | 9523 | 530507944 | 9,223.50 | 15069 | 630051368 | 271.62 |
| 3978 | 530228683 | 94.68 | 9524 | 530507952 | 8.58 | 15070 | 630051369 | 122.13 |
| 3979 | 530228688 | 1,638.78 | 9525 | 530507954 | 14.98 | 15071 | 630051371 | 18.23 |
| 3980 | 530228694 | 277.42 | 9526 | 530507965 | 532.23 | 15072 | 630051373 | 513.51 |
| 3981 | 530228702 | 19,132.15 | 9527 | 530507966 | 592.85 | 15073 | 630051376 | 159.81 |
| 3982 | 530228703 | 294.84 | 9528 | 530507970 | 1,244.32 | 15074 | 630051377 | 126.69 |
| 3983 | 530228704 | 23.28 | 9529 | 530507974 | 11,297.00 | 15075 | 630051378 | 82.07 |
| 3984 | 530228710 | 564.00 | 9530 | 530507975 | 228.89 | 15076 | 630051379 | 30.10 |
| 3985 | 530228718 | 755.04 | 9531 | 530507982 | 469.04 | 15077 | 630051380 | 220.28 |
| 3986 | 530228720 | 8.82 | 9532 | 530507985 | 189.98 | 15078 | 630051381 | 362.93 |
| 3987 | 530228721 | 451.88 | 9533 | 530507986 | 91.52 | 15079 | 630051383 | 428.88 |
| 3988 | 530228723 | 85.80 | 9534 | 530507987 | 91.52 | 15080 | 630051384 | 0.38 |
| 3989 | 530228728 | 832.26 | 9535 | 530507988 | 409.19 | 15081 | 630051385 | 389.78 |
| 3990 | 530228734 | 14.30 | 9536 | 530507989 | 1,144.00 | 15082 | 630051386 | 65.80 |
| 3991 | 530228739 | 669.24 | 9537 | 530508010 | 24,752.25 | 15083 | 630051387 | 0.25 |
| 3992 | 530228742 | 807.04 | 9538 | 530508014 | 7,396.23 | 15084 | 630051389 | 124.42 |
| 3993 | 530228751 | 40.04 | 9539 | 530508061 | 148.12 | 15085 | 630051391 | 0.08 |
| 3994 | 530228755 | 1,001.00 | 9540 | 530508067 | 217.00 | 15086 | 630051392 | 139.85 |
| 3995 | 530228769 | 91.02 | 9541 | 530508077 | 18.43 | 15087 | 630051393 | 1,278.39 |
| 3996 | 530228770 | 224.70 | 9542 | 530508089 | 457.91 | 15088 | 630051395 | 13.49 |
| 3997 | 530228775 | 14.30 | 9543 | 530508096 | 108.77 | 15089 | 630051397 | 690.53 |
| 3998 | 530228776 | 211.64 | 9544 | 530508101 | 374.39 | 15090 | 630051398 | 148.75 |
| 3999 | 530228781 | 317.46 | 9545 | 530508102 | 186.34 | 15091 | 630051399 | 160.05 |
| 4000 | 530228787 | 2,601.82 | 9546 | 530508104 | 172.76 | 15092 | 630051400 | 203.16 |
| 4001 | 530228789 | 187.95 | 9547 | 530508106 | 960.56 | 15093 | 630051401 | 0.00 |
| 4002 | 530228790 | 256.13 | 9548 | 530508118 | 589.16 | 15094 | 630051402 | 552.42 |
| 4003 | 530228794 | 173.25 | 9549 | 530508125 | 1,510.24 | 15095 | 630051404 | 73.99 |
| 4004 | 530228798 | 187.90 | 9550 | 530508129 | 7,438.86 | 15096 | 630051405 | 47.34 |
| 4005 | 530228799 | 710.20 | 9551 | 530508132 | 6.97 | 15097 | 630051406 | 78.29 |
| 4006 | 530228800 | 3.78 | 9552 | 530508133 | 27.60 | 15098 | 630051407 | 45.16 |
| 4007 | 530228801 | 150.14 | 9553 | 530508159 | 208.85 | 15099 | 630051410 | 119.47 |
| 4008 | 530228813 | 4,028.60 | 9554 | 530508165 | 263.49 | 15100 | 630051412 | 299.75 |
| 4009 | 530228817 | 557.70 | 9555 | 530508210 | 5,736.10 | 15101 | 630051413 | 4.51 |
| 4010 | 530228818 | 1,947.66 | 9556 | 530508235 | 289.95 | 15102 | 630051416 | 46.40 |
| 4011 | 530228827 | 34.23 | 9557 | 530508247 | 636.97 | 15103 | 630051418 | 79.30 |
| 4012 | 530228829 | 623.49 | 9558 | 530508248 | 220.22 | 15104 | 630051419 | 295.71 |
| 4013 | 530228832 | 2,324.82 | 9559 | 530508249 | 220.22 | 15105 | 630051420 | 682.62 |
| 4014 | 530228836 | 100.10 | 9560 | 530508252 | 219.60 | 15106 | 630051422 | 73.55 |
| 4015 | 530228841 | 74.08 | 9561 | 530508282 | 305.73 | 15107 | 630051423 | 171.38 |
| 4016 | 530228842 | 1,358.50 | 9562 | 530508285 | 305.73 | 15108 | 630051425 | 109.83 |
| 4017 | 530228845 | 38,544.22 | 9563 | 530508286 | 651.28 | 15109 | 630051428 | 130.05 |
| 4018 | 530228848 | 314.60 | 9564 | 530508297 | 379.59 | 15110 | 630051429 | 47.16 |
| 4019 | 530228851 | 222.65 | 9565 | 530508298 | 407.75 | 15111 | 630051432 | 270.72 |
| 4020 | 530228854 | 213.90 | 9566 | 530508299 | 404.86 | 15112 | 630051433 | 316.82 |
| 4021 | 530228861 | 235.05 | 9567 | 530508300 | 381.86 | 15113 | 630051434 | 168.59 |
| 4022 | 530228867 | 106.50 | 9568 | 530508301 | 407.95 | 15114 | 630051436 | 50.97 |
| 4023 | 530228872 | 0.90 | 9569 | 530508316 | 4,290.00 | 15115 | 630051437 | 155.12 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4024 | 530228873 | 702.76 | 9570 | 530508323 | 7.11 | 15116 | 630051440 | 59.45 |
| 4025 | 530228874 | 145.86 | 9571 | 530508330 | 286.00 | 15117 | 630051442 | 2,022.83 |
| 4026 | 530228876 | 14.50 | 9572 | 530508339 | 572.00 | 15118 | 630051443 | 343.63 |
| 4027 | 530228882 | 397.61 | 9573 | 530508348 | 3,289.00 | 15119 | 630051444 | 160.12 |
| 4028 | 530228885 | 423.28 | 9574 | 530508350 | 989.56 | 15120 | 630051445 | 127.27 |
| 4029 | 530228887 | 572.00 | 9575 | 530508355 | 282.48 | 15121 | 630051446 | 0.62 |
| 4030 | 530228888 | 600.60 | 9576 | 530508364 | 911.92 | 15122 | 630051447 | 147.82 |
| 4031 | 530228890 | 165.33 | 9577 | 530508365 | 560.00 | 15123 | 630051453 | 267.15 |
| 4032 | 530228898 | 997.15 | 9578 | 530508369 | 578.97 | 15124 | 630051454 | 71.54 |
| 4033 | 530228900 | 303.16 | 9579 | 530508370 | 82.94 | 15125 | 630051455 | 2,473.82 |
| 4034 | 530228905 | 219.22 | 9580 | 530508373 | 1,671.59 | 15126 | 630051456 | 3.06 |
| 4035 | 530228911 | 193.10 | 9581 | 530508380 | 363.53 | 15127 | 630051457 | 693.54 |
| 4036 | 530228912 | 142.03 | 9582 | 530508382 | 112.21 | 15128 | 630051459 | 2,173.44 |
| 4037 | 530228921 | 669.24 | 9583 | 530508391 | 288.38 | 15129 | 630051461 | 895.82 |
| 4038 | 530228923 | 366.08 | 9584 | 530508551 | 49.47 | 15130 | 630051462 | 64.06 |
| 4039 | 530228924 | 363.22 | 9585 | 530508600 | 282.26 | 15131 | 630051464 | 514.60 |
| 4040 | 530228934 | 224.90 | 9586 | 530508695 | 569.81 | 15132 | 630051467 | 45.45 |
| 4041 | 530228935 | 375.15 | 9587 | 530508697 | 2,860.00 | 15133 | 630051469 | 21.48 |
| 4042 | 530228942 | 57.20 | 9588 | 530508708 | 456.58 | 15134 | 630051470 | 118.29 |
| 4043 | 530228943 | 274.56 | 9589 | 530508709 | 271.57 | 15135 | 630051471 | 13.70 |
| 4044 | 530228950 | 205.50 | 9590 | 530508727 | 4,576.00 | 15136 | 630051472 | 2.65 |
| 4045 | 530228956 | 849.42 | 9591 | 530508730 | 27,742.00 | 15137 | 630051473 | 35.93 |
| 4046 | 530228958 | 2,860.00 | 9592 | 530508731 | 20,306.00 | 15138 | 630051474 | 551.22 |
| 4047 | 530228961 | 253.32 | 9593 | 530508747 | 190.96 | 15139 | 630051475 | 4,379.25 |
| 4048 | 530228964 | 386.10 | 9594 | 530508849 | 233.50 | 15140 | 630051476 | 0.23 |
| 4049 | 530228971 | 355.34 | 9595 | 530508854 | 164.25 | 15141 | 630051477 | 141.89 |
| 4050 | 530228972 | 20,020.00 | 9596 | 530508862 | 148.56 | 15142 | 630051479 | 29.81 |
| 4051 | 530228975 | 1,338.00 | 9597 | 530508866 | 464.99 | 15143 | 630051480 | 102.90 |
| 4052 | 530228977 | 74.36 | 9598 | 530508877 | 47.96 | 15144 | 630051482 | 86.65 |
| 4053 | 530228991 | 24,067.50 | 9599 | 530508878 | 23.79 | 15145 | 630051483 | 68.00 |
| 4054 | 530228992 | 778.75 | 9600 | 530508879 | 102.50 | 15146 | 630051485 | 94.47 |
| 4055 | 530228994 | 185.90 | 9601 | 530508880 | 657.61 | 15147 | 630051486 | 0.00 |
| 4056 | 530228995 | 11,170.00 | 9602 | 530508881 | 225.86 | 15148 | 630051487 | 13.91 |
| 4057 | 530228998 | 557.40 | 9603 | 530508886 | 167.61 | 15149 | 630051488 | 27.96 |
| 4058 | 530229005 | 384.07 | 9604 | 530508888 | 60.40 | 15150 | 630051490 | 63.38 |
| 4059 | 530229011 | 203.80 | 9605 | 530508914 | 313.50 | 15151 | 630051491 | 2,806.28 |
| 4060 | 530229019 | 1,041.88 | 9606 | 530508915 | 1,379.59 | 15152 | 630051492 | 571.59 |
| 4061 | 530229023 | 1,713.14 | 9607 | 530508916 | 1,414.63 | 15153 | 630051493 | 202.83 |
| 4062 | 530229025 | 858.00 | 9608 | 530508920 | 723.09 | 15154 | 630051495 | 250.06 |
| 4063 | 530229036 | 380.38 | 9609 | 530508921 | 523.49 | 15155 | 630051496 | 988.50 |
| 4064 | 530229039 | 400.40 | 9610 | 530508922 | 1,220.95 | 15156 | 630051497 | 112.80 |
| 4065 | 530229043 | 782.39 | 9611 | 530508923 | 599.90 | 15157 | 630051499 | 487.58 |
| 4066 | 530229045 | 305.64 | 9612 | 530508926 | 118.44 | 15158 | 630051503 | 54.55 |
| 4067 | 530229054 | 8,478.03 | 9613 | 530508930 | 214.50 | 15159 | 630051504 | 334.13 |
| 4068 | 530229055 | 1,877.00 | 9614 | 530508931 | 2,053.48 | 15160 | 630051506 | 169.57 |
| 4069 | 530229057 | 259.20 | 9615 | 530508932 | 116.80 | 15161 | 630051507 | 475.13 |
| 4070 | 530229058 | 14.30 | 9616 | 530508936 | 2,948.66 | 15162 | 630051508 | 63.77 |
| 4071 | 530229062 | 1,718.86 | 9617 | 530508937 | 14,431.31 | 15163 | 630051509 | 99.31 |
| 4072 | 530229065 | 378.00 | 9618 | 530508939 | 567.92 | 15164 | 630051510 | 45.31 |
| 4073 | 530229066 | 1,144.00 | 9619 | 530508941 | 1,427.50 | 15165 | 630051511 | 5.32 |
| 4074 | 530229069 | 820.13 | 9620 | 530508944 | 196.34 | 15166 | 630051512 | 191.17 |
| 4075 | 530229073 | 878.45 | 9621 | 530508946 | 2,158.16 | 15167 | 630051519 | 537.71 |
| 4076 | 530229074 | 492.99 | 9622 | 530508947 | 134.98 | 15168 | 630051521 | 421.56 |
| 4077 | 530229075 | 130.86 | 9623 | 530508948 | 1,947.37 | 15169 | 630051523 | 0.04 |
| 4078 | 530229076 | 559.35 | 9624 | 530508954 | 286.15 | 15170 | 630051525 | 454.24 |
| 4079 | 530229077 | 271.70 | 9625 | 530508955 | 288.00 | 15171 | 630051526 | 277.12 |
| 4080 | 530229079 | 90.35 | 9626 | 530508956 | 145.50 | 15172 | 630051528 | 546.33 |
| 4081 | 530229086 | 1,184.88 | 9627 | 530508957 | 514.80 | 15173 | 630051529 | 815.69 |
| 4082 | 530229088 | 286.00 | 9628 | 530508960 | 572.00 | 15174 | 630051530 | 0.99 |
| 4083 | 530229091 | 424.68 | 9629 | 530508961 | 134.44 | 15175 | 630051532 | 157.73 |
| 4084 | 530229093 | 45.76 | 9630 | 530508962 | 217.23 | 15176 | 630051533 | 45.16 |
| 4085 | 530229096 | 469.30 | 9631 | 530508968 | 991.35 | 15177 | 630051534 | 69.82 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4086 | 530229098 | 4,086.94 | 9632 | 530508970 | 287.97 | 15178 | 630051535 | 220.35 |
| 4087 | 530229100 | 660.66 | 9633 | 530508971 | 23.00 | 15179 | 630051536 | 151.63 |
| 4088 | 530229101 | 244.95 | 9634 | 530508972 | 7.96 | 15180 | 630051537 | 11.72 |
| 4089 | 530229102 | 955.24 | 9635 | 530508973 | 63.98 | 15181 | 630051538 | 15.98 |
| 4090 | 530229104 | 255.23 | 9636 | 530508975 | 63.98 | 15182 | 630051540 | 335.28 |
| 4091 | 530229106 | 237.20 | 9637 | 530508976 | 125.00 | 15183 | 630051541 | 583.76 |
| 4092 | 530229114 | 40.11 | 9638 | 530508977 | 43.98 | 15184 | 630051542 | 0.35 |
| 4093 | 530229121 | 4.25 | 9639 | 530508979 | 20.97 | 15185 | 630051543 | 49.79 |
| 4094 | 530229123 | 22.88 | 9640 | 530508980 | 58.85 | 15186 | 630051544 | 59.20 |
| 4095 | 530229125 | 245.40 | 9641 | 530508981 | 211.88 | 15187 | 630051545 | 132.24 |
| 4096 | 530229126 | 2,156.44 | 9642 | 530508984 | 115.98 | 15188 | 630051546 | 19.66 |
| 4097 | 530229136 | 3,028.74 | 9643 | 530509004 | 17,097.85 | 15189 | 630051547 | 18.81 |
| 4098 | 530229141 | 686.40 | 9644 | 530509016 | 54.71 | 15190 | 630051548 | 314.71 |
| 4099 | 530229144 | 1,941.94 | 9645 | 530509026 | 13.44 | 15191 | 630051549 | 225.46 |
| 4100 | 530229150 | 40.04 | 9646 | 530509027 | 53.63 | 15192 | 630051553 | 0.53 |
| 4101 | 530229153 | 6.52 | 9647 | 530509034 | 279.08 | 15193 | 630051556 | 168.09 |
| 4102 | 530229156 | 2,370.94 | 9648 | 530509036 | 268.55 | 15194 | 630051560 | 55.08 |
| 4103 | 530229159 | 1,144.00 | 9649 | 530509037 | 257.83 | 15195 | 630051562 | 17.15 |
| 4104 | 530229161 | 282.10 | 9650 | 530509038 | 425.12 | 15196 | 630051563 | 22.38 |
| 4105 | 530229166 | 171.60 | 9651 | 530509040 | 78.82 | 15197 | 630051566 | 0.67 |
| 4106 | 530229169 | 8.58 | 9652 | 530509050 | 1,689.13 | 15198 | 630051568 | 486.61 |
| 4107 | 530229174 | 128.70 | 9653 | 530509055 | 1,307.04 | 15199 | 630051570 | 94.51 |
| 4108 | 530229183 | 429.25 | 9654 | 530509058 | 45.88 | 15200 | 630051572 | 68.04 |
| 4109 | 530229188 | 85.80 | 9655 | 530509060 | 1,126.00 | 15201 | 630051573 | 225.88 |
| 4110 | 530229192 | 3,718.00 | 9656 | 530509061 | 2,123.92 | 15202 | 630051574 | 93.42 |
| 4111 | 530229198 | 1,810.38 | 9657 | 530509063 | 617.76 | 15203 | 630051575 | 276.66 |
| 4112 | 530229203 | 216.70 | 9658 | 530509064 | 580.58 | 15204 | 630051576 | 119.89 |
| 4113 | 530229206 | 698.67 | 9659 | 530509065 | 388.96 | 15205 | 630051577 | 378.92 |
| 4114 | 530229209 | 143.00 | 9660 | 530509069 | 203.90 | 15206 | 630051578 | 18.98 |
| 4115 | 530229211 | 998.14 | 9661 | 530509071 | 566.00 | 15207 | 630051582 | 3.08 |
| 4116 | 530229217 | 700.70 | 9662 | 530509072 | 566.00 | 15208 | 630051583 | 54.67 |
| 4117 | 530229219 | 10,579.04 | 9663 | 530509073 | 566.00 | 15209 | 630051585 | 0.48 |
| 4118 | 530229220 | 3,540.00 | 9664 | 530509074 | 7.48 | 15210 | 630051587 | 0.05 |
| 4119 | 530229221 | 1,407.16 | 9665 | 530509078 | 67.41 | 15211 | 630051588 | 41.73 |
| 4120 | 530229223 | 354.78 | 9666 | 530509079 | 161.43 | 15212 | 630051589 | 244.64 |
| 4121 | 530229230 | 4.14 | 9667 | 530509087 | 1,144.00 | 15213 | 630051591 | 0.50 |
| 4122 | 530229232 | 601.04 | 9668 | 530509088 | 524.16 | 15214 | 630051592 | 1.91 |
| 4123 | 530229233 | 504.24 | 9669 | 530509097 | 25.74 | 15215 | 630051593 | 46.84 |
| 4124 | 530229235 | 75.15 | 9670 | 530509098 | 67.90 | 15216 | 630051594 | 1.10 |
| 4125 | 530229236 | 118.54 | 9671 | 530509100 | 710.38 | 15217 | 630051595 | 3.37 |
| 4126 | 530229259 | 622.05 | 9672 | 530509114 | 22,543.00 | 15218 | 630051596 | 359.24 |
| 4127 | 530229261 | 755.04 | 9673 | 530509115 | 7,687.50 | 15219 | 630051598 | 0.13 |
| 4128 | 530229265 | 353.91 | 9674 | 530509116 | 48.00 | 15220 | 630051599 | 99.10 |
| 4129 | 530229266 | 10.81 | 9675 | 530509126 | 2,574.00 | 15221 | 630051601 | 970.91 |
| 4130 | 530229267 | 1,007.84 | 9676 | 530509138 | 385.22 | 15222 | 630051602 | 318.84 |
| 4131 | 530229272 | 614.90 | 9677 | 530509140 | 145.86 | 15223 | 630051604 | 2.42 |
| 4132 | 530229273 | 286.00 | 9678 | 530509146 | 572.00 | 15224 | 630051607 | 286.33 |
| 4133 | 530229278 | 4,647.50 | 9679 | 530509156 | 0.51 | 15225 | 630051609 | 243.96 |
| 4134 | 530229281 | 4,830.84 | 9680 | 530509165 | 1,430.00 | 15226 | 630051611 | 219.84 |
| 4135 | 530229283 | 415.20 | 9681 | 530641484 | 8,293,084.80 | 15227 | 630051612 | 81.20 |
| 4136 | 530229287 | 297.44 | 9682 | 530641515 | 157.63 | 15228 | 630051613 | 282.86 |
| 4137 | 530229290 | 10,010.00 | 9683 | 530641516 | 637.78 | 15229 | 630051614 | 353.74 |
| 4138 | 530229291 | 85.80 | 9684 | 530641518 | 413.40 | 15230 | 630051615 | 116.78 |
| 4139 | 530229305 | 300.30 | 9685 | 530641519 | 281.60 | 15231 | 630051616 | 800.26 |
| 4140 | 530229306 | 124.74 | 9686 | 530641522 | 275.97 | 15232 | 630051617 | 8.05 |
| 4141 | 530229314 | 271.70 | 9687 | 530641527 | 223.08 | 15233 | 630051618 | 5.75 |
| 4142 | 530229320 | 11,481.34 | 9688 | 530641529 | 137.28 | 15234 | 630051619 | 266.80 |
| 4143 | 530229331 | 60.06 | 9689 | 530641530 | 1,372.80 | 15235 | 630051620 | 79.15 |
| 4144 | 530229332 | 122.02 | 9690 | 530641532 | 602.62 | 15236 | 630051623 | 27.61 |
| 4145 | 530229333 | 286.00 | 9691 | 530641533 | 39.00 | 15237 | 630051624 | 64.25 |
| 4146 | 530229341 | 672.10 | 9692 | 530641539 | 86.33 | 15238 | 630051625 | 386.61 |
| 4147 | 530229343 | 3,035.75 | 9693 | 530641542 | 137.28 | 15239 | 630051626 | 23.19 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4148 | 530229347 | 520.76 | 9694 | 530641543 | 145.02 | 15240 | 630051627 | 1,055.54 |
| 4149 | 530229349 | 20.02 | 9695 | 530641544 | 699.92 | 15241 | 630051629 | 236.90 |
| 4150 | 530229350 | 28.60 | 9696 | 530641559 | 151.58 | 15242 | 630051630 | 160.05 |
| 4151 | 530229353 | 506.64 | 9697 | 530641561 | 145.62 | 15243 | 630051631 | 2,146.12 |
| 4152 | 530229358 | 1,115.43 | 9698 | 530641570 | 667.75 | 15244 | 630051635 | 27.68 |
| 4153 | 530229359 | 1,430.00 | 9699 | 530641575 | 1,193.52 | 15245 | 630051636 | 170.12 |
| 4154 | 530229362 | 715.00 | 9700 | 530641578 | 5,459.74 | 15246 | 630051640 | 45.61 |
| 4155 | 530229365 | 534.82 | 9701 | 530641579 | 525.26 | 15247 | 630051645 | 63.74 |
| 4156 | 530229367 | 334.56 | 9702 | 530641586 | 46.76 | 15248 | 630051646 | 20.39 |
| 4157 | 530229368 | 8,365.50 | 9703 | 530641591 | 78.57 | 15249 | 630051647 | 211.63 |
| 4158 | 530229369 | 992.42 | 9704 | 530641592 | 31.46 | 15250 | 630051648 | 19.52 |
| 4159 | 530229370 | 126.91 | 9705 | 530641595 | 471.90 | 15251 | 630051651 | 885.94 |
| 4160 | 530229371 | 523.16 | 9706 | 530641596 | 72.80 | 15252 | 630051653 | 4.57 |
| 4161 | 530229375 | 853.93 | 9707 | 530641603 | 309.78 | 15253 | 630051655 | 533.14 |
| 4162 | 530229376 | 1,048.85 | 9708 | 530641605 | 263.12 | 15254 | 630051658 | 367.61 |
| 4163 | 530229377 | 391.02 | 9709 | 530641607 | 46.22 | 15255 | 630051659 | 299.25 |
| 4164 | 530229379 | 357.50 | 9710 | 530641608 | 65.78 | 15256 | 630051661 | 283.01 |
| 4165 | 530229382 | 94.87 | 9711 | 530641614 | 156.09 | 15257 | 630051662 | 35.54 |
| 4166 | 530229384 | 1,001.00 | 9712 | 530641619 | 266.39 | 15258 | 630051664 | 72.68 |
| 4167 | 530229388 | 16,302.00 | 9713 | 530641635 | 400.68 | 15259 | 630051665 | 372.07 |
| 4168 | 530229391 | 412.67 | 9714 | 530641640 | 13,610.54 | 15260 | 630051667 | 0.00 |
| 4169 | 530229398 | 307.20 | 9715 | 530641662 | 9,715.30 | 15261 | 630051669 | 1,113.02 |
| 4170 | 530229399 | 835.12 | 9716 | 630042540 | 447.49 | 15262 | 630051672 | 852.63 |
| 4171 | 530229400 | 400.40 | 9717 | 630042541 | 7,317.78 | 15263 | 630051673 | 55.72 |
| 4172 | 530229401 | 284.05 | 9718 | 630042543 | 477.81 | 15264 | 630051676 | 373.46 |
| 4173 | 530229402 | 148.35 | 9719 | 630042545 | 4,867.58 | 15265 | 630051677 | 0.09 |
| 4174 | 530229404 | 368.94 | 9720 | 630042546 | 6.87 | 15266 | 630051679 | 550.62 |
| 4175 | 530229405 | 57.20 | 9721 | 630042547 | 18.50 | 15267 | 630051680 | 359.74 |
| 4176 | 530229406 | 100.10 | 9722 | 630042548 | 2,635.09 | 15268 | 630051682 | 5.17 |
| 4177 | 530229410 | 1,244.10 | 9723 | 630042549 | 919.15 | 15269 | 630051683 | 711.99 |
| 4178 | 530229412 | 2,145.00 | 9724 | 630042550 | 1,186.35 | 15270 | 630051686 | 1,758.52 |
| 4179 | 530229420 | 228.80 | 9725 | 630042552 | 2,162.71 | 15271 | 630051687 | 0.10 |
| 4180 | 530229423 | 205.92 | 9726 | 630042553 | 556.84 | 15272 | 630051690 | 42.50 |
| 4181 | 530229424 | 1,026.74 | 9727 | 630042554 | 149.39 | 15273 | 630051691 | 62.68 |
| 4182 | 530229425 | 2,728.44 | 9728 | 630042555 | 243.28 | 15274 | 630051692 | 0.63 |
| 4183 | 530229429 | 326.70 | 9729 | 630042557 | 979.24 | 15275 | 630051695 | 562.34 |
| 4184 | 530229436 | 125.84 | 9730 | 630042559 | 1,986.23 | 15276 | 630051697 | 9.96 |
| 4185 | 530229445 | 349.35 | 9731 | 630042561 | 786.59 | 15277 | 630051699 | 14.39 |
| 4186 | 530229446 | 211.35 | 9732 | 630042563 | 1,253.68 | 15278 | 630051701 | 29.03 |
| 4187 | 530229449 | 1,968.00 | 9733 | 630042564 | 7.19 | 15279 | 630051702 | 461.61 |
| 4188 | 530229452 | 1,627.34 | 9734 | 630042566 | 2,145.40 | 15280 | 630051703 | 16.61 |
| 4189 | 530229453 | 15,587.00 | 9735 | 630042567 | 365.10 | 15281 | 630051704 | 185.37 |
| 4190 | 530229456 | 249.26 | 9736 | 630042569 | 333.07 | 15282 | 630051705 | 1,749.95 |
| 4191 | 530229457 | 5,265.26 | 9737 | 630042570 | 22.13 | 15283 | 630051706 | 0.00 |
| 4192 | 530229461 | 596.53 | 9738 | 630042572 | 0.42 | 15284 | 630051708 | 105.73 |
| 4193 | 530229473 | 559.76 | 9739 | 630042574 | 219.20 | 15285 | 630051710 | 44.19 |
| 4194 | 530229479 | 551.00 | 9740 | 630042575 | 855.78 | 15286 | 630051711 | 28.32 |
| 4195 | 530229481 | 125.84 | 9741 | 630042576 | 1,553.83 | 15287 | 630051712 | 0.74 |
| 4196 | 530229484 | 2,511.08 | 9742 | 630042577 | 126.32 | 15288 | 630051713 | 30.44 |
| 4197 | 530229487 | 4,167.02 | 9743 | 630042580 | 1,152.66 | 15289 | 630051715 | 105.88 |
| 4198 | 530229490 | 7,916.48 | 9744 | 630042582 | 0.00 | 15290 | 630051721 | 74.08 |
| 4199 | 530229494 | 6.50 | 9745 | 630042583 | 564.08 | 15291 | 630051722 | 0.51 |
| 4200 | 530229499 | 393.20 | 9746 | 630042584 | 49.56 | 15292 | 630051724 | 174.40 |
| 4201 | 530229505 | 214.50 | 9747 | 630042585 | 718.60 | 15293 | 630051725 | 0.79 |
| 4202 | 530229512 | 171.60 | 9748 | 630042588 | 228.11 | 15294 | 630051726 | 316.00 |
| 4203 | 530229514 | 3,163.16 | 9749 | 630042589 | 55.94 | 15295 | 630051728 | 82.29 |
| 4204 | 530229527 | 44.72 | 9750 | 630042590 | 4,495.07 | 15296 | 630051729 | 720.74 |
| 4205 | 530229536 | 1,716.00 | 9751 | 630042591 | 1,058.42 | 15297 | 630051730 | 0.30 |
| 4206 | 530229538 | 5,720.00 | 9752 | 630042593 | 152.61 | 15298 | 630051731 | 143.71 |
| 4207 | 530229540 | 429.00 | 9753 | 630042594 | 137.50 | 15299 | 630051732 | 1,078.65 |
| 4208 | 530229541 | 858.00 | 9754 | 630042596 | 289.81 | 15300 | 630051733 | 2.90 |
| 4209 | 530229543 | 1,148.04 | 9755 | 630042597 | 138.00 | 15301 | 630051734 | 2.43 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4210 | 530229544 | 886.62 | 9756 | 630042598 | 1,072.75 | 15302 | 630051735 | 153.72 |
| 4211 | 530229548 | 1,887.60 | 9757 | 630042599 | 1,557.55 | 15303 | 630051737 | 3,950.82 |
| 4212 | 530229550 | 583.45 | 9758 | 630042600 | 403.76 | 15304 | 630051740 | 160.05 |
| 4213 | 530229557 | 1,255.54 | 9759 | 630042601 | 5.34 | 15305 | 630051742 | 8.19 |
| 4214 | 530229564 | 1,707.42 | 9760 | 630042604 | 9.26 | 15306 | 630051743 | 211.14 |
| 4215 | 530229565 | 1,184.88 | 9761 | 630042606 | 380.16 | 15307 | 630051744 | 232.74 |
| 4216 | 530229567 | 118.36 | 9762 | 630042607 | 1,873.05 | 15308 | 630051745 | 382.28 |
| 4217 | 530229568 | 2,451.48 | 9763 | 630042608 | 404.68 | 15309 | 630051747 | 334.40 |
| 4218 | 530229572 | 2,800.00 | 9764 | 630042609 | 220.93 | 15310 | 630051749 | 64.10 |
| 4219 | 530229575 | 1,696.50 | 9765 | 630042612 | 755.06 | 15311 | 630051755 | 0.68 |
| 4220 | 530229581 | 715.00 | 9766 | 630042613 | 14.99 | 15312 | 630051756 | 0.00 |
| 4221 | 530229583 | 796.73 | 9767 | 630042614 | 93.71 | 15313 | 630051758 | 0.12 |
| 4222 | 530229584 | 1,837.80 | 9768 | 630042615 | 3,947.88 | 15314 | 630051759 | 1,267.92 |
| 4223 | 530229587 | 915.20 | 9769 | 630042616 | 1,798.28 | 15315 | 630051760 | 3.78 |
| 4224 | 530229591 | 751.79 | 9770 | 630042617 | 0.48 | 15316 | 630051762 | 182.47 |
| 4225 | 530229595 | 103.42 | 9771 | 630042618 | 28.67 | 15317 | 630051763 | 32.85 |
| 4226 | 530229597 | 146.05 | 9772 | 630042619 | 173.77 | 15318 | 630051765 | 4,709.41 |
| 4227 | 530229599 | 582.00 | 9773 | 630042620 | 2,407.02 | 15319 | 630051766 | 9.29 |
| 4228 | 530229601 | 160.00 | 9774 | 630042625 | 99.34 | 15320 | 630051767 | 108.87 |
| 4229 | 530229602 | 399.66 | 9775 | 630042626 | 55.59 | 15321 | 630051769 | 34.63 |
| 4230 | 530229606 | 657.80 | 9776 | 630042627 | 82.07 | 15322 | 630051773 | 50.96 |
| 4231 | 530229615 | 1,644.50 | 9777 | 630042628 | 126.44 | 15323 | 630051774 | 86.11 |
| 4232 | 530229616 | 11,339.77 | 9778 | 630042630 | 594.00 | 15324 | 630051775 | 0.02 |
| 4233 | 530229621 | 1,225.71 | 9779 | 630042631 | 572.39 | 15325 | 630051776 | 151.26 |
| 4234 | 530229622 | 3,432.00 | 9780 | 630042632 | 992.63 | 15326 | 630051777 | 885.93 |
| 4235 | 530229628 | 600.61 | 9781 | 630042634 | 1,138.50 | 15327 | 630051779 | 314.31 |
| 4236 | 530229632 | 1,157.85 | 9782 | 630042636 | 194.72 | 15328 | 630051780 | 97.22 |
| 4237 | 530229633 | 185.00 | 9783 | 630042637 | 32.56 | 15329 | 630051781 | 916.59 |
| 4238 | 530229634 | 128.70 | 9784 | 630042638 | 321.20 | 15330 | 630051784 | 129.76 |
| 4239 | 530229637 | 1,630.20 | 9785 | 630042639 | 20.02 | 15331 | 630051785 | 31.61 |
| 4240 | 530229639 | 0.01 | 9786 | 630042640 | 0.18 | 15332 | 630051786 | 59.00 |
| 4241 | 530229641 | 2,817.10 | 9787 | 630042642 | 20.13 | 15333 | 630051787 | 31.26 |
| 4242 | 530229642 | 617.76 | 9788 | 630042643 | 179.58 | 15334 | 630051792 | 40.72 |
| 4243 | 530229644 | 2,729.31 | 9789 | 630042645 | 312.59 | 15335 | 630051794 | 384.50 |
| 4244 | 530229646 | 363.63 | 9790 | 630042646 | 196.21 | 15336 | 630051796 | 843.49 |
| 4245 | 530229649 | 61.05 | 9791 | 630042648 | 105.19 | 15337 | 630051797 | 0.13 |
| 4246 | 530229651 | 74.36 | 9792 | 630042649 | 169.53 | 15338 | 630051801 | 14.27 |
| 4247 | 530229664 | 122.98 | 9793 | 630042650 | 538.04 | 15339 | 630051803 | 16.42 |
| 4248 | 530229665 | 500.50 | 9794 | 630042651 | 647.90 | 15340 | 630051804 | 20.78 |
| 4249 | 530229670 | 808.99 | 9795 | 630042653 | 14.26 | 15341 | 630051806 | 0.21 |
| 4250 | 530229672 | 1,331.97 | 9796 | 630042655 | 620.68 | 15342 | 630051808 | 189.89 |
| 4251 | 530229674 | 882.53 | 9797 | 630042656 | 331.51 | 15343 | 630051811 | 667.35 |
| 4252 | 530229675 | 1,432.84 | 9798 | 630042658 | 130.82 | 15344 | 630051812 | 157.43 |
| 4253 | 530229676 | 260.26 | 9799 | 630042659 | 565.31 | 15345 | 630051819 | 0.67 |
| 4254 | 530229681 | 1,671.00 | 9800 | 630042660 | 156.73 | 15346 | 630051820 | 1,050.40 |
| 4255 | 530229686 | 248.55 | 9801 | 630042661 | 44.99 | 15347 | 630051821 | 907.27 |
| 4256 | 530229688 | 500.50 | 9802 | 630042663 | 10.72 | 15348 | 630051825 | 197.05 |
| 4257 | 530229691 | 52.25 | 9803 | 630042665 | 510.11 | 15349 | 630051826 | 3,622.12 |
| 4258 | 530229692 | 960.52 | 9804 | 630042666 | 135.88 | 15350 | 630051829 | 0.22 |
| 4259 | 530229701 | 525.66 | 9805 | 630042667 | 773.24 | 15351 | 630051830 | 46.65 |
| 4260 | 530229704 | 402.50 | 9806 | 630042668 | 373.33 | 15352 | 630051832 | 36.46 |
| 4261 | 530229708 | 3,023.02 | 9807 | 630042669 | 681.42 | 15353 | 630051833 | 12.55 |
| 4262 | 530229709 | 3,452.02 | 9808 | 630042670 | 31.04 | 15354 | 630051834 | 171.88 |
| 4263 | 530229712 | 1,641.64 | 9809 | 630042671 | 685.30 | 15355 | 630051837 | 52.23 |
| 4264 | 530229732 | 572.00 | 9810 | 630042674 | 37.27 | 15356 | 630051840 | 47.97 |
| 4265 | 530229735 | 386.10 | 9811 | 630042675 | 0.00 | 15357 | 630051841 | 85.49 |
| 4266 | 530229744 | 1,135.42 | 9812 | 630042676 | 2,034.77 | 15358 | 630051842 | 0.17 |
| 4267 | 530229746 | 1,675.96 | 9813 | 630042677 | 25.79 | 15359 | 630051843 | 374.96 |
| 4268 | 530229748 | 14.80 | 9814 | 630042678 | 246.14 | 15360 | 630051844 | 0.34 |
| 4269 | 530229749 | 570.50 | 9815 | 630042681 | 671.59 | 15361 | 630051845 | 304.45 |
| 4270 | 530229758 | 138.00 | 9816 | 630042683 | 2,889.98 | 15362 | 630051846 | 6.88 |
| 4271 | 530229760 | 6,206.20 | 9817 | 630042684 | 6,510.20 | 15363 | 630051847 | 793.10 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4272 | 530229769 | 0.88 | 9818 | 630042685 | 2,228.74 | 15364 | 630051848 | 189.57 |
| 4273 | 530229770 | 243.00 | 9819 | 630042687 | 18.81 | 15365 | 630051849 | 454.63 |
| 4274 | 530229771 | 2,725.58 | 9820 | 630042688 | 1,808.13 | 15366 | 630051852 | 82.36 |
| 4275 | 530229773 | 3,274.70 | 9821 | 630042690 | 7.19 | 15367 | 630051853 | 0.97 |
| 4276 | 530229774 | 486.20 | 9822 | 630042692 | 536.19 | 15368 | 630051854 | 67.53 |
| 4277 | 530229776 | 537.68 | 9823 | 630042694 | 36.24 | 15369 | 630051857 | 29.78 |
| 4278 | 530229778 | 4,424.42 | 9824 | 630042695 | 7,077.00 | 15370 | 630051858 | 356.02 |
| 4279 | 530229785 | 2,640.00 | 9825 | 630042696 | 911.07 | 15371 | 630051864 | 177.78 |
| 4280 | 530229794 | 2,282.28 | 9826 | 630042698 | 1,316.16 | 15372 | 630051865 | 29.79 |
| 4281 | 530229795 | 2,288.00 | 9827 | 630042700 | 66.76 | 15373 | 630051866 | 76.50 |
| 4282 | 530229799 | 21,432.00 | 9828 | 630042704 | 549.26 | 15374 | 630051868 | 228.22 |
| 4283 | 530229808 | 638.37 | 9829 | 630042706 | 0.04 | 15375 | 630051869 | 155.14 |
| 4284 | 530229810 | 572.00 | 9830 | 630042708 | 208.14 | 15376 | 630051872 | 318.26 |
| 4285 | 530229814 | 14.30 | 9831 | 630042709 | 345.41 | 15377 | 630051873 | 686.22 |
| 4286 | 530229815 | 149.50 | 9832 | 630042710 | 0.67 | 15378 | 630051874 | 376.35 |
| 4287 | 530229817 | 183.04 | 9833 | 630042711 | 343.97 | 15379 | 630051875 | 644.53 |
| 4288 | 530229819 | 2,589.30 | 9834 | 630042713 | 508.19 | 15380 | 630051877 | 1,488.17 |
| 4289 | 530229829 | 7,018.28 | 9835 | 630042714 | 256.99 | 15381 | 630051878 | 3.06 |
| 4290 | 530229830 | 165.88 | 9836 | 630042718 | 0.76 | 15382 | 630051879 | 105.56 |
| 4291 | 530229832 | 99.15 | 9837 | 630042720 | 272.49 | 15383 | 630051886 | 302.22 |
| 4292 | 530229833 | 10,868.00 | 9838 | 630042722 | 2,424.84 | 15384 | 630051888 | 430.80 |
| 4293 | 530229837 | 3,065.92 | 9839 | 630042723 | 0.06 | 15385 | 630051891 | 105.58 |
| 4294 | 530229851 | 730.80 | 9840 | 630042724 | 1,415.00 | 15386 | 630051892 | 55.11 |
| 4295 | 530229853 | 8,580.00 | 9841 | 630042725 | 31.44 | 15387 | 630051894 | 35.97 |
| 4296 | 530229854 | 858.00 | 9842 | 630042726 | 364.83 | 15388 | 630051896 | 319.64 |
| 4297 | 530229858 | 253.10 | 9843 | 630042727 | 0.03 | 15389 | 630051897 | 71.84 |
| 4298 | 530229880 | 2,398.10 | 9844 | 630042731 | 827.45 | 15390 | 630051899 | 118.97 |
| 4299 | 530229885 | 2,145.00 | 9845 | 630042732 | 387.28 | 15391 | 630051900 | 137.00 |
| 4300 | 530229886 | 295.25 | 9846 | 630042733 | 3,699.81 | 15392 | 630051902 | 305.46 |
| 4301 | 530229888 | 13.15 | 9847 | 630042734 | 295.92 | 15393 | 630051903 | 226.95 |
| 4302 | 530229891 | 371.80 | 9848 | 630042735 | 789.76 | 15394 | 630051904 | 340.32 |
| 4303 | 530229895 | 187.95 | 9849 | 630042737 | 392.87 | 15395 | 630051906 | 335.52 |
| 4304 | 530229903 | 661.90 | 9850 | 630042738 | 12.12 | 15396 | 630051908 | 141.57 |
| 4305 | 530229906 | 35,149.40 | 9851 | 630042739 | 512.92 | 15397 | 630051914 | 0.01 |
| 4306 | 530229907 | 752.18 | 9852 | 630042744 | 73.08 | 15398 | 630051915 | 1.04 |
| 4307 | 530229909 | 5,780.06 | 9853 | 630042745 | 1,329.72 | 15399 | 630051916 | 251.78 |
| 4308 | 530229917 | 1,295.58 | 9854 | 630042749 | 0.02 | 15400 | 630051918 | 143.46 |
| 4309 | 530229918 | 14.30 | 9855 | 630042753 | 27.40 | 15401 | 630051920 | 295.67 |
| 4310 | 530229921 | 346.06 | 9856 | 630042756 | 958.27 | 15402 | 630051921 | 1,276.28 |
| 4311 | 530229922 | 1,727.44 | 9857 | 630042760 | 385.95 | 15403 | 630051923 | 46.85 |
| 4312 | 530229928 | 396.78 | 9858 | 630042761 | 52.85 | 15404 | 630051924 | 640.15 |
| 4313 | 530229931 | 102.96 | 9859 | 630042762 | 106.52 | 15405 | 630051926 | 83.17 |
| 4314 | 530229934 | 2,230.85 | 9860 | 630042764 | 1,066.78 | 15406 | 630051927 | 1,100.77 |
| 4315 | 530229938 | 102.96 | 9861 | 630042765 | 27.98 | 15407 | 630051929 | 88.33 |
| 4316 | 530229940 | 157.30 | 9862 | 630042766 | 166.01 | 15408 | 630051931 | 171.22 |
| 4317 | 530229965 | 1,264.64 | 9863 | 630042767 | 3,477.29 | 15409 | 630051933 | 0.26 |
| 4318 | 530229966 | 378.74 | 9864 | 630042769 | 14.74 | 15410 | 630051934 | 317.63 |
| 4319 | 530229974 | 1,590.06 | 9865 | 630042770 | 215.58 | 15411 | 630051935 | 184.76 |
| 4320 | 530229981 | 290.11 | 9866 | 630042771 | 30.76 | 15412 | 630051938 | 2,914.23 |
| 4321 | 530229985 | 1,452.25 | 9867 | 630042774 | 7.19 | 15413 | 630051939 | 1,453.81 |
| 4322 | 530229988 | 157.30 | 9868 | 630042775 | 196.70 | 15414 | 630051943 | 403.78 |
| 4323 | 530229994 | 410.04 | 9869 | 630042776 | 141.99 | 15415 | 630051946 | 543.29 |
| 4324 | 530230004 | 572.00 | 9870 | 630042779 | 429.18 | 15416 | 630051947 | 10.21 |
| 4325 | 530230008 | 3,291.86 | 9871 | 630042780 | 1,253.22 | 15417 | 630051948 | 0.79 |
| 4326 | 530230011 | 442.48 | 9872 | 630042782 | 873.21 | 15418 | 630051950 | 711.87 |
| 4327 | 530230013 | 1,692.48 | 9873 | 630042783 | 1,247.08 | 15419 | 630051953 | 325.11 |
| 4328 | 530230021 | 45.00 | 9874 | 630042785 | 0.06 | 15420 | 630051954 | 2.96 |
| 4329 | 530230026 | 82.76 | 9875 | 630042786 | 25.03 | 15421 | 630051956 | 14.75 |
| 4330 | 530230027 | 1,430.00 | 9876 | 630042787 | 1,560.08 | 15422 | 630051957 | 236.66 |
| 4331 | 530230031 | 377.52 | 9877 | 630042789 | 699.30 | 15423 | 630051961 | 514.61 |
| 4332 | 530230034 | 54.34 | 9878 | 630042793 | 85.90 | 15424 | 630051962 | 540.56 |
| 4333 | 530230036 | 5,720.00 | 9879 | 630042794 | 48.96 | 15425 | 630051964 | 0.40 |

CenturyLink Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4334 | 530230040 | 27.58 | 9880 | 630042795 | 265.11 | 15426 | 630051967 | 12.20 |
| 4335 | 530230042 | 449.02 | 9881 | 630042797 | 544.35 | 15427 | 630051970 | 382.26 |
| 4336 | 530230044 | 223.08 | 9882 | 630042798 | 690.41 | 15428 | 630051972 | 232.66 |
| 4337 | 530230058 | 1,657.50 | 9883 | 630042799 | 1,030.34 | 15429 | 630051973 | 187.93 |
| 4338 | 530230066 | 151.58 | 9884 | 630042801 | 965.04 | 15430 | 630051974 | 9.90 |
| 4339 | 530230069 | 8,028.02 | 9885 | 630042802 | 647.53 | 15431 | 630051975 | 991.33 |
| 4340 | 530230070 | 117.18 | 9886 | 630042804 | 172.42 | 15432 | 630051976 | 34.87 |
| 4341 | 530230079 | 235.25 | 9887 | 630042805 | 1,075.99 | 15433 | 630051977 | 398.92 |
| 4342 | 530230080 | 431.60 | 9888 | 630042806 | 1,149.18 | 15434 | 630051979 | 142.70 |
| 4343 | 530230086 | 9,919.48 | 9889 | 630042808 | 2.90 | 15435 | 630051980 | 51.16 |
| 4344 | 530230087 | 314.60 | 9890 | 630042809 | 79.06 | 15436 | 630051982 | 40.90 |
| 4345 | 530230088 | 429.00 | 9891 | 630042811 | 818.25 | 15437 | 630051984 | 49.09 |
| 4346 | 530230089 | 200.20 | 9892 | 630042812 | 1,014.96 | 15438 | 630051985 | 0.04 |
| 4347 | 530230090 | 328.90 | 9893 | 630042813 | 1,319.34 | 15439 | 630051986 | 1.94 |
| 4348 | 530230091 | 300.26 | 9894 | 630042814 | 1.26 | 15440 | 630051989 | 0.87 |
| 4349 | 530230097 | 1,415.70 | 9895 | 630042815 | 703.67 | 15441 | 630051991 | 17.28 |
| 4350 | 530230099 | 1,859.00 | 9896 | 630042816 | 494.98 | 15442 | 630051992 | 436.23 |
| 4351 | 530230111 | 1,144.00 | 9897 | 630042817 | 0.00 | 15443 | 630051997 | 42.81 |
| 4352 | 530230115 | 394.68 | 9898 | 630042819 | 276.06 | 15444 | 630051998 | 50.68 |
| 4353 | 530230117 | 48.50 | 9899 | 630042821 | 0.13 | 15445 | 630052004 | 475.23 |
| 4354 | 530230128 | 71.50 | 9900 | 630042822 | 55.28 | 15446 | 630052006 | 165.90 |
| 4355 | 530230131 | 457.61 | 9901 | 630042823 | 3.28 | 15447 | 630052007 | 1,555.97 |
| 4356 | 530230132 | 2,665.52 | 9902 | 630042825 | 767.62 | 15448 | 630052008 | 941.71 |
| 4357 | 530230135 | 996.11 | 9903 | 630042827 | 110.38 | 15449 | 630052010 | 0.03 |
| 4358 | 530230139 | 2,634.06 | 9904 | 630042828 | 908.24 | 15450 | 630052011 | 3,106.41 |
| 4359 | 530230140 | 354.64 | 9905 | 630042830 | 474.12 | 15451 | 630052013 | 30.48 |
| 4360 | 530230141 | 1,836.12 | 9906 | 630042832 | 427.63 | 15452 | 630052015 | 20.27 |
| 4361 | 530230147 | 379.98 | 9907 | 630042833 | 321.58 | 15453 | 630052016 | 431.13 |
| 4362 | 530230150 | 416.75 | 9908 | 630042834 | 205.26 | 15454 | 630052017 | 206.38 |
| 4363 | 530230166 | 6,646.64 | 9909 | 630042836 | 11.75 | 15455 | 630052018 | 392.61 |
| 4364 | 530230169 | 1,662.75 | 9910 | 630042837 | 8.86 | 15456 | 630052019 | 1,764.61 |
| 4365 | 530230170 | 1,430.00 | 9911 | 630042838 | 107.61 | 15457 | 630052020 | 0.00 |
| 4366 | 530230173 | 286.00 | 9912 | 630042839 | 576.72 | 15458 | 630052021 | 23.68 |
| 4367 | 530230174 | 214.50 | 9913 | 630042842 | 17.06 | 15459 | 630052022 | 47.92 |
| 4368 | 530230175 | 314.60 | 9914 | 630042844 | 1,090.99 | 15460 | 630052023 | 286.72 |
| 4369 | 530230177 | 4,230.00 | 9915 | 630042845 | 119.51 | 15461 | 630052024 | 190.53 |
| 4370 | 530230180 | 30,100.06 | 9916 | 630042846 | 148.84 | 15462 | 630052026 | 155.12 |
| 4371 | 530230181 | 371.81 | 9917 | 630042847 | 34.64 | 15463 | 630052027 | 0.01 |
| 4372 | 530230190 | 591.78 | 9918 | 630042848 | 443.17 | 15464 | 630052028 | 56.73 |
| 4373 | 530230195 | 186.93 | 9919 | 630042849 | 832.54 | 15465 | 630052029 | 66.44 |
| 4374 | 530230196 | 572.00 | 9920 | 630042850 | 473.71 | 15466 | 630052030 | 58.52 |
| 4375 | 530230197 | 71.50 | 9921 | 630042851 | 793.70 | 15467 | 630052031 | 379.63 |
| 4376 | 530230208 | 1,430.00 | 9922 | 630042852 | 1,111.30 | 15468 | 630052032 | 18.13 |
| 4377 | 530230211 | 2,574.00 | 9923 | 630042853 | 236.31 | 15469 | 630052033 | 154.63 |
| 4378 | 530230212 | 20.37 | 9924 | 630042854 | 8.20 | 15470 | 630052034 | 394.39 |
| 4379 | 530230213 | 1,287.03 | 9925 | 630042856 | 154.65 | 15471 | 630052038 | 756.44 |
| 4380 | 530230220 | 1,372.80 | 9926 | 630042858 | 332.66 | 15472 | 630052042 | 10.21 |
| 4381 | 530230222 | 278.00 | 9927 | 630042859 | 638.41 | 15473 | 630052043 | 1,901.45 |
| 4382 | 530230227 | 1,183.70 | 9928 | 630042862 | 172.74 | 15474 | 630052045 | 121.48 |
| 4383 | 530230228 | 657.80 | 9929 | 630042863 | 1,024.49 | 15475 | 630052046 | 299.49 |
| 4384 | 530230229 | 368.94 | 9930 | 630042864 | 214.70 | 15476 | 630052048 | 37.47 |
| 4385 | 530230233 | 243.10 | 9931 | 630042865 | 1,160.92 | 15477 | 630052051 | 182.52 |
| 4386 | 530230237 | 1,756.89 | 9932 | 630042866 | 831.60 | 15478 | 630052052 | 606.29 |
| 4387 | 530230249 | 1,979.12 | 9933 | 630042867 | 3,532.01 | 15479 | 630052053 | 206.24 |
| 4388 | 530230257 | 1,001.00 | 9934 | 630042869 | 1,218.91 | 15480 | 630052054 | 1,234.95 |
| 4389 | 530230258 | 4.13 | 9935 | 630042870 | 4.33 | 15481 | 630052056 | 22.20 |
| 4390 | 530230261 | 942.20 | 9936 | 630042871 | 354.83 | 15482 | 630052058 | 170.54 |
| 4391 | 530230262 | 3,219.60 | 9937 | 630042873 | 15,276.51 | 15483 | 630052059 | 235.03 |
| 4392 | 530230263 | 114.40 | 9938 | 630042874 | 201.01 | 15484 | 630052061 | 243.12 |
| 4393 | 530230265 | 2,429.93 | 9939 | 630042875 | 3,036.87 | 15485 | 630052067 | 47.95 |
| 4394 | 530230267 | 17,916.31 | 9940 | 630042876 | 4,377.88 | 15486 | 630052069 | 10.02 |
| 4395 | 530230272 | 294.58 | 9941 | 630042877 | 860.04 | 15487 | 630052070 | 333.98 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4396 | 530230274 | 10,010.00 | 9942 | 630042878 | 515.75 | 15488 | 630052071 | 1,229.98 |
| 4397 | 530230278 | 207.90 | 9943 | 630042879 | 192.83 | 15489 | 630052073 | 1,414.08 |
| 4398 | 530230288 | 600.80 | 9944 | 630042880 | 0.13 | 15490 | 630052075 | 20.44 |
| 4399 | 530230295 | 3,575.00 | 9945 | 630042883 | 3.16 | 15491 | 630052077 | 629.66 |
| 4400 | 530230298 | 102.96 | 9946 | 630042885 | 1,565.51 | 15492 | 630052078 | 2,252.57 |
| 4401 | 530230299 | 640.48 | 9947 | 630042886 | 5,173.47 | 15493 | 630052081 | 113.17 |
| 4402 | 530230305 | 31,415.07 | 9948 | 630042887 | 1,498.85 | 15494 | 630052083 | 0.14 |
| 4403 | 530230313 | 151.40 | 9949 | 630042889 | 2,005.03 | 15495 | 630052085 | 63.77 |
| 4404 | 530230321 | 134.42 | 9950 | 630042890 | 71.30 | 15496 | 630052088 | 2,801.57 |
| 4405 | 530230322 | 286.00 | 9951 | 630042892 | 832.94 | 15497 | 630052091 | 742.03 |
| 4406 | 530230325 | 500.50 | 9952 | 630042893 | 184.30 | 15498 | 630052098 | 65.74 |
| 4407 | 530230327 | 65.37 | 9953 | 630042895 | 0.27 | 15499 | 630052099 | 57.69 |
| 4408 | 530230331 | 300.40 | 9954 | 630042897 | 129.31 | 15500 | 630052100 | 711.82 |
| 4409 | 530230338 | 380.45 | 9955 | 630042898 | 4,127.01 | 15501 | 630052101 | 448.46 |
| 4410 | 530230351 | 129.50 | 9956 | 630042900 | 8.53 | 15502 | 630052103 | 91.93 |
| 4411 | 530230352 | 1,341.34 | 9957 | 630042901 | 3,988.59 | 15503 | 630052104 | 94.22 |
| 4412 | 530230353 | 243.43 | 9958 | 630042902 | 662.24 | 15504 | 630052107 | 2.00 |
| 4413 | 530230359 | 2,721.14 | 9959 | 630042905 | 662.63 | 15505 | 630052108 | 296.03 |
| 4414 | 530230361 | 643.50 | 9960 | 630042906 | 1,701.85 | 15506 | 630052110 | 88.74 |
| 4415 | 530230363 | 0.97 | 9961 | 630042907 | 242.27 | 15507 | 630052113 | 3,447.73 |
| 4416 | 530230364 | 497.30 | 9962 | 630042909 | 1.17 | 15508 | 630052115 | 0.78 |
| 4417 | 530230365 | 125.84 | 9963 | 630042912 | 91.55 | 15509 | 630052116 | 10.37 |
| 4418 | 530230367 | 165.15 | 9964 | 630042913 | 3,349.26 | 15510 | 630052117 | 0.40 |
| 4419 | 530230372 | 2,090.66 | 9965 | 630042914 | 448.00 | 15511 | 630052118 | 829.98 |
| 4420 | 530230374 | 758.49 | 9966 | 630042915 | 26.13 | 15512 | 630052119 | 72.10 |
| 4421 | 530230376 | 901.85 | 9967 | 630042916 | 253.86 | 15513 | 630052120 | 1.98 |
| 4422 | 530230384 | 2,505.36 | 9968 | 630042917 | 277.93 | 15514 | 630052121 | 0.02 |
| 4423 | 530230385 | 737.60 | 9969 | 630042918 | 714.06 | 15515 | 630052123 | 135.22 |
| 4424 | 530230389 | 161.80 | 9970 | 630042921 | 1,069.36 | 15516 | 630052125 | 915.85 |
| 4425 | 530230390 | 62.92 | 9971 | 630042923 | 2,732.71 | 15517 | 630052126 | 85.84 |
| 4426 | 530230399 | 14.30 | 9972 | 630042924 | 4,225.81 | 15518 | 630052127 | 23.46 |
| 4427 | 530230405 | 11.55 | 9973 | 630042925 | 66.01 | 15519 | 630052128 | 189.19 |
| 4428 | 530230411 | 27,553.24 | 9974 | 630042926 | 76.68 | 15520 | 630052129 | 143.72 |
| 4429 | 530230424 | 572.00 | 9975 | 630042927 | 35.37 | 15521 | 630052131 | 74.04 |
| 4430 | 530230431 | 57.81 | 9976 | 630042928 | 531.54 | 15522 | 630052132 | 2,531.63 |
| 4431 | 530230434 | 978.12 | 9977 | 630042929 | 92.13 | 15523 | 630052133 | 131.82 |
| 4432 | 530230440 | 90.28 | 9978 | 630042930 | 1,336.68 | 15524 | 630052135 | 34.67 |
| 4433 | 530230444 | 62.92 | 9979 | 630042934 | 1,214.73 | 15525 | 630052136 | 817.23 |
| 4434 | 530230446 | 111.54 | 9980 | 630042935 | 3,874.94 | 15526 | 630052137 | 347.95 |
| 4435 | 530230447 | 614.90 | 9981 | 630042939 | 73.06 | 15527 | 630052138 | 233.87 |
| 4436 | 530230450 | 48.62 | 9982 | 630042940 | 914.11 | 15528 | 630052139 | 260.30 |
| 4437 | 530230463 | 2,153.58 | 9983 | 630042941 | 338.17 | 15529 | 630052140 | 44.43 |
| 4438 | 530230464 | 1,808.00 | 9984 | 630042942 | 411.59 | 15530 | 630052144 | 3,305.39 |
| 4439 | 530230465 | 89.10 | 9985 | 630042944 | 938.82 | 15531 | 630052146 | 5.58 |
| 4440 | 530230471 | 386.10 | 9986 | 630042945 | 2.01 | 15532 | 630052147 | 373.55 |
| 4441 | 530230484 | 9.27 | 9987 | 630042946 | 4.15 | 15533 | 630052148 | 23.61 |
| 4442 | 530230486 | 21.84 | 9988 | 630042947 | 17.01 | 15534 | 630052150 | 3.13 |
| 4443 | 530230495 | 139.74 | 9989 | 630042950 | 28.09 | 15535 | 630052151 | 1,161.83 |
| 4444 | 530230499 | 17,203.76 | 9990 | 630042951 | 192.69 | 15536 | 630052152 | 274.49 |
| 4445 | 530230500 | 469.87 | 9991 | 630042954 | 0.02 | 15537 | 630052153 | 42.47 |
| 4446 | 530230503 | 734.40 | 9992 | 630042959 | 2,902.85 | 15538 | 630052154 | 17.63 |
| 4447 | 530230504 | 2,488.25 | 9993 | 630042961 | 126.64 | 15539 | 630052155 | 1.27 |
| 4448 | 530230505 | 396.75 | 9994 | 630042962 | 133.79 | 15540 | 630052156 | 0.56 |
| 4449 | 530230508 | 572.00 | 9995 | 630042963 | 191.35 | 15541 | 630052160 | 195.89 |
| 4450 | 530230509 | 1,313.73 | 9996 | 630042964 | 277.32 | 15542 | 630052161 | 14.69 |
| 4451 | 530230510 | 32.69 | 9997 | 630042966 | 4,382.32 | 15543 | 630052163 | 161.57 |
| 4452 | 530230512 | 572.00 | 9998 | 630042969 | 1,636.42 | 15544 | 630052164 | 147.94 |
| 4453 | 530230531 | 2,368.08 | 9999 | 630042973 | 40.63 | 15545 | 630052165 | 19.34 |
| 4454 | 530230532 | 11,440.00 | 10000 | 630042974 | 16.85 | 15546 | 630052166 | 154.21 |
| 4455 | 530230538 | 955.00 | 10001 | 630042975 | 4.08 | 15547 | 630052167 | 50.29 |
| 4456 | 530230539 | 163.80 | 10002 | 630042977 | 1,335.55 | 15548 | 630052169 | 297.18 |
| 4457 | 530230540 | 1,716.00 | 10003 | 630042978 | 413.64 | 15549 | 630052170 | 674.41 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4458 | 530230541 | 898.88 | 10004 | 630042981 | 29.76 | 15550 | 630052171 | 0.08 |
| 4459 | 530230545 | 363.22 | 10005 | 630042984 | 0.15 | 15551 | 630052174 | 49.09 |
| 4460 | 530230547 | 12.75 | 10006 | 630042985 | 72.77 | 15552 | 630052177 | 156.32 |
| 4461 | 530230549 | 2,920.06 | 10007 | 630042988 | 22.56 | 15553 | 630052178 | 122.11 |
| 4462 | 530230553 | 100.10 | 10008 | 630042989 | 28.56 | 15554 | 630052180 | 8.26 |
| 4463 | 530230557 | 2,373.80 | 10009 | 630042991 | 4,695.79 | 15555 | 630052181 | 11,180.90 |
| 4464 | 530230558 | 291.72 | 10010 | 630042992 | 3,165.11 | 15556 | 630052182 | 523.22 |
| 4465 | 530230559 | 1,716.00 | 10011 | 630042993 | 1,362.62 | 15557 | 630052185 | 538.71 |
| 4466 | 530230565 | 1,188.97 | 10012 | 630042994 | 170.06 | 15558 | 630052186 | 89.35 |
| 4467 | 530230567 | 35.58 | 10013 | 630042997 | 0.18 | 15559 | 630052188 | 797.43 |
| 4468 | 530230568 | 5,781.18 | 10014 | 630042998 | 169.02 | 15560 | 630052190 | 1,300.71 |
| 4469 | 530230570 | 558.96 | 10015 | 630042999 | 1,044.37 | 15561 | 630052192 | 1,130.05 |
| 4470 | 530230571 | 200.20 | 10016 | 630043000 | 580.11 | 15562 | 630052195 | 104.42 |
| 4471 | 530230572 | 241.35 | 10017 | 630043003 | 143.17 | 15563 | 630052196 | 48.51 |
| 4472 | 530230573 | 214.50 | 10018 | 630043004 | 31.79 | 15564 | 630052197 | 8.79 |
| 4473 | 530230579 | 2,102.10 | 10019 | 630043006 | 592.16 | 15565 | 630052198 | 1,161.58 |
| 4474 | 530230581 | 61.40 | 10020 | 630043007 | 2,228.33 | 15566 | 630052199 | 0.11 |
| 4475 | 530230583 | 245.96 | 10021 | 630043008 | 5,310.13 | 15567 | 630052200 | 462.80 |
| 4476 | 530230585 | 143.00 | 10022 | 630043014 | 103.38 | 15568 | 630052202 | 744.21 |
| 4477 | 530230591 | 1,733.16 | 10023 | 630043015 | 324.02 | 15569 | 630052203 | 417.53 |
| 4478 | 530230592 | 2,860.00 | 10024 | 630043016 | 314.64 | 15570 | 630052204 | 0.00 |
| 4479 | 530230594 | 616.50 | 10025 | 630043019 | 2,837.68 | 15571 | 630052206 | 15.65 |
| 4480 | 530230595 | 692.43 | 10026 | 630043021 | 1,238.16 | 15572 | 630052207 | 0.03 |
| 4481 | 530230602 | 1,930.50 | 10027 | 630043026 | 284.94 | 15573 | 630052209 | 586.19 |
| 4482 | 530230603 | 658.15 | 10028 | 630043029 | 325.98 | 15574 | 630052213 | 145.78 |
| 4483 | 530230606 | 178.00 | 10029 | 630043030 | 24.96 | 15575 | 630052214 | 652.45 |
| 4484 | 530230608 | 85.60 | 10030 | 630043031 | 1,406.97 | 15576 | 630052217 | 38.84 |
| 4485 | 530230610 | 715.00 | 10031 | 630043032 | 353.36 | 15577 | 630052218 | 768.28 |
| 4486 | 530230614 | 391.82 | 10032 | 630043033 | 202.56 | 15578 | 630052219 | 105.38 |
| 4487 | 530230615 | 668.36 | 10033 | 630043035 | 8.82 | 15579 | 630052220 | 240.32 |
| 4488 | 530230623 | 102.96 | 10034 | 630043036 | 14.30 | 15580 | 630052222 | 0.23 |
| 4489 | 530230625 | 143.00 | 10035 | 630043038 | 442.65 | 15581 | 630052223 | 887.77 |
| 4490 | 530230626 | 346.30 | 10036 | 630043039 | 331.14 | 15582 | 630052224 | 217.70 |
| 4491 | 530230632 | 343.20 | 10037 | 630043040 | 97.47 | 15583 | 630052225 | 528.46 |
| 4492 | 530230644 | 586.30 | 10038 | 630043043 | 1.83 | 15584 | 630052226 | 148.33 |
| 4493 | 530230657 | 2,002.00 | 10039 | 630043045 | 28.29 | 15585 | 630052229 | 1,063.42 |
| 4494 | 530230659 | 1,081.08 | 10040 | 630043047 | 7.23 | 15586 | 630052230 | 80.94 |
| 4495 | 530230661 | 6,143.28 | 10041 | 630043049 | 312.51 | 15587 | 630052231 | 581.14 |
| 4496 | 530230663 | 157.30 | 10042 | 630043050 | 47.47 | 15588 | 630052233 | 2.05 |
| 4497 | 530230678 | 4,647.50 | 10043 | 630043051 | 85.35 | 15589 | 630052234 | 515.22 |
| 4498 | 530230679 | 19,472.74 | 10044 | 630043052 | 169.11 | 15590 | 630052235 | 188.70 |
| 4499 | 530230680 | 306.43 | 10045 | 630043053 | 12.61 | 15591 | 630052236 | 682.44 |
| 4500 | 530230681 | 182.80 | 10046 | 630043054 | 87.75 | 15592 | 630052237 | 3.04 |
| 4501 | 530230685 | 1,430.00 | 10047 | 630043055 | 232.45 | 15593 | 630052238 | 1.18 |
| 4502 | 530230690 | 14,140.00 | 10048 | 630043056 | 1,557.41 | 15594 | 630052241 | 337.28 |
| 4503 | 530230692 | 1,225.74 | 10049 | 630043057 | 6.80 | 15595 | 630052242 | 28.63 |
| 4504 | 530230693 | 1,315.60 | 10050 | 630043060 | 338.01 | 15596 | 630052243 | 359.30 |
| 4505 | 530230696 | 84.24 | 10051 | 630043061 | 52.48 | 15597 | 630052244 | 573.13 |
| 4506 | 530230698 | 143.00 | 10052 | 630043063 | 417.37 | 15598 | 630052245 | 221.53 |
| 4507 | 530230704 | 205.50 | 10053 | 630043064 | 581.45 | 15599 | 630052247 | 79.25 |
| 4508 | 530230709 | 154.44 | 10054 | 630043065 | 139.30 | 15600 | 630052249 | 579.23 |
| 4509 | 530230711 | 228.80 | 10055 | 630043066 | 227.16 | 15601 | 630052250 | 1,678.14 |
| 4510 | 530230712 | 204.29 | 10056 | 630043069 | 48.14 | 15602 | 630052251 | 0.44 |
| 4511 | 530230714 | 94.68 | 10057 | 630043070 | 2,067.36 | 15603 | 630052254 | 0.90 |
| 4512 | 530230715 | 34.80 | 10058 | 630043071 | 6.47 | 15604 | 630052255 | 158.22 |
| 4513 | 530230717 | 73.35 | 10059 | 630043073 | 405.77 | 15605 | 630052257 | 5.00 |
| 4514 | 530230719 | 34.85 | 10060 | 630043074 | 283.65 | 15606 | 630052259 | 0.25 |
| 4515 | 530230734 | 35.65 | 10061 | 630043075 | 21.45 | 15607 | 630052261 | 0.13 |
| 4516 | 530230736 | 855.00 | 10062 | 630043077 | 136.28 | 15608 | 630052262 | 41.11 |
| 4517 | 530230737 | 277.42 | 10063 | 630043078 | 163.30 | 15609 | 630052266 | 1,070.77 |
| 4518 | 530230738 | 171.60 | 10064 | 630043079 | 149.85 | 15610 | 630052267 | 324.32 |
| 4519 | 530230740 | 281.45 | 10065 | 630043080 | 398.93 | 15611 | 630052270 | 62.98 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4520 | 530230745 | 1,078.28 | 10066 | 630043088 | 356.03 | 15612 | 630052272 | 281.85 |
| 4521 | 530230746 | 645.55 | 10067 | 630043088 | 0.04 | 15613 | 630052273 | 52.88 |
| 4522 | 530230747 | 841.67 | 10068 | 630043090 | 6.67 | 15614 | 630052276 | 16.16 |
| 4523 | 530230749 | 25,225.92 | 10069 | 630043091 | 551.36 | 15615 | 630052278 | 74.57 |
| 4524 | 530230750 | 4,127.45 | 10070 | 630043092 | 77.30 | 15616 | 630052280 | 268.75 |
| 4525 | 530230753 | 1,149.72 | 10071 | 630043093 | 1,583.60 | 15617 | 630052282 | 0.82 |
| 4526 | 530230755 | 1,204.06 | 10072 | 630043095 | 288.78 | 15618 | 630052284 | 243.62 |
| 4527 | 530230756 | 371.80 | 10073 | 630043096 | 52.83 | 15619 | 630052285 | 362.94 |
| 4528 | 530230757 | 4,996.93 | 10074 | 630043097 | 25.83 | 15620 | 630052286 | 620.05 |
| 4529 | 530230760 | 100.10 | 10075 | 630043098 | 330.88 | 15621 | 630052287 | 176.03 |
| 4530 | 530230762 | 1,144.00 | 10076 | 630043100 | 502.15 | 15622 | 630052289 | 55.52 |
| 4531 | 530230763 | 5,351.45 | 10077 | 630043101 | 1,754.53 | 15623 | 630052294 | 267.84 |
| 4532 | 530230768 | 169.39 | 10078 | 630043103 | 617.74 | 15624 | 630052295 | 270.09 |
| 4533 | 530230770 | 715.00 | 10079 | 630043104 | 127.84 | 15625 | 630052296 | 43.80 |
| 4534 | 530230771 | 3,141.98 | 10080 | 630043106 | 4.36 | 15626 | 630052299 | 245.54 |
| 4535 | 530230772 | 286.00 | 10081 | 630043108 | 691.90 | 15627 | 630052301 | 554.69 |
| 4536 | 530230774 | 845.76 | 10082 | 630043111 | 1,043.40 | 15628 | 630052302 | 628.56 |
| 4537 | 530230775 | 361.19 | 10083 | 630043115 | 302.31 | 15629 | 630052303 | 5,391.29 |
| 4538 | 530230776 | 1,758.00 | 10084 | 630043117 | 49.45 | 15630 | 630052304 | 384.46 |
| 4539 | 530230779 | 23.40 | 10085 | 630043118 | 28.49 | 15631 | 630052306 | 1,595.93 |
| 4540 | 530230794 | 841.68 | 10086 | 630043119 | 658.72 | 15632 | 630052309 | 527.00 |
| 4541 | 530230797 | 727.27 | 10087 | 630043120 | 48.47 | 15633 | 630052310 | 935.18 |
| 4542 | 530230802 | 74.52 | 10088 | 630043121 | 0.03 | 15634 | 630052312 | 23.20 |
| 4543 | 530230805 | 776.79 | 10089 | 630043122 | 1,962.47 | 15635 | 630052314 | 1,462.70 |
| 4544 | 530230806 | 583.44 | 10090 | 630043123 | 1,247.66 | 15636 | 630052315 | 1.58 |
| 4545 | 530230807 | 657.80 | 10091 | 630043125 | 1,152.21 | 15637 | 630052316 | 364.26 |
| 4546 | 530230816 | 6,884.02 | 10092 | 630043127 | 6,691.70 | 15638 | 630052321 | 530.48 |
| 4547 | 530230817 | 258.95 | 10093 | 630043128 | 1,867.00 | 15639 | 630052322 | 33.67 |
| 4548 | 530230819 | 1,711.95 | 10094 | 630043129 | 14.49 | 15640 | 630052323 | 0.87 |
| 4549 | 530230828 | 31.55 | 10095 | 630043130 | 244.83 | 15641 | 630052324 | 151.95 |
| 4550 | 530230836 | 143.00 | 10096 | 630043131 | 196.61 | 15642 | 630052327 | 29.15 |
| 4551 | 530230837 | 5,831.54 | 10097 | 630043132 | 486.45 | 15643 | 630052329 | 102.85 |
| 4552 | 530230838 | 958.10 | 10098 | 630043137 | 96.08 | 15644 | 630052331 | 2.42 |
| 4553 | 530230839 | 45.75 | 10099 | 630043138 | 154.48 | 15645 | 630052333 | 97.45 |
| 4554 | 530230840 | 572.00 | 10100 | 630043139 | 886.13 | 15646 | 630052334 | 354.65 |
| 4555 | 530230846 | 569.14 | 10101 | 630043141 | 632.54 | 15647 | 630052338 | 151.97 |
| 4556 | 530230847 | 929.50 | 10102 | 630043143 | 61.79 | 15648 | 630052339 | 24.44 |
| 4557 | 530230857 | 43.19 | 10103 | 630043145 | 44.81 | 15649 | 630052341 | 75.54 |
| 4558 | 530230870 | 95.70 | 10104 | 630043147 | 78.48 | 15650 | 630052342 | 5,391.76 |
| 4559 | 530230873 | 1,144.00 | 10105 | 630043148 | 261.06 | 15651 | 630052345 | 508.45 |
| 4560 | 530230879 | 829.55 | 10106 | 630043150 | 1,626.65 | 15652 | 630052346 | 39.35 |
| 4561 | 530230884 | 629.10 | 10107 | 630043151 | 123.60 | 15653 | 630052347 | 2,143.15 |
| 4562 | 530230887 | 2,573.22 | 10108 | 630043154 | 222.36 | 15654 | 630052349 | 48.28 |
| 4563 | 530230903 | 347.08 | 10109 | 630043155 | 151.61 | 15655 | 630052357 | 1,215.11 |
| 4564 | 530230904 | 1,688.14 | 10110 | 630043156 | 351.14 | 15656 | 630052358 | 1,167.23 |
| 4565 | 530230905 | 183.86 | 10111 | 630043160 | 0.24 | 15657 | 630052360 | 239.41 |
| 4566 | 530230918 | 78.80 | 10112 | 630043162 | 294.65 | 15658 | 630052362 | 706.48 |
| 4567 | 530230924 | 649.64 | 10113 | 630043164 | 9,657.02 | 15659 | 630052363 | 0.45 |
| 4568 | 530230931 | 1,144.00 | 10114 | 630043165 | 100.17 | 15660 | 630052364 | 929.00 |
| 4569 | 530230935 | 2,988.70 | 10115 | 630043167 | 1,084.49 | 15661 | 630052365 | 989.63 |
| 4570 | 530230952 | 200.20 | 10116 | 630043168 | 2,549.97 | 15662 | 630052367 | 413.08 |
| 4571 | 530230953 | 258.47 | 10117 | 630043169 | 250.24 | 15663 | 630052368 | 3.59 |
| 4572 | 530230960 | 2,965.82 | 10118 | 630043170 | 58.92 | 15664 | 630052369 | 282.22 |
| 4573 | 530230969 | 202.37 | 10119 | 630043171 | 47.30 | 15665 | 630052373 | 58.59 |
| 4574 | 530230970 | 705.00 | 10120 | 630043173 | 1,895.84 | 15666 | 630052374 | 14.19 |
| 4575 | 530230971 | 11.12 | 10121 | 630043174 | 2,285.02 | 15667 | 630052375 | 363.83 |
| 4576 | 530230972 | 155.60 | 10122 | 630043175 | 364.01 | 15668 | 630052376 | 88.72 |
| 4577 | 530230976 | 347.29 | 10123 | 630043178 | 322.11 | 15669 | 630052377 | 3,871.23 |
| 4578 | 530230979 | 432.72 | 10124 | 630043179 | 1,149.59 | 15670 | 630052379 | 618.35 |
| 4579 | 530230985 | 143.00 | 10125 | 630043180 | 1,625.60 | 15671 | 630052381 | 531.62 |
| 4580 | 530230986 | 773.16 | 10126 | 630043183 | 0.07 | 15672 | 630052382 | 4,590.50 |
| 4581 | 530230991 | 1,171.25 | 10127 | 630043184 | 3,939.08 | 15673 | 630052383 | 350.09 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4582 | 530230992 | 1,099.08 | 10128 | 630043185 | 136.52 | 15674 | 630052384 | 1,749.93 |
| 4583 | 530230994 | 105.22 | 10129 | 630043186 | 17.00 | 15675 | 630052387 | 88.83 |
| 4584 | 530230997 | 457.61 | 10130 | 630043187 | 1,381.30 | 15676 | 630052388 | 2.51 |
| 4585 | 530231001 | 737.88 | 10131 | 630043188 | 41.28 | 15677 | 630052389 | 117.82 |
| 4586 | 530231005 | 39,799.76 | 10132 | 630043191 | 789.72 | 15678 | 630052390 | 4,435.15 |
| 4587 | 530231007 | 2,142.63 | 10133 | 630043192 | 94.89 | 15679 | 630052391 | 364.58 |
| 4588 | 530231010 | 156.65 | 10134 | 630043193 | 11.99 | 15680 | 630052392 | 161.03 |
| 4589 | 530231014 | 286.00 | 10135 | 630043194 | 0.64 | 15681 | 630052393 | 30.89 |
| 4590 | 530231015 | 408.18 | 10136 | 630043195 | 85.83 | 15682 | 630052395 | 971.40 |
| 4591 | 530231027 | 314.60 | 10137 | 630043196 | 272.58 | 15683 | 630052396 | 1.35 |
| 4592 | 530231030 | 1,515.80 | 10138 | 630043197 | 867.35 | 15684 | 630052397 | 216.37 |
| 4593 | 530231035 | 624.49 | 10139 | 630043198 | 578.20 | 15685 | 630052398 | 36.90 |
| 4594 | 530231036 | 2,420.80 | 10140 | 630043199 | 538.84 | 15686 | 630052400 | 5,034.25 |
| 4595 | 530231040 | 200.20 | 10141 | 630043201 | 761.57 | 15687 | 630052401 | 173.57 |
| 4596 | 530231046 | 50.44 | 10142 | 630043202 | 1.19 | 15688 | 630052402 | 7.45 |
| 4597 | 530231048 | 735.03 | 10143 | 630043203 | 426.20 | 15689 | 630052403 | 253.04 |
| 4598 | 530231055 | 28.60 | 10144 | 630043204 | 489.57 | 15690 | 630052404 | 233.58 |
| 4599 | 530231061 | 92.18 | 10145 | 630043206 | 228.48 | 15691 | 630052405 | 983.01 |
| 4600 | 530231073 | 14.30 | 10146 | 630043207 | 633.85 | 15692 | 630052407 | 711.64 |
| 4601 | 530231075 | 612.87 | 10147 | 630043209 | 238.58 | 15693 | 630052408 | 1,038.70 |
| 4602 | 530231080 | 1,192.62 | 10148 | 630043210 | 984.34 | 15694 | 630052411 | 146.21 |
| 4603 | 530231086 | 85.80 | 10149 | 630043212 | 463.05 | 15695 | 630052412 | 0.04 |
| 4604 | 530231094 | 972.40 | 10150 | 630043213 | 1,268.56 | 15696 | 630052413 | 220.54 |
| 4605 | 530231098 | 279.13 | 10151 | 630043214 | 115.34 | 15697 | 630052416 | 35.48 |
| 4606 | 530231099 | 85.80 | 10152 | 630043215 | 456.93 | 15698 | 630052417 | 3,187.06 |
| 4607 | 530231102 | 60.85 | 10153 | 630043216 | 1,454.57 | 15699 | 630052418 | 42.15 |
| 4608 | 530231104 | 81,114.93 | 10154 | 630043217 | 385.01 | 15700 | 630052419 | 635.63 |
| 4609 | 530231106 | 48,448.40 | 10155 | 630043218 | 470.58 | 15701 | 630052420 | 88.17 |
| 4610 | 530231112 | 632.30 | 10156 | 630043219 | 268.38 | 15702 | 630052422 | 12.81 |
| 4611 | 530231115 | 1,029.60 | 10157 | 630043220 | 0.05 | 15703 | 630052423 | 0.04 |
| 4612 | 530231118 | 2,921.34 | 10158 | 630043221 | 446.00 | 15704 | 630052425 | 331.17 |
| 4613 | 530231119 | 531.96 | 10159 | 630043227 | 214.11 | 15705 | 630052429 | 7,391.51 |
| 4614 | 530231121 | 105.45 | 10160 | 630043228 | 111.34 | 15706 | 630052430 | 1.42 |
| 4615 | 530231124 | 473.42 | 10161 | 630043229 | 1,203.61 | 15707 | 630052433 | 11,249.47 |
| 4616 | 530231127 | 173.50 | 10162 | 630043230 | 165.64 | 15708 | 630052434 | 902.49 |
| 4617 | 530231128 | 259.05 | 10163 | 630043232 | 347.17 | 15709 | 630052436 | 165.09 |
| 4618 | 530231130 | 4,576.00 | 10164 | 630043241 | 0.90 | 15710 | 630052437 | 289.46 |
| 4619 | 530231133 | 471.54 | 10165 | 630043244 | 120.35 | 15711 | 630052438 | 197.70 |
| 4620 | 530231140 | 597.80 | 10166 | 630043248 | 328.89 | 15712 | 630052439 | 756.82 |
| 4621 | 530231141 | 1,411.73 | 10167 | 630043250 | 421.60 | 15713 | 630052441 | 0.65 |
| 4622 | 530231142 | 1,401.40 | 10168 | 630043253 | 37.33 | 15714 | 630052442 | 1,342.77 |
| 4623 | 530231144 | 1,173.00 | 10169 | 630043255 | 93.82 | 15715 | 630052446 | 106.41 |
| 4624 | 530231148 | 45.76 | 10170 | 630043256 | 30.83 | 15716 | 630052448 | 32.32 |
| 4625 | 530231153 | 3,105.96 | 10171 | 630043257 | 2,353.70 | 15717 | 630052450 | 133.98 |
| 4626 | 530231156 | 3.47 | 10172 | 630043259 | 0.07 | 15718 | 630052451 | 48.60 |
| 4627 | 530231158 | 478.04 | 10173 | 630043260 | 753.41 | 15719 | 630052453 | 34.16 |
| 4628 | 530231159 | 3,268.64 | 10174 | 630043261 | 897.00 | 15720 | 630052455 | 7.92 |
| 4629 | 530231170 | 718.50 | 10175 | 630043262 | 68.79 | 15721 | 630052456 | 359.35 |
| 4630 | 530231171 | 424.92 | 10176 | 630043263 | 754.35 | 15722 | 630052457 | 404.83 |
| 4631 | 530231172 | 1,446.37 | 10177 | 630043264 | 302.28 | 15723 | 630052458 | 1.92 |
| 4632 | 530231175 | 287.60 | 10178 | 630043266 | 2,070.59 | 15724 | 630052461 | 59.17 |
| 4633 | 530231177 | 769.31 | 10179 | 630043267 | 571.45 | 15725 | 630052465 | 1,169.68 |
| 4634 | 530231187 | 878.60 | 10180 | 630043268 | 32.96 | 15726 | 630052466 | 1,883.84 |
| 4635 | 530231190 | 54,837.64 | 10181 | 630043269 | 0.01 | 15727 | 630052468 | 83.12 |
| 4636 | 530231195 | 3,028.74 | 10182 | 630043270 | 93.96 | 15728 | 630052469 | 155.63 |
| 4637 | 530231196 | 900.90 | 10183 | 630043277 | 1,531.26 | 15729 | 630052470 | 0.05 |
| 4638 | 530231199 | 457.60 | 10184 | 630043278 | 212.63 | 15730 | 630052471 | 1,555.05 |
| 4639 | 530231201 | 37.18 | 10185 | 630043280 | 0.00 | 15731 | 630052473 | 1.03 |
| 4640 | 530231204 | 1,287.00 | 10186 | 630043282 | 114.64 | 15732 | 630052475 | 70.89 |
| 4641 | 530231206 | 1,716.00 | 10187 | 630043284 | 1,583.82 | 15733 | 630052477 | 13.23 |
| 4642 | 530231207 | 144.72 | 10188 | 630043286 | 222.49 | 15734 | 630052478 | 722.85 |
| 4643 | 530231208 | 286.00 | 10189 | 630043288 | 16.49 | 15735 | 630052480 | 449.23 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4644 | 530231210 | 64,816.18 | 10190 | 630043289 | 273.52 | 15736 | 630052482 | 79.14 |
| 4645 | 530231211 | 260.26 | 10191 | 630043291 | 359.66 | 15737 | 630052483 | 98.83 |
| 4646 | 530231214 | 2,763.60 | 10192 | 630043299 | 322.25 | 15738 | 630052486 | 243.41 |
| 4647 | 530231216 | 60.14 | 10193 | 630043301 | 1,546.63 | 15739 | 630052489 | 7.67 |
| 4648 | 530231217 | 1,773.20 | 10194 | 630043302 | 1,185.32 | 15740 | 630052491 | 1,007.83 |
| 4649 | 530231218 | 655.02 | 10195 | 630043305 | 542.41 | 15741 | 630052493 | 906.45 |
| 4650 | 530231222 | 1,030.60 | 10196 | 630043306 | 909.40 | 15742 | 630052496 | 100.61 |
| 4651 | 530231228 | 849.42 | 10197 | 630043307 | 555.09 | 15743 | 630052499 | 197.92 |
| 4652 | 530231229 | 55.26 | 10198 | 630043309 | 78.19 | 15744 | 630052501 | 2.75 |
| 4653 | 530231230 | 698.29 | 10199 | 630043310 | 46.83 | 15745 | 630052503 | 239.02 |
| 4654 | 530231232 | 358.30 | 10200 | 630043312 | 673.17 | 15746 | 630052508 | 519.50 |
| 4655 | 530231233 | 841.67 | 10201 | 630043315 | 0.05 | 15747 | 630052509 | 0.01 |
| 4656 | 530231237 | 4,924.92 | 10202 | 630043320 | 40.69 | 15748 | 630052510 | 1,493.83 |
| 4657 | 530231240 | 3,941.08 | 10203 | 630043321 | 119.54 | 15749 | 630052511 | 145.71 |
| 4658 | 530231242 | 1.39 | 10204 | 630043323 | 0.15 | 15750 | 630052513 | 305.20 |
| 4659 | 530231245 | 71.50 | 10205 | 630043328 | 96.56 | 15751 | 630052514 | 78.89 |
| 4660 | 530231257 | 240.24 | 10206 | 630043330 | 0.03 | 15752 | 630052515 | 1,137.75 |
| 4661 | 530231258 | 286.00 | 10207 | 630043331 | 0.76 | 15753 | 630052516 | 341.29 |
| 4662 | 530231260 | 81.72 | 10208 | 630043333 | 0.08 | 15754 | 630052517 | 989.90 |
| 4663 | 530231262 | 286.00 | 10209 | 630043334 | 11.35 | 15755 | 630052519 | 185.51 |
| 4664 | 530231263 | 140.60 | 10210 | 630043338 | 1,775.90 | 15756 | 630052520 | 4.49 |
| 4665 | 530231268 | 1,264.12 | 10211 | 630043339 | 184.03 | 15757 | 630052526 | 429.95 |
| 4666 | 530231269 | 1,287.00 | 10212 | 630043342 | 64.52 | 15758 | 630052529 | 425.40 |
| 4667 | 530231270 | 351.38 | 10213 | 630043343 | 238.68 | 15759 | 630052530 | 313.91 |
| 4668 | 530231276 | 2,860.00 | 10214 | 630043348 | 1,053.58 | 15760 | 630052531 | 48.84 |
| 4669 | 530231277 | 958.10 | 10215 | 630043349 | 139.88 | 15761 | 630052532 | 648.63 |
| 4670 | 530231282 | 85.80 | 10216 | 630043350 | 1.30 | 15762 | 630052534 | 13.41 |
| 4671 | 530231286 | 122.80 | 10217 | 630043353 | 331.98 | 15763 | 630052537 | 331.76 |
| 4672 | 530231289 | 672.84 | 10218 | 630043354 | 0.01 | 15764 | 630052540 | 0.10 |
| 4673 | 530231290 | 378.74 | 10219 | 630043355 | 701.69 | 15765 | 630052541 | 370.93 |
| 4674 | 530231296 | 109.61 | 10220 | 630043359 | 3.05 | 15766 | 630052542 | 753.86 |
| 4675 | 530231297 | 1,442.28 | 10221 | 630043360 | 1.58 | 15767 | 630052543 | 388.95 |
| 4676 | 530231301 | 1,198.39 | 10222 | 630043361 | 7.03 | 15768 | 630052545 | 455.73 |
| 4677 | 530231304 | 1,738.40 | 10223 | 630043362 | 247.32 | 15769 | 630052546 | 12.64 |
| 4678 | 530231306 | 142.03 | 10224 | 630043363 | 26.35 | 15770 | 630052547 | 248.26 |
| 4679 | 530231318 | 6,284.89 | 10225 | 630043364 | 85.14 | 15771 | 630052548 | 147.04 |
| 4680 | 530231319 | 5,608.46 | 10226 | 630043365 | 0.02 | 15772 | 630052549 | 163.54 |
| 4681 | 530231320 | 1,375.66 | 10227 | 630043366 | 207.95 | 15773 | 630052550 | 1,104.55 |
| 4682 | 530231325 | 858.00 | 10228 | 630043367 | 107.47 | 15774 | 630052551 | 567.02 |
| 4683 | 530231327 | 572.00 | 10229 | 630043369 | 242.18 | 15775 | 630052553 | 1,006.67 |
| 4684 | 530231331 | 8,580.00 | 10230 | 630043370 | 29.68 | 15776 | 630052555 | 211.92 |
| 4685 | 530231332 | 94.39 | 10231 | 630043373 | 0.62 | 15777 | 630052556 | 116.99 |
| 4686 | 530231335 | 1,357.50 | 10232 | 630043374 | 187.63 | 15778 | 630052558 | 1,269.50 |
| 4687 | 530231337 | 205.92 | 10233 | 630043376 | 58.05 | 15779 | 630052559 | 1.18 |
| 4688 | 530231338 | 14.30 | 10234 | 630043379 | 17.90 | 15780 | 630052560 | 344.26 |
| 4689 | 530231340 | 1,037.36 | 10235 | 630043382 | 36.66 | 15781 | 630052561 | 0.18 |
| 4690 | 530231347 | 591.08 | 10236 | 630043384 | 2,102.59 | 15782 | 630052562 | 0.01 |
| 4691 | 530231348 | 8.58 | 10237 | 630043385 | 338.78 | 15783 | 630052565 | 86.34 |
| 4692 | 530231349 | 1,135.85 | 10238 | 630043388 | 1,050.55 | 15784 | 630052569 | 2.73 |
| 4693 | 530231353 | 527.77 | 10239 | 630043389 | 285.45 | 15785 | 630052570 | 43.61 |
| 4694 | 530231354 | 28.60 | 10240 | 630043390 | 220.93 | 15786 | 630052571 | 559.08 |
| 4695 | 530231359 | 1,144.03 | 10241 | 630043392 | 13.03 | 15787 | 630052577 | 1,545.26 |
| 4696 | 530231362 | 123.92 | 10242 | 630043393 | 58.49 | 15788 | 630052579 | 1,986.20 |
| 4697 | 530231364 | 16.83 | 10243 | 630043394 | 3.09 | 15789 | 630052580 | 459.84 |
| 4698 | 530231370 | 218.99 | 10244 | 630043397 | 372.39 | 15790 | 630052581 | 241.61 |
| 4699 | 530231375 | 1,272.70 | 10245 | 630043400 | 1.28 | 15791 | 630052585 | 3.88 |
| 4700 | 530231380 | 182.10 | 10246 | 630043401 | 249.55 | 15792 | 630052586 | 1,866.48 |
| 4701 | 530231381 | 272.80 | 10247 | 630043402 | 163.60 | 15793 | 630052588 | 494.07 |
| 4702 | 530231383 | 1,623.14 | 10248 | 630043403 | 267.84 | 15794 | 630052590 | 930.25 |
| 4703 | 530231384 | 1.86 | 10249 | 630043405 | 926.24 | 15795 | 630052591 | 238.46 |
| 4704 | 530231387 | 367.72 | 10250 | 630043406 | 0.00 | 15796 | 630052592 | 747.04 |
| 4705 | 530231391 | 272.55 | 10251 | 630043408 | 455.31 | 15797 | 630052593 | 430.48 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4706 | 530231399 | 3,460.60 | 10252 | 630043409 | 248.81 | 15798 | 630052594 | 0.03 |
| 4707 | 530231403 | 581.85 | 10253 | 630043410 | 864.29 | 15799 | 630052595 | 909.71 |
| 4708 | 530231408 | 485.00 | 10254 | 630043411 | 1,355.25 | 15800 | 630052596 | 0.05 |
| 4709 | 530231410 | 111.54 | 10255 | 630043412 | 628.48 | 15801 | 630052600 | 0.46 |
| 4710 | 530231413 | 1,913.34 | 10256 | 630043413 | 95.79 | 15802 | 630052602 | 323.13 |
| 4711 | 530231415 | 174.75 | 10257 | 630043415 | 95.48 | 15803 | 630052603 | 365.98 |
| 4712 | 530231419 | 430.02 | 10258 | 630043416 | 409.25 | 15804 | 630052605 | 459.51 |
| 4713 | 530231420 | 14.30 | 10259 | 630043419 | 546.21 | 15805 | 630052606 | 213.16 |
| 4714 | 530231421 | 512.95 | 10260 | 630043420 | 0.47 | 15806 | 630052607 | 199.86 |
| 4715 | 530231426 | 143.00 | 10261 | 630043422 | 451.00 | 15807 | 630052608 | 1.44 |
| 4716 | 530231434 | 510.95 | 10262 | 630043423 | 373.54 | 15808 | 630052612 | 1,977.63 |
| 4717 | 530231435 | 633.30 | 10263 | 630043424 | 677.22 | 15809 | 630052614 | 720.03 |
| 4718 | 530231448 | 672.10 | 10264 | 630043425 | 1,514.83 | 15810 | 630052615 | 204.71 |
| 4719 | 530231451 | 101.09 | 10265 | 630043426 | 183.11 | 15811 | 630052616 | 504.64 |
| 4720 | 530231452 | 1,716.00 | 10266 | 630043427 | 241.56 | 15812 | 630052617 | 267.84 |
| 4721 | 530231453 | 414.70 | 10267 | 630043428 | 1,161.79 | 15813 | 630052618 | 9.97 |
| 4722 | 530231458 | 2,052.96 | 10268 | 630043429 | 10.36 | 15814 | 630052623 | 170.24 |
| 4723 | 530231460 | 319.41 | 10269 | 630043430 | 210.64 | 15815 | 630052624 | 527.73 |
| 4724 | 530231467 | 1,137.30 | 10270 | 630043431 | 564.53 | 15816 | 630052626 | 200.37 |
| 4725 | 530231471 | 909.48 | 10271 | 630043433 | 588.50 | 15817 | 630052628 | 84.53 |
| 4726 | 530231475 | 473.42 | 10272 | 630043434 | 76.01 | 15818 | 630052630 | 566.43 |
| 4727 | 530231478 | 858.00 | 10273 | 630043435 | 63.14 | 15819 | 630052631 | 1,177.59 |
| 4728 | 530231479 | 355.46 | 10274 | 630043436 | 0.19 | 15820 | 630052633 | 86.89 |
| 4729 | 530231483 | 16.80 | 10275 | 630043437 | 0.46 | 15821 | 630052635 | 0.03 |
| 4730 | 530231485 | 379.66 | 10276 | 630043438 | 18.54 | 15822 | 630052636 | 3,102.45 |
| 4731 | 530231492 | 271.70 | 10277 | 630043439 | 269.49 | 15823 | 630052639 | 57.37 |
| 4732 | 530231496 | 1,003.34 | 10278 | 630043440 | 389.57 | 15824 | 630052641 | 3.76 |
| 4733 | 530231497 | 844.96 | 10279 | 630043441 | 139.55 | 15825 | 630052643 | 1,152.38 |
| 4734 | 530231498 | 2,083.76 | 10280 | 630043442 | 139.03 | 15826 | 630052644 | 313.82 |
| 4735 | 530231499 | 929.50 | 10281 | 630043443 | 1,129.48 | 15827 | 630052645 | 72.78 |
| 4736 | 530231502 | 5.72 | 10282 | 630043444 | 3,720.45 | 15828 | 630052646 | 720.66 |
| 4737 | 530231512 | 8.58 | 10283 | 630043445 | 40.54 | 15829 | 630052647 | 98.54 |
| 4738 | 530231519 | 992.85 | 10284 | 630043446 | 1.09 | 15830 | 630052650 | 217.35 |
| 4739 | 530231521 | 457.60 | 10285 | 630043449 | 26.14 | 15831 | 630052651 | 30.84 |
| 4740 | 530231529 | 2,301.72 | 10286 | 630043450 | 799.04 | 15832 | 630052660 | 73.78 |
| 4741 | 530231531 | 347.29 | 10287 | 630043451 | 591.85 | 15833 | 630052661 | 298.77 |
| 4742 | 530231532 | 5,611.32 | 10288 | 630043454 | 30.07 | 15834 | 630052665 | 179.75 |
| 4743 | 530231533 | 4,559.75 | 10289 | 630043455 | 17.04 | 15835 | 630052666 | 923.49 |
| 4744 | 530231537 | 2,239.38 | 10290 | 630043456 | 2,174.73 | 15836 | 630052667 | 1,305.79 |
| 4745 | 530231542 | 30,675.26 | 10291 | 630043457 | 18.61 | 15837 | 630052668 | 195.83 |
| 4746 | 530231544 | 34,320.00 | 10292 | 630043458 | 236.02 | 15838 | 630052670 | 0.02 |
| 4747 | 530231546 | 1,357.20 | 10293 | 630043459 | 374.15 | 15839 | 630052671 | 497.89 |
| 4748 | 530231547 | 715.00 | 10294 | 630043460 | 131.01 | 15840 | 630052673 | 240.78 |
| 4749 | 530231549 | 28.60 | 10295 | 630043462 | 224.86 | 15841 | 630052674 | 447.63 |
| 4750 | 530231554 | 858.00 | 10296 | 630043463 | 3.48 | 15842 | 630052676 | 98.94 |
| 4751 | 530231557 | 3,963.18 | 10297 | 630043464 | 9.57 | 15843 | 630052680 | 194.59 |
| 4752 | 530231558 | 808.99 | 10298 | 630043465 | 382.20 | 15844 | 630052682 | 133.31 |
| 4753 | 530231561 | 1,638.78 | 10299 | 630043466 | 1.91 | 15845 | 630052683 | 144.30 |
| 4754 | 530231562 | 227,442.48 | 10300 | 630043467 | 30.67 | 15846 | 630052684 | 1,160.88 |
| 4755 | 530231564 | 600.60 | 10301 | 630043469 | 203.58 | 15847 | 630052687 | 2.92 |
| 4756 | 530231565 | 1,062.31 | 10302 | 630043470 | 626.36 | 15848 | 630052688 | 3,072.90 |
| 4757 | 530231566 | 715.00 | 10303 | 630043471 | 37.90 | 15849 | 630052689 | 267.92 |
| 4758 | 530231568 | 187.94 | 10304 | 630043472 | 937.27 | 15850 | 630052691 | 953.91 |
| 4759 | 530231570 | 328.91 | 10305 | 630043473 | 101.32 | 15851 | 630052692 | 162.56 |
| 4760 | 530231571 | 321.23 | 10306 | 630043474 | 400.36 | 15852 | 630052694 | 410.17 |
| 4761 | 530231575 | 2,682.68 | 10307 | 630043477 | 233.24 | 15853 | 630052698 | 1,138.10 |
| 4762 | 530231576 | 131.01 | 10308 | 630043478 | 119.58 | 15854 | 630052700 | 290.35 |
| 4763 | 530231580 | 173.23 | 10309 | 630043479 | 51.38 | 15855 | 630052701 | 1.85 |
| 4764 | 530231582 | 11,276.80 | 10310 | 630043480 | 4.04 | 15856 | 630052702 | 120.95 |
| 4765 | 530231586 | 131.56 | 10311 | 630043483 | 261.13 | 15857 | 630052703 | 125.44 |
| 4766 | 530231587 | 47.34 | 10312 | 630043485 | 11.54 | 15858 | 630052704 | 15.93 |
| 4767 | 530231588 | 747.70 | 10313 | 630043486 | 51.55 | 15859 | 630052705 | 16.85 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4768 | 530231591 | 71.50 | 10314 | 630043487 | 48.54 | 15860 | 630052707 | 7.60 |
| 4769 | 530231594 | 77.22 | 10315 | 630043492 | 72.93 | 15861 | 630052709 | 166.79 |
| 4770 | 530231595 | 3,672.00 | 10316 | 630043493 | 34.79 | 15862 | 630052717 | 1.72 |
| 4771 | 530231604 | 143.00 | 10317 | 630043497 | 16.43 | 15863 | 630052718 | 37.09 |
| 4772 | 530231605 | 14.30 | 10318 | 630043501 | 63.85 | 15864 | 630052723 | 311.23 |
| 4773 | 530231607 | 14.30 | 10319 | 630043503 | 90.96 | 15865 | 630052724 | 87.13 |
| 4774 | 530231609 | 27.40 | 10320 | 630043504 | 199.86 | 15866 | 630052729 | 277.38 |
| 4775 | 530231618 | 193.60 | 10321 | 630043505 | 21.12 | 15867 | 630052732 | 41.48 |
| 4776 | 530231622 | 21.48 | 10322 | 630043509 | 194.61 | 15868 | 630052739 | 1,178.37 |
| 4777 | 530231624 | 5,720.00 | 10323 | 630043516 | 416.74 | 15869 | 630052742 | 160.00 |
| 4778 | 530231629 | 57.20 | 10324 | 630043517 | 0.76 | 15870 | 630052743 | 1,626.33 |
| 4779 | 530231634 | 429.00 | 10325 | 630043518 | 298.75 | 15871 | 630052744 | 19.24 |
| 4780 | 530231638 | 8,580.00 | 10326 | 630043519 | 82.65 | 15872 | 630052748 | 5.82 |
| 4781 | 530231639 | 377.52 | 10327 | 630043521 | 380.41 | 15873 | 630052749 | 0.00 |
| 4782 | 530231641 | 2,425.00 | 10328 | 630043522 | 35.92 | 15874 | 630052755 | 5.70 |
| 4783 | 530231642 | 260.38 | 10329 | 630043523 | 12.51 | 15875 | 630052762 | 239.34 |
| 4784 | 530231643 | 71.50 | 10330 | 630043524 | 48.83 | 15876 | 630052768 | 77.94 |
| 4785 | 530231646 | 286.00 | 10331 | 630043527 | 129.11 | 15877 | 630052770 | 1.49 |
| 4786 | 530231651 | 757.90 | 10332 | 630043529 | 691.19 | 15878 | 630052772 | 305.04 |
| 4787 | 530231652 | 27.00 | 10333 | 630043530 | 34.65 | 15879 | 630052773 | 2,228.97 |
| 4788 | 530231663 | 235.25 | 10334 | 630043531 | 308.65 | 15880 | 630052774 | 71.54 |
| 4789 | 530231671 | 3,146.00 | 10335 | 630043532 | 218.99 | 15881 | 630052775 | 110.03 |
| 4790 | 530231679 | 5,156.82 | 10336 | 630043533 | 115.75 | 15882 | 630052776 | 1,483.79 |
| 4791 | 530231688 | 2,860.00 | 10337 | 630043535 | 4.69 | 15883 | 630052777 | 615.42 |
| 4792 | 530231690 | 467.05 | 10338 | 630043536 | 661.73 | 15884 | 630052780 | 178.75 |
| 4793 | 530231693 | 257.40 | 10339 | 630043537 | 12.21 | 15885 | 630052781 | 558.87 |
| 4794 | 530231696 | 4,290.00 | 10340 | 630043538 | 0.24 | 15886 | 630052782 | 2,063.67 |
| 4795 | 530231700 | 343.38 | 10341 | 630043539 | 68.09 | 15887 | 630052783 | 61.16 |
| 4796 | 530231702 | 379.98 | 10342 | 630043540 | 329.16 | 15888 | 630052784 | 280.29 |
| 4797 | 530231703 | 286.00 | 10343 | 630043541 | 2.95 | 15889 | 630052785 | 362.48 |
| 4798 | 530231708 | 2,905.00 | 10344 | 630043542 | 487.56 | 15890 | 630052790 | 4.92 |
| 4799 | 530231712 | 102.96 | 10345 | 630043543 | 481.25 | 15891 | 630052791 | 77.21 |
| 4800 | 530231713 | 1,354.84 | 10346 | 630043544 | 45.32 | 15892 | 630052792 | 1,583.05 |
| 4801 | 530231716 | 371.80 | 10347 | 630043545 | 129.31 | 15893 | 630052794 | 223.64 |
| 4802 | 530231717 | 332.60 | 10348 | 630043546 | 229.83 | 15894 | 630052797 | 504.08 |
| 4803 | 530231720 | 724.41 | 10349 | 630043549 | 703.25 | 15895 | 630052805 | 600.75 |
| 4804 | 530231729 | 1,716.00 | 10350 | 630043551 | 354.53 | 15896 | 630052806 | 76.12 |
| 4805 | 530231731 | 367.60 | 10351 | 630043552 | 281.07 | 15897 | 630052807 | 79.16 |
| 4806 | 530231736 | 705.69 | 10352 | 630043553 | 556.49 | 15898 | 630052808 | 217.29 |
| 4807 | 530231737 | 165.70 | 10353 | 630043556 | 1,365.37 | 15899 | 630052809 | 19.12 |
| 4808 | 530231739 | 2,631.00 | 10354 | 630043558 | 484.23 | 15900 | 630052811 | 2.47 |
| 4809 | 530231743 | 82.94 | 10355 | 630043561 | 5.58 | 15901 | 630052812 | 717.55 |
| 4810 | 530231748 | 286.00 | 10356 | 630043562 | 1,529.66 | 15902 | 630052816 | 5,886.61 |
| 4811 | 530231749 | 1,601.60 | 10357 | 630043564 | 1,314.28 | 15903 | 630052818 | 277.85 |
| 4812 | 530231751 | 591.78 | 10358 | 630043565 | 1,076.94 | 15904 | 630052819 | 1.40 |
| 4813 | 530231752 | 637.39 | 10359 | 630043566 | 639.08 | 15905 | 630052820 | 16.73 |
| 4814 | 530231753 | 491.92 | 10360 | 630043571 | 81.40 | 15906 | 630052821 | 303.12 |
| 4815 | 530231754 | 328.90 | 10361 | 630043573 | 305.07 | 15907 | 630052822 | 148.93 |
| 4816 | 530231755 | 286.00 | 10362 | 630043576 | 21.21 | 15908 | 630052823 | 73.09 |
| 4817 | 530231765 | 357.50 | 10363 | 630043582 | 421.24 | 15909 | 630052824 | 395.80 |
| 4818 | 530231767 | 486.20 | 10364 | 630043583 | 324.90 | 15910 | 630052825 | 297.26 |
| 4819 | 530231769 | 357.50 | 10365 | 630043585 | 452.05 | 15911 | 630052826 | 370.44 |
| 4820 | 530231775 | 2,860.00 | 10366 | 630043586 | 1,295.51 | 15912 | 630052827 | 56.52 |
| 4821 | 530231776 | 1,215.50 | 10367 | 630043590 | 294.27 | 15913 | 630052828 | 1,627.01 |
| 4822 | 530231778 | 0.94 | 10368 | 630043591 | 287.61 | 15914 | 630052829 | 770.30 |
| 4823 | 530231783 | 317.46 | 10369 | 630043592 | 127.06 | 15915 | 630052830 | 36.99 |
| 4824 | 530231785 | 614.25 | 10370 | 630043593 | 200.24 | 15916 | 630052832 | 112.70 |
| 4825 | 530231787 | 85.80 | 10371 | 630043594 | 892.03 | 15917 | 630052833 | 785.90 |
| 4826 | 530231789 | 1,881.88 | 10372 | 630043595 | 605.23 | 15918 | 630052834 | 296.65 |
| 4827 | 530231791 | 114.40 | 10373 | 630043597 | 108.73 | 15919 | 630052836 | 342.91 |
| 4828 | 530231796 | 2,860.00 | 10374 | 630043598 | 9.26 | 15920 | 630052839 | 948.09 |
| 4829 | 530231802 | 929.50 | 10375 | 630043599 | 280.51 | 15921 | 630052841 | 301.47 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4830 | 530231807 | 291.10 | 10376 | 630043600 | 327.69 | 15922 | 630052842 | 25.62 |
| 4831 | 530231815 | 100.10 | 10377 | 630043601 | 157.74 | 15923 | 630052844 | 330.55 |
| 4832 | 530231819 | 8.20 | 10378 | 630043606 | 578.02 | 15924 | 630052845 | 499.25 |
| 4833 | 530231820 | 286.00 | 10379 | 630043607 | 0.00 | 15925 | 630052849 | 31.58 |
| 4834 | 530231823 | 2,216.50 | 10380 | 630043608 | 71.28 | 15926 | 630052852 | 2,103.34 |
| 4835 | 530231830 | 4,273.74 | 10381 | 630043609 | 294.88 | 15927 | 630052853 | 73.48 |
| 4836 | 530231833 | 61.94 | 10382 | 630043612 | 17.17 | 15928 | 630052854 | 90.91 |
| 4837 | 530231836 | 1,144.00 | 10383 | 630043614 | 69.04 | 15929 | 630052855 | 138.58 |
| 4838 | 530231837 | 674.16 | 10384 | 630043617 | 130.69 | 15930 | 630052861 | 709.89 |
| 4839 | 530231841 | 4,561.70 | 10385 | 630043619 | 544.36 | 15931 | 630052865 | 10.65 |
| 4840 | 530231845 | 5,720.00 | 10386 | 630043620 | 69.59 | 15932 | 630052868 | 106.28 |
| 4841 | 530231848 | 4,364.36 | 10387 | 630043622 | 399.37 | 15933 | 630052872 | 453.29 |
| 4842 | 530231849 | 473.95 | 10388 | 630043623 | 112.36 | 15934 | 630052875 | 76.43 |
| 4843 | 530231850 | 936.65 | 10389 | 630043624 | 322.47 | 15935 | 630052877 | 7.42 |
| 4844 | 530231851 | 665.99 | 10390 | 630043626 | 36.21 | 15936 | 630052884 | 194.83 |
| 4845 | 530231852 | 343.20 | 10391 | 630043631 | 6.90 | 15937 | 630052886 | 7.08 |
| 4846 | 530231853 | 2,230.80 | 10392 | 630043632 | 47.24 | 15938 | 630052888 | 226.41 |
| 4847 | 530231854 | 687.90 | 10393 | 630043633 | 223.41 | 15939 | 630052891 | 283.38 |
| 4848 | 530231855 | 417.45 | 10394 | 630043636 | 143.23 | 15940 | 630052892 | 37.25 |
| 4849 | 530231856 | 429.00 | 10395 | 630043638 | 0.00 | 15941 | 630052893 | 0.76 |
| 4850 | 530231859 | 143.00 | 10396 | 630043639 | 482.97 | 15942 | 630052897 | 100.94 |
| 4851 | 530231861 | 157.63 | 10397 | 630043640 | 285.45 | 15943 | 630052903 | 1,296.17 |
| 4852 | 530231866 | 612.65 | 10398 | 630043641 | 84.26 | 15944 | 630052906 | 0.06 |
| 4853 | 530231869 | 264.10 | 10399 | 630043642 | 56.19 | 15945 | 630052908 | 16.46 |
| 4854 | 530231873 | 57.95 | 10400 | 630043643 | 96.67 | 15946 | 630052923 | 420.75 |
| 4855 | 530231874 | 245.96 | 10401 | 630043644 | 39.05 | 15947 | 630052924 | 912.99 |
| 4856 | 530231885 | 171.60 | 10402 | 630043645 | 242.52 | 15948 | 630052925 | 630.06 |
| 4857 | 530231888 | 26.05 | 10403 | 630043646 | 24.88 | 15949 | 630052929 | 22.14 |
| 4858 | 530231889 | 373.10 | 10404 | 630043647 | 127.94 | 15950 | 630052930 | 388.82 |
| 4859 | 530231890 | 4,004.00 | 10405 | 630043648 | 50.89 | 15951 | 630052931 | 112.69 |
| 4860 | 530231904 | 912.75 | 10406 | 630043651 | 21.34 | 15952 | 630052932 | 103.97 |
| 4861 | 530231905 | 1,035.32 | 10407 | 630043653 | 51.08 | 15953 | 630052933 | 13.65 |
| 4862 | 530231907 | 25.74 | 10408 | 630043654 | 176.90 | 15954 | 630052936 | 231.82 |
| 4863 | 530231912 | 1,764.50 | 10409 | 630043656 | 241.63 | 15955 | 630052937 | 11.78 |
| 4864 | 530231922 | 744.35 | 10410 | 630043657 | 265.78 | 15956 | 630052938 | 319.12 |
| 4865 | 530231924 | 3,286.14 | 10411 | 630043658 | 79.07 | 15957 | 630052940 | 17.88 |
| 4866 | 530231927 | 994.25 | 10412 | 630043659 | 140.24 | 15958 | 630052943 | 24.62 |
| 4867 | 530231930 | 97.24 | 10413 | 630043660 | 142.68 | 15959 | 630052946 | 687.42 |
| 4868 | 530231933 | 191.54 | 10414 | 630043662 | 5.15 | 15960 | 630052948 | 297.34 |
| 4869 | 530231938 | 106.52 | 10415 | 630043663 | 10.07 | 15961 | 630052949 | 223.94 |
| 4870 | 530231943 | 572.00 | 10416 | 630043665 | 59.50 | 15962 | 630052950 | 1,024.61 |
| 4871 | 530231944 | 529.30 | 10417 | 630043666 | 0.88 | 15963 | 630052951 | 23.43 |
| 4872 | 530231951 | 1,050.05 | 10418 | 630043667 | 160.87 | 15964 | 630052952 | 146.91 |
| 4873 | 530231954 | 343.20 | 10419 | 630043670 | 239.26 | 15965 | 630052953 | 611.99 |
| 4874 | 530231957 | 3,034.46 | 10420 | 630043671 | 0.02 | 15966 | 630052954 | 167.24 |
| 4875 | 530231959 | 1,381.38 | 10421 | 630043672 | 8.09 | 15967 | 630052955 | 334.05 |
| 4876 | 530231965 | 260.40 | 10422 | 630043674 | 389.39 | 15968 | 630052957 | 386.75 |
| 4877 | 530231966 | 608.78 | 10423 | 630043675 | 59.36 | 15969 | 630052958 | 340.49 |
| 4878 | 530231968 | 8,580.00 | 10424 | 630043676 | 46.53 | 15970 | 630052959 | 1,244.53 |
| 4879 | 530231971 | 226.80 | 10425 | 630043678 | 684.12 | 15971 | 630052960 | 11.70 |
| 4880 | 530231975 | 286.00 | 10426 | 630043679 | 127.73 | 15972 | 630052961 | 357.90 |
| 4881 | 530231980 | 458.12 | 10427 | 630043680 | 50.99 | 15973 | 630052963 | 76.82 |
| 4882 | 530231981 | 401.82 | 10428 | 630043681 | 415.00 | 15974 | 630052964 | 7.27 |
| 4883 | 530231989 | 514.80 | 10429 | 630043682 | 20.78 | 15975 | 630052965 | 0.10 |
| 4884 | 530231993 | 614.90 | 10430 | 630043684 | 42.23 | 15976 | 630052968 | 6.05 |
| 4885 | 530231994 | 429.00 | 10431 | 630043685 | 120.17 | 15977 | 630052969 | 104.44 |
| 4886 | 530231995 | 15,564.12 | 10432 | 630043686 | 514.12 | 15978 | 630052971 | 671.65 |
| 4887 | 530232001 | 5,524.00 | 10433 | 630043689 | 342.01 | 15979 | 630052974 | 766.73 |
| 4888 | 530232002 | 213.30 | 10434 | 630043692 | 139.50 | 15980 | 630052976 | 1.83 |
| 4889 | 530232004 | 1,910.48 | 10435 | 630043693 | 0.00 | 15981 | 630052979 | 0.05 |
| 4890 | 530232007 | 3,397.68 | 10436 | 630043694 | 67.06 | 15982 | 630052980 | 7,058.05 |
| 4891 | 530232014 | 433.15 | 10437 | 630043696 | 176.71 | 15983 | 630052982 | 2.39 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 4892 | 530232018 | 1,830.65 | 10438 | 630043699 | 252.21 | 15984 | 630052983 | 102.75 |
| 4893 | 530232027 | 819.55 | 10439 | 630043704 | 0.14 | 15985 | 630052984 | 5,124.12 |
| 4894 | 530232031 | 786.50 | 10440 | 630043705 | 9,536.45 | 15986 | 630052990 | 152.16 |
| 4895 | 530232033 | 2.95 | 10441 | 630043706 | 1,008.75 | 15987 | 630052991 | 80.45 |
| 4896 | 530232038 | 91.52 | 10442 | 630043707 | 447.16 | 15988 | 630052994 | 531.39 |
| 4897 | 530232042 | 156,730.01 | 10443 | 630043708 | 375.65 | 15989 | 630052995 | 7.83 |
| 4898 | 530232047 | 6,843.98 | 10444 | 630043709 | 455.80 | 15990 | 630052996 | 41.33 |
| 4899 | 530232049 | 4,247.10 | 10445 | 630043711 | 4.69 | 15991 | 630052998 | 290.55 |
| 4900 | 530232051 | 108.68 | 10446 | 630043712 | 4,913.89 | 15992 | 630053000 | 161.27 |
| 4901 | 530232057 | 6.05 | 10447 | 630043713 | 556.04 | 15993 | 630053002 | 337.24 |
| 4902 | 530232058 | 3,400.54 | 10448 | 630043715 | 531.66 | 15994 | 630053003 | 62.77 |
| 4903 | 530232059 | 78.75 | 10449 | 630043716 | 258.29 | 15995 | 630053004 | 250.17 |
| 4904 | 530232060 | 85.80 | 10450 | 630043718 | 486.89 | 15996 | 630053005 | 41.68 |
| 4905 | 530232063 | 138.92 | 10451 | 630043720 | 2.11 | 15997 | 630053006 | 472.89 |
| 4906 | 530232069 | 200.20 | 10452 | 630043721 | 200.66 | 15998 | 630053007 | 9,302.38 |
| 4907 | 530232070 | 1,701.25 | 10453 | 630043722 | 123.61 | 15999 | 630053008 | 0.11 |
| 4908 | 530232072 | 286.00 | 10454 | 630043723 | 140.76 | 16000 | 630053013 | 0.07 |
| 4909 | 530232080 | 406.12 | 10455 | 630043725 | 4,611.98 | 16001 | 630053016 | 584.15 |
| 4910 | 530232093 | 171.60 | 10456 | 630043728 | 83.32 | 16002 | 630053020 | 195.96 |
| 4911 | 530232099 | 429.00 | 10457 | 630043729 | 675.06 | 16003 | 630053023 | 16.83 |
| 4912 | 530232103 | 1,483.14 | 10458 | 630043730 | 134.17 | 16004 | 630053027 | 1,712.80 |
| 4913 | 530232108 | 286.00 | 10459 | 630043731 | 1,052.53 | 16005 | 630053028 | 438.11 |
| 4914 | 530232109 | 231.66 | 10460 | 630043732 | 1,538.99 | 16006 | 630053030 | 832.69 |
| 4915 | 530232113 | 346.08 | 10461 | 630043733 | 956.43 | 16007 | 630053031 | 100.95 |
| 4916 | 530232119 | 12.61 | 10462 | 630043734 | 13,362.59 | 16008 | 630053032 | 2.24 |
| 4917 | 530232121 | 1,103.16 | 10463 | 630043735 | 1,061.68 | 16009 | 630053040 | 1,359.24 |
| 4918 | 530232122 | 214.50 | 10464 | 630043737 | 420.94 | 16010 | 630053043 | 315.30 |
| 4919 | 530232127 | 1,890.46 | 10465 | 630043739 | 241.70 | 16011 | 630053047 | 85.61 |
| 4920 | 530232129 | 173.66 | 10466 | 630043740 | 39.88 | 16012 | 630053049 | 589.94 |
| 4921 | 530232131 | 2,416.70 | 10467 | 630043741 | 995.81 | 16013 | 630053052 | 10.72 |
| 4922 | 530232132 | 1.83 | 10468 | 630043742 | 308.97 | 16014 | 630053053 | 21.00 |
| 4923 | 530232142 | 715.00 | 10469 | 630043743 | 15.34 | 16015 | 630053057 | 81.32 |
| 4924 | 530232146 | 143.00 | 10470 | 630043744 | 21.29 | 16016 | 630053060 | 9.25 |
| 4925 | 530232147 | 286.00 | 10471 | 630043746 | 2,589.72 | 16017 | 630053061 | 48.75 |
| 4926 | 530232148 | 375.89 | 10472 | 630043747 | 185.84 | 16018 | 630053062 | 202.03 |
| 4927 | 530232149 | 457.60 | 10473 | 630043748 | 1,082.13 | 16019 | 630053064 | 0.05 |
| 4928 | 530232152 | 918.06 | 10474 | 630043749 | 149.00 | 16020 | 630053065 | 842.18 |
| 4929 | 530232155 | 76.50 | 10475 | 630043750 | 512.96 | 16021 | 630053067 | 0.87 |
| 4930 | 530232164 | 1,635.60 | 10476 | 630043751 | 444.54 | 16022 | 630053068 | 298.09 |
| 4931 | 530232169 | 94.40 | 10477 | 630043752 | 1.80 | 16023 | 630053070 | 6.10 |
| 4932 | 530232171 | 143.00 | 10478 | 630043753 | 11,011.52 | 16024 | 630053073 | 383.24 |
| 4933 | 530232172 | 291.00 | 10479 | 630043754 | 366.94 | 16025 | 630053074 | 1,193.61 |
| 4934 | 530232173 | 255.00 | 10480 | 630043756 | 1,156.17 | 16026 | 630053076 | 12.58 |
| 4935 | 530232176 | 1,265.00 | 10481 | 630043757 | 160.49 | 16027 | 630053079 | 60.73 |
| 4936 | 530232177 | 80.08 | 10482 | 630043759 | 49.09 | 16028 | 630053080 | 473.02 |
| 4937 | 530232179 | 1,496.64 | 10483 | 630043761 | 3,028.37 | 16029 | 630053083 | 4.54 |
| 4938 | 530232188 | 1,286.17 | 10484 | 630043762 | 715.29 | 16030 | 630053084 | 661.28 |
| 4939 | 530232192 | 6,987.20 | 10485 | 630043764 | 2,122.42 | 16031 | 630053087 | 1,882.93 |
| 4940 | 530232193 | 217.36 | 10486 | 630043766 | 467.41 | 16032 | 630053089 | 24.64 |
| 4941 | 530232194 | 498.85 | 10487 | 630043769 | 61.78 | 16033 | 630053092 | 2.00 |
| 4942 | 530232196 | 1,007.28 | 10488 | 630043770 | 577.71 | 16034 | 630053093 | 38.72 |
| 4943 | 530232199 | 572.00 | 10489 | 630043771 | 6.04 | 16035 | 630053094 | 196.09 |
| 4944 | 530232203 | 60.06 | 10490 | 630043772 | 46.89 | 16036 | 630053097 | 334.09 |
| 4945 | 530232206 | 260.00 | 10491 | 630043773 | 388.99 | 16037 | 630053098 | 1,221.18 |
| 4946 | 530232207 | 1,266.00 | 10492 | 630043774 | 216.03 | 16038 | 630053099 | 0.17 |
| 4947 | 530232212 | 389.30 | 10493 | 630043775 | 146.32 | 16039 | 630053102 | 70.45 |
| 4948 | 530232218 | 1,580.10 | 10494 | 630043776 | 4.68 | 16040 | 630053103 | 8.00 |
| 4949 | 530232223 | 2,259.40 | 10495 | 630043777 | 41.61 | 16041 | 630053105 | 56.52 |
| 4950 | 530232224 | 76.81 | 10496 | 630043779 | 25.49 | 16042 | 630053106 | 1,053.26 |
| 4951 | 530232226 | 143.00 | 10497 | 630043780 | 309.00 | 16043 | 630053109 | 54.35 |
| 4952 | 530232232 | 402.41 | 10498 | 630043782 | 988.22 | 16044 | 630053111 | 19.26 |
| 4953 | 530232234 | 91.52 | 10499 | 630043783 | 110.08 | 16045 | 630053114 | 0.12 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4954 | 530232235 | 1,049.62 | 10500 | 630043784 | 759.10 | 16046 | 630053115 | 98.82 |
| 4955 | 530232236 | 440.37 | 10501 | 630043785 | 4,399.42 | 16047 | 630053116 | 152.16 |
| 4956 | 530232244 | 9,737.03 | 10502 | 630043787 | 21.05 | 16048 | 630053118 | 536.21 |
| 4957 | 530232251 | 567.36 | 10503 | 630043789 | 2,067.86 | 16049 | 630053119 | 33.89 |
| 4958 | 530232253 | 276.95 | 10504 | 630043790 | 752.99 | 16050 | 630053121 | 281.46 |
| 4959 | 530232259 | 286.00 | 10505 | 630043792 | 685.72 | 16051 | 630053122 | 1,225.47 |
| 4960 | 530232260 | 158.93 | 10506 | 630043793 | 38.73 | 16052 | 630053123 | 12.90 |
| 4961 | 530232263 | 500.50 | 10507 | 630043794 | 150.32 | 16053 | 630053125 | 1,087.02 |
| 4962 | 530232268 | 256.33 | 10508 | 630043795 | 250.08 | 16054 | 630053126 | 291.88 |
| 4963 | 530232272 | 641.47 | 10509 | 630043796 | 15.85 | 16055 | 630053127 | 210.80 |
| 4964 | 530232273 | 28.60 | 10510 | 630043797 | 65.11 | 16056 | 630053129 | 0.05 |
| 4965 | 530232277 | 970.00 | 10511 | 630043798 | 100.69 | 16057 | 630053131 | 4.93 |
| 4966 | 530232281 | 429.00 | 10512 | 630043801 | 36.51 | 16058 | 630053133 | 28.11 |
| 4967 | 530232285 | 33.78 | 10513 | 630043802 | 0.00 | 16059 | 630053135 | 308.32 |
| 4968 | 530232286 | 4,014.00 | 10514 | 630043805 | 428.65 | 16060 | 630053137 | 77.95 |
| 4969 | 530232289 | 9.27 | 10515 | 630043807 | 0.89 | 16061 | 630053138 | 233.29 |
| 4970 | 530232291 | 31.47 | 10516 | 630043808 | 213.95 | 16062 | 630053140 | 112.67 |
| 4971 | 530232292 | 1,052.96 | 10517 | 630043810 | 121.15 | 16063 | 630053141 | 220.09 |
| 4972 | 530232302 | 2,202.20 | 10518 | 630043815 | 2,129.38 | 16064 | 630053142 | 0.47 |
| 4973 | 530232305 | 8,866.00 | 10519 | 630043818 | 1,487.94 | 16065 | 630053145 | 35.26 |
| 4974 | 530232310 | 236.71 | 10520 | 630043822 | 188.95 | 16066 | 630053147 | 8.89 |
| 4975 | 530232320 | 371.81 | 10521 | 630043825 | 0.01 | 16067 | 630053152 | 8.24 |
| 4976 | 530232323 | 348.92 | 10522 | 630043827 | 0.37 | 16068 | 630053154 | 1,016.16 |
| 4977 | 530232324 | 460.46 | 10523 | 630043829 | 293.33 | 16069 | 630053155 | 0.44 |
| 4978 | 530232326 | 1,161.11 | 10524 | 630043830 | 1,045.71 | 16070 | 630053158 | 903.11 |
| 4979 | 530232328 | 316.25 | 10525 | 630043831 | 8.70 | 16071 | 630053159 | 673.41 |
| 4980 | 530232329 | 480.48 | 10526 | 630043835 | 198.37 | 16072 | 630053160 | 28.18 |
| 4981 | 530232331 | 425.90 | 10527 | 630043838 | 22.64 | 16073 | 630053165 | 24.56 |
| 4982 | 530232334 | 2,491.06 | 10528 | 630043839 | 187.82 | 16074 | 630053167 | 20.58 |
| 4983 | 530232340 | 2,194.94 | 10529 | 630043840 | 625.96 | 16075 | 630053168 | 720.86 |
| 4984 | 530232341 | 314.60 | 10530 | 630043842 | 378.19 | 16076 | 630053173 | 6.59 |
| 4985 | 530232344 | 73.89 | 10531 | 630043843 | 255.57 | 16077 | 630053174 | 1,253.24 |
| 4986 | 530232349 | 1,940.75 | 10532 | 630043844 | 255.81 | 16078 | 630053178 | 3.77 |
| 4987 | 530232350 | 3,575.00 | 10533 | 630043845 | 9.86 | 16079 | 630053180 | 661.27 |
| 4988 | 530232351 | 2,860.00 | 10534 | 630043846 | 273.22 | 16080 | 630053183 | 526.94 |
| 4989 | 530232352 | 2,348.06 | 10535 | 630043847 | 0.24 | 16081 | 630053185 | 409.30 |
| 4990 | 530232355 | 371.80 | 10536 | 630043848 | 0.85 | 16082 | 630053186 | 23.60 |
| 4991 | 530232357 | 234.52 | 10537 | 630043850 | 27.06 | 16083 | 630053187 | 9.93 |
| 4992 | 530232367 | 572.00 | 10538 | 630043851 | 20.64 | 16084 | 630053188 | 85.21 |
| 4993 | 530232370 | 40.19 | 10539 | 630043852 | 362.45 | 16085 | 630053190 | 281.75 |
| 4994 | 530232371 | 1,430.00 | 10540 | 630043858 | 13.15 | 16086 | 630053191 | 108.20 |
| 4995 | 530232372 | 2,860.00 | 10541 | 630043859 | 4.35 | 16087 | 630053192 | 295.23 |
| 4996 | 530232373 | 2,882.94 | 10542 | 630043861 | 1,532.30 | 16088 | 630053195 | 2.93 |
| 4997 | 530232374 | 34.14 | 10543 | 630043863 | 357.05 | 16089 | 630053198 | 488.04 |
| 4998 | 530232377 | 681.86 | 10544 | 630043865 | 185.09 | 16090 | 630053199 | 1.40 |
| 4999 | 530232378 | 643.50 | 10545 | 630043868 | 47.83 | 16091 | 630053201 | 306.55 |
| 5000 | 530232382 | 500.50 | 10546 | 630043870 | 1,949.03 | 16092 | 630053202 | 17.86 |
| 5001 | 530232391 | 1,111.34 | 10547 | 630043872 | 391.61 | 16093 | 630053205 | 226.00 |
| 5002 | 530232393 | 168.90 | 10548 | 630043874 | 7.17 | 16094 | 630053207 | 177.36 |
| 5003 | 530232401 | 311.55 | 10549 | 630043876 | 0.23 | 16095 | 630053208 | 345.74 |
| 5004 | 530232402 | 9.40 | 10550 | 630043878 | 41.27 | 16096 | 630053211 | 202.10 |
| 5005 | 530232403 | 25,674.31 | 10551 | 630043880 | 1,363.14 | 16097 | 630053212 | 247.49 |
| 5006 | 530232404 | 7,313.02 | 10552 | 630043884 | 412.30 | 16098 | 630053213 | 62.96 |
| 5007 | 530232409 | 947.90 | 10553 | 630043886 | 443.23 | 16099 | 630053216 | 445.82 |
| 5008 | 530232411 | 182.77 | 10554 | 630043888 | 0.37 | 16100 | 630053217 | 344.75 |
| 5009 | 530232412 | 2,594.48 | 10555 | 630043891 | 311.01 | 16101 | 630053220 | 1,261.78 |
| 5010 | 530232413 | 1,703.78 | 10556 | 630043893 | 34.57 | 16102 | 630053223 | 725.52 |
| 5011 | 530232414 | 1,125.29 | 10557 | 630043895 | 502.86 | 16103 | 630053225 | 52.24 |
| 5012 | 530232415 | 4,459.60 | 10558 | 630043897 | 6,572.37 | 16104 | 630053226 | 265.68 |
| 5013 | 530232420 | 177.50 | 10559 | 630043900 | 21.32 | 16105 | 630053228 | 296.87 |
| 5014 | 530232426 | 334.62 | 10560 | 630043902 | 810.41 | 16106 | 630053229 | 2.20 |
| 5015 | 530232427 | 308.65 | 10561 | 630043903 | 71.49 | 16107 | 630053230 | 395.04 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5016 | 530232429 | 85.80 | 10562 | 630043904 | 89.45 | 16108 | 630053231 | 673.09 |
| 5017 | 530232431 | 23,288.98 | 10563 | 630043905 | 2.37 | 16109 | 630053232 | 109.96 |
| 5018 | 530232432 | 2,850.00 | 10564 | 630043906 | 0.39 | 16110 | 630053233 | 1,746.47 |
| 5019 | 530232433 | 336.34 | 10565 | 630043908 | 1.38 | 16111 | 630053234 | 2,809.61 |
| 5020 | 530232435 | 450.05 | 10566 | 630043911 | 0.56 | 16112 | 630053235 | 21.30 |
| 5021 | 530232442 | 837.98 | 10567 | 630043913 | 473.02 | 16113 | 630053236 | 306.53 |
| 5022 | 530232446 | 322.00 | 10568 | 630043914 | 262.79 | 16114 | 630053237 | 688.11 |
| 5023 | 530232449 | 179.70 | 10569 | 630043917 | 309.08 | 16115 | 630053240 | 0.72 |
| 5024 | 530232455 | 222.35 | 10570 | 630043920 | 181.15 | 16116 | 630053241 | 460.59 |
| 5025 | 530232457 | 171.60 | 10571 | 630043921 | 633.78 | 16117 | 630053244 | 14.10 |
| 5026 | 530232461 | 537.68 | 10572 | 630043928 | 163.86 | 16118 | 630053247 | 1,046.41 |
| 5027 | 530232463 | 769.31 | 10573 | 630043929 | 10.08 | 16119 | 630053248 | 1,587.25 |
| 5028 | 530232464 | 1,430.03 | 10574 | 630043930 | 357.87 | 16120 | 630053250 | 119.20 |
| 5029 | 530232469 | 817.16 | 10575 | 630043931 | 6.69 | 16121 | 630053251 | 2,121.76 |
| 5030 | 530232477 | 86.60 | 10576 | 630043932 | 34.89 | 16122 | 630053252 | 856.51 |
| 5031 | 530232481 | 2,236.52 | 10577 | 630043935 | 176.71 | 16123 | 630053255 | 0.26 |
| 5032 | 530232482 | 511.94 | 10578 | 630043936 | 2,349.46 | 16124 | 630053256 | 11.05 |
| 5033 | 530232485 | 433.44 | 10579 | 630043939 | 797.58 | 16125 | 630053259 | 1,278.82 |
| 5034 | 530232487 | 198.00 | 10580 | 630043941 | 390.18 | 16126 | 630053260 | 66.58 |
| 5035 | 530232493 | 3,051.62 | 10581 | 630043942 | 23.64 | 16127 | 630053262 | 464.77 |
| 5036 | 530232494 | 128.04 | 10582 | 630043943 | 1,369.82 | 16128 | 630053263 | 30.12 |
| 5037 | 530232498 | 573.20 | 10583 | 630043944 | 372.81 | 16129 | 630053265 | 338.31 |
| 5038 | 530232499 | 3,391.96 | 10584 | 630043948 | 18.06 | 16130 | 630053266 | 620.08 |
| 5039 | 530232503 | 1,090.64 | 10585 | 630043952 | 400.28 | 16131 | 630053269 | 1,316.14 |
| 5040 | 530232508 | 378.74 | 10586 | 630043953 | 681.06 | 16132 | 630053270 | 370.57 |
| 5041 | 530232513 | 1,105.00 | 10587 | 630043954 | 0.04 | 16133 | 630053273 | 87.24 |
| 5042 | 530232514 | 455.00 | 10588 | 630043955 | 18.35 | 16134 | 630053274 | 70.79 |
| 5043 | 530232517 | 1,597.54 | 10589 | 630043956 | 594.94 | 16135 | 630053275 | 811.25 |
| 5044 | 530232518 | 1,552.60 | 10590 | 630043957 | 2,037.01 | 16136 | 630053276 | 16.45 |
| 5045 | 530232524 | 6,112.80 | 10591 | 630043958 | 192.97 | 16137 | 630053278 | 156.60 |
| 5046 | 530232529 | 286.00 | 10592 | 630043960 | 229.94 | 16138 | 630053282 | 827.30 |
| 5047 | 530232535 | 970.00 | 10593 | 630043961 | 451.05 | 16139 | 630053283 | 997.60 |
| 5048 | 530232536 | 527.07 | 10594 | 630043964 | 5,185.56 | 16140 | 630053284 | 532.77 |
| 5049 | 530232545 | 2,835.00 | 10595 | 630043965 | 183.22 | 16141 | 630053285 | 11.01 |
| 5050 | 530232548 | 28.60 | 10596 | 630043967 | 61.44 | 16142 | 630053286 | 42.68 |
| 5051 | 530232549 | 986.20 | 10597 | 630043969 | 180.81 | 16143 | 630053288 | 1,920.41 |
| 5052 | 530232550 | 127.89 | 10598 | 630043970 | 95.22 | 16144 | 630053289 | 342.99 |
| 5053 | 530232551 | 298.89 | 10599 | 630043972 | 243.49 | 16145 | 630053292 | 46.31 |
| 5054 | 530232552 | 444.26 | 10600 | 630043973 | 1,136.30 | 16146 | 630053293 | 2,106.78 |
| 5055 | 530232555 | 286.01 | 10601 | 630043974 | 8.62 | 16147 | 630053294 | 295.45 |
| 5056 | 530232557 | 29.40 | 10602 | 630043976 | 501.88 | 16148 | 630053295 | 149.25 |
| 5057 | 530232566 | 322.00 | 10603 | 630043978 | 14.04 | 16149 | 630053296 | 2,307.77 |
| 5058 | 530232568 | 2,198.16 | 10604 | 630043979 | 656.46 | 16150 | 630053297 | 700.54 |
| 5059 | 530232569 | 64.80 | 10605 | 630043981 | 1,079.74 | 16151 | 630053299 | 0.02 |
| 5060 | 530232575 | 326.86 | 10606 | 630043982 | 282.42 | 16152 | 630053300 | 20.93 |
| 5061 | 530232587 | 947.90 | 10607 | 630043984 | 382.90 | 16153 | 630053301 | 2,447.42 |
| 5062 | 530232595 | 114.40 | 10608 | 630043988 | 1,241.89 | 16154 | 630053303 | 201.89 |
| 5063 | 530232596 | 1,116.55 | 10609 | 630043989 | 398.19 | 16155 | 630053305 | 17.53 |
| 5064 | 530232598 | 209.00 | 10610 | 630043990 | 40.87 | 16156 | 630053306 | 1.66 |
| 5065 | 530232599 | 179.63 | 10611 | 630043991 | 401.51 | 16157 | 630053309 | 210.00 |
| 5066 | 530232600 | 66.00 | 10612 | 630043992 | 282.73 | 16158 | 630053313 | 272.52 |
| 5067 | 530232602 | 645.55 | 10613 | 630043995 | 45.11 | 16159 | 630053314 | 27.10 |
| 5068 | 530232604 | 775.06 | 10614 | 630043996 | 872.65 | 16160 | 630053316 | 69.97 |
| 5069 | 530232605 | 1,025.54 | 10615 | 630043999 | 311.93 | 16161 | 630053317 | 114.09 |
| 5070 | 530232610 | 295.35 | 10616 | 630044000 | 90.27 | 16162 | 630053318 | 4.22 |
| 5071 | 530232614 | 485.26 | 10617 | 630044001 | 4.42 | 16163 | 630053319 | 173.16 |
| 5072 | 530232616 | 172.50 | 10618 | 630044002 | 147.28 | 16164 | 630053320 | 1.32 |
| 5073 | 530232617 | 433.09 | 10619 | 630044003 | 228.94 | 16165 | 630053321 | 2.37 |
| 5074 | 530232618 | 151.58 | 10620 | 630044004 | 72.85 | 16166 | 630053322 | 327.75 |
| 5075 | 530232624 | 2,033.46 | 10621 | 630044005 | 9.56 | 16167 | 630053323 | 1,102.24 |
| 5076 | 530232628 | 1,716.00 | 10622 | 630044007 | 320.11 | 16168 | 630053324 | 0.20 |
| 5077 | 530232634 | 477.35 | 10623 | 630044008 | 0.01 | 16169 | 630053325 | 8.06 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5078 | 530232638 | 1,347.06 | 10624 | 630044009 | 126.16 | 16170 | 630053327 | 227.33 |
| 5079 | 530232640 | 235.05 | 10625 | 630044014 | 39.76 | 16171 | 630053328 | 0.08 |
| 5080 | 530232642 | 1,144.00 | 10626 | 630044015 | 0.54 | 16172 | 630053331 | 146.37 |
| 5081 | 530232643 | 97.24 | 10627 | 630044016 | 71.43 | 16173 | 630053336 | 60.17 |
| 5082 | 530232645 | 735.02 | 10628 | 630044023 | 51.87 | 16174 | 630053338 | 346.50 |
| 5083 | 530232655 | 12,400.96 | 10629 | 630044024 | 103.33 | 16175 | 630053339 | 0.20 |
| 5084 | 530232657 | 3,146.00 | 10630 | 630044025 | 90.15 | 16176 | 630053343 | 171.00 |
| 5085 | 530232668 | 61.80 | 10631 | 630044026 | 17.13 | 16177 | 630053344 | 159.47 |
| 5086 | 530232672 | 2,459.60 | 10632 | 630044027 | 340.71 | 16178 | 630053346 | 297.53 |
| 5087 | 530232674 | 91.38 | 10633 | 630044028 | 317.16 | 16179 | 630053347 | 94.00 |
| 5088 | 530232676 | 652.08 | 10634 | 630044029 | 307.38 | 16180 | 630053348 | 1,733.20 |
| 5089 | 530232678 | 157.30 | 10635 | 630044030 | 225.43 | 16181 | 630053349 | 698.12 |
| 5090 | 530232679 | 160.41 | 10636 | 630044031 | 0.00 | 16182 | 630053350 | 285.26 |
| 5091 | 530232681 | 858.00 | 10637 | 630044032 | 55.60 | 16183 | 630053351 | 151.99 |
| 5092 | 530232684 | 311.74 | 10638 | 630044034 | 434.60 | 16184 | 630053353 | 82.57 |
| 5093 | 530232690 | 12.95 | 10639 | 630044035 | 1,775.01 | 16185 | 630053355 | 0.41 |
| 5094 | 530232692 | 572.00 | 10640 | 630044036 | 98.14 | 16186 | 630053358 | 333.29 |
| 5095 | 530232695 | 23,450.00 | 10641 | 630044038 | 319.48 | 16187 | 630053359 | 1,533.91 |
| 5096 | 530232699 | 6,416.18 | 10642 | 630044039 | 37.83 | 16188 | 630053361 | 4,880.59 |
| 5097 | 530232703 | 143.00 | 10643 | 630044043 | 134.58 | 16189 | 630053363 | 251.90 |
| 5098 | 530232708 | 2,236.52 | 10644 | 630044044 | 0.01 | 16190 | 630053365 | 1,121.33 |
| 5099 | 530232710 | 112.00 | 10645 | 630044045 | 1,423.52 | 16191 | 630053367 | 4.56 |
| 5100 | 530232711 | 2,451.48 | 10646 | 630044050 | 287.80 | 16192 | 630053368 | 12.93 |
| 5101 | 530232712 | 186.30 | 10647 | 630044051 | 76.51 | 16193 | 630053369 | 421.57 |
| 5102 | 530232716 | 565.11 | 10648 | 630044052 | 356.43 | 16194 | 630053370 | 823.39 |
| 5103 | 530232721 | 257.40 | 10649 | 630044053 | 0.09 | 16195 | 630053372 | 85.28 |
| 5104 | 530232725 | 323.80 | 10650 | 630044055 | 0.36 | 16196 | 630053379 | 59.56 |
| 5105 | 530232729 | 185.90 | 10651 | 630044057 | 337.64 | 16197 | 630053380 | 0.20 |
| 5106 | 530232735 | 4,590.30 | 10652 | 630044058 | 318.13 | 16198 | 630053381 | 443.46 |
| 5107 | 530232736 | 1,532.96 | 10653 | 630044059 | 428.72 | 16199 | 630053382 | 723.78 |
| 5108 | 530232740 | 464.91 | 10654 | 630044060 | 273.24 | 16200 | 630053383 | 218.49 |
| 5109 | 530232746 | 251.82 | 10655 | 630044062 | 106.19 | 16201 | 630053384 | 152.52 |
| 5110 | 530232754 | 322.05 | 10656 | 630044064 | 20.29 | 16202 | 630053387 | 1,230.32 |
| 5111 | 530232755 | 2,880.49 | 10657 | 630044066 | 201.81 | 16203 | 630053392 | 34.48 |
| 5112 | 530232757 | 247.05 | 10658 | 630044067 | 424.19 | 16204 | 630053393 | 625.96 |
| 5113 | 530232759 | 137.28 | 10659 | 630044068 | 333.41 | 16205 | 630053395 | 8.69 |
| 5114 | 530232760 | 139.24 | 10660 | 630044069 | 237.43 | 16206 | 630053396 | 23.45 |
| 5115 | 530232762 | 228.80 | 10661 | 630044070 | 14.43 | 16207 | 630053397 | 226.77 |
| 5116 | 530232765 | 2,857.14 | 10662 | 630044071 | 34.75 | 16208 | 630053398 | 367.40 |
| 5117 | 530232767 | 168.74 | 10663 | 630044073 | 17.56 | 16209 | 630053399 | 45.94 |
| 5118 | 530232774 | 4,601.30 | 10664 | 630044074 | 0.11 | 16210 | 630053400 | 317.44 |
| 5119 | 530232778 | 666.64 | 10665 | 630044076 | 48.22 | 16211 | 630053401 | 1,194.52 |
| 5120 | 530232779 | 637.66 | 10666 | 630044081 | 398.89 | 16212 | 630053402 | 408.16 |
| 5121 | 530232780 | 1,776.06 | 10667 | 630044082 | 0.01 | 16213 | 630053403 | 354.66 |
| 5122 | 530232784 | 1,015.30 | 10668 | 630044088 | 472.58 | 16214 | 630053404 | 969.43 |
| 5123 | 530232792 | 1,225.40 | 10669 | 630044094 | 0.16 | 16215 | 630053406 | 135.75 |
| 5124 | 530232793 | 1,236.50 | 10670 | 630044095 | 0.51 | 16216 | 630053409 | 382.55 |
| 5125 | 530232794 | 4,686.41 | 10671 | 630044098 | 112.59 | 16217 | 630053410 | 225.66 |
| 5126 | 530232799 | 185.90 | 10672 | 630044099 | 15.59 | 16218 | 630053411 | 110.70 |
| 5127 | 530232801 | 173.70 | 10673 | 630044100 | 73.68 | 16219 | 630053416 | 413.97 |
| 5128 | 530232802 | 1,198.34 | 10674 | 630044102 | 306.14 | 16220 | 630053417 | 42.01 |
| 5129 | 530232803 | 4,484.48 | 10675 | 630044106 | 257.49 | 16221 | 630053418 | 1.74 |
| 5130 | 530232809 | 2,241.96 | 10676 | 630044107 | 1,270.90 | 16222 | 630053419 | 88.31 |
| 5131 | 530232814 | 228.80 | 10677 | 630044109 | 15.34 | 16223 | 630053420 | 88.80 |
| 5132 | 530232818 | 283.14 | 10678 | 630044110 | 101.01 | 16224 | 630053423 | 4.64 |
| 5133 | 530232821 | 517.01 | 10679 | 630044112 | 11.05 | 16225 | 630053424 | 28.64 |
| 5134 | 530232827 | 100.10 | 10680 | 630044113 | 7.74 | 16226 | 630053426 | 195.01 |
| 5135 | 530232831 | 349.35 | 10681 | 630044114 | 129.23 | 16227 | 630053429 | 0.00 |
| 5136 | 530232832 | 3,558.73 | 10682 | 630044115 | 235.51 | 16228 | 630053430 | 130.71 |
| 5137 | 530232835 | 286.00 | 10683 | 630044116 | 8.77 | 16229 | 630053431 | 1,001.34 |
| 5138 | 530232836 | 14.30 | 10684 | 630044119 | 78.19 | 16230 | 630053433 | 416.10 |
| 5139 | 530232839 | 2,860.06 | 10685 | 630044120 | 87.22 | 16231 | 630053435 | 553.15 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5140 | 530232843 | 755.04 | 10686 | 630044121 | 0.27 | 16232 | 630053436 | 425.92 |
| 5141 | 530232847 | 1,993.87 | 10687 | 630044123 | 249.53 | 16233 | 630053437 | 1.61 |
| 5142 | 530232855 | 225.94 | 10688 | 630044124 | 333.92 | 16234 | 630053438 | 27.43 |
| 5143 | 530232856 | 1,760.00 | 10689 | 630044125 | 268.65 | 16235 | 630053439 | 2,295.79 |
| 5144 | 530232859 | 663.52 | 10690 | 630044127 | 58.72 | 16236 | 630053440 | 88.46 |
| 5145 | 530232862 | 12,155.25 | 10691 | 630044128 | 211.62 | 16237 | 630053441 | 52.77 |
| 5146 | 530232872 | 291.72 | 10692 | 630044129 | 91.42 | 16238 | 630053442 | 1.88 |
| 5147 | 530232875 | 1,086.80 | 10693 | 630044130 | 583.48 | 16239 | 630053445 | 71.96 |
| 5148 | 530232883 | 286.00 | 10694 | 630044131 | 539.62 | 16240 | 630053447 | 64.99 |
| 5149 | 530232896 | 461.50 | 10695 | 630044132 | 68.07 | 16241 | 630053449 | 378.28 |
| 5150 | 530232897 | 3,861.00 | 10696 | 630044133 | 6.62 | 16242 | 630053453 | 819.32 |
| 5151 | 530232905 | 104.20 | 10697 | 630044134 | 35.72 | 16243 | 630053455 | 123.63 |
| 5152 | 530232906 | 205.50 | 10698 | 630044135 | 709.75 | 16244 | 630053458 | 15.00 |
| 5153 | 530232913 | 664.95 | 10699 | 630044136 | 27.94 | 16245 | 630053459 | 438.19 |
| 5154 | 530232914 | 334.40 | 10700 | 630044137 | 323.85 | 16246 | 630053460 | 35.98 |
| 5155 | 530232917 | 3,347.85 | 10701 | 630044138 | 87.53 | 16247 | 630053461 | 158.45 |
| 5156 | 530232924 | 1,587.30 | 10702 | 630044139 | 128.68 | 16248 | 630053462 | 281.69 |
| 5157 | 530232925 | 12.84 | 10703 | 630044140 | 260.74 | 16249 | 630053463 | 59.69 |
| 5158 | 530232932 | 2,427.50 | 10704 | 630044142 | 1,844.66 | 16250 | 630053466 | 197.07 |
| 5159 | 530232935 | 286.00 | 10705 | 630044143 | 501.40 | 16251 | 630053468 | 6.83 |
| 5160 | 530232943 | 0.01 | 10706 | 630044144 | 832.82 | 16252 | 630053469 | 0.04 |
| 5161 | 530232944 | 6,006.00 | 10707 | 630044146 | 19.85 | 16253 | 630053470 | 416.72 |
| 5162 | 530232951 | 232.00 | 10708 | 630044151 | 248.72 | 16254 | 630053471 | 15.70 |
| 5163 | 530232953 | 786.50 | 10709 | 630044152 | 95.95 | 16255 | 630053472 | 492.45 |
| 5164 | 530232963 | 114.40 | 10710 | 630044153 | 93.17 | 16256 | 630053474 | 0.32 |
| 5165 | 530232969 | 118.36 | 10711 | 630044154 | 0.03 | 16257 | 630053476 | 1.80 |
| 5166 | 530232975 | 875.16 | 10712 | 630044155 | 0.46 | 16258 | 630053478 | 87.19 |
| 5167 | 530232979 | 14.30 | 10713 | 630044156 | 166.88 | 16259 | 630053480 | 399.27 |
| 5168 | 530232989 | 71.01 | 10714 | 630044157 | 279.69 | 16260 | 630053481 | 139.52 |
| 5169 | 530232993 | 3,863.86 | 10715 | 630044159 | 13.24 | 16261 | 630053482 | 25.31 |
| 5170 | 530232996 | 572.00 | 10716 | 630044160 | 237.83 | 16262 | 630053483 | 137.10 |
| 5171 | 530232997 | 579.00 | 10717 | 630044161 | 1.03 | 16263 | 630053487 | 99.13 |
| 5172 | 530233000 | 334.62 | 10718 | 630044164 | 126.04 | 16264 | 630053488 | 125.24 |
| 5173 | 530233001 | 228.90 | 10719 | 630044165 | 280.60 | 16265 | 630053490 | 117.90 |
| 5174 | 530233002 | 4,559.75 | 10720 | 630044166 | 1.05 | 16266 | 630053492 | 21.74 |
| 5175 | 530233007 | 130.02 | 10721 | 630044169 | 192.47 | 16267 | 630053494 | 272.25 |
| 5176 | 530233010 | 248.82 | 10722 | 630044171 | 560.61 | 16268 | 630053497 | 496.65 |
| 5177 | 530233012 | 3,466.32 | 10723 | 630044172 | 8.15 | 16269 | 630053499 | 362.98 |
| 5178 | 530233025 | 118.36 | 10724 | 630044174 | 5.56 | 16270 | 630053502 | 924.12 |
| 5179 | 530233027 | 128.70 | 10725 | 630044178 | 491.28 | 16271 | 630053503 | 147.45 |
| 5180 | 530233028 | 331.39 | 10726 | 630044179 | 72.51 | 16272 | 630053506 | 19.76 |
| 5181 | 530233031 | 457.60 | 10727 | 630044181 | 287.17 | 16273 | 630053507 | 213.94 |
| 5182 | 530233032 | 331.76 | 10728 | 630044182 | 523.01 | 16274 | 630053508 | 315.68 |
| 5183 | 530233033 | 583.44 | 10729 | 630044183 | 405.02 | 16275 | 630053510 | 10.33 |
| 5184 | 530233036 | 3.47 | 10730 | 630044184 | 79.89 | 16276 | 630053511 | 25.00 |
| 5185 | 530233037 | 3,452.02 | 10731 | 630044186 | 502.61 | 16277 | 630053514 | 201.02 |
| 5186 | 530233038 | 1,023.24 | 10732 | 630044187 | 3.98 | 16278 | 630053516 | 14.60 |
| 5187 | 530233042 | 10.81 | 10733 | 630044188 | 91.41 | 16279 | 630053519 | 64.52 |
| 5188 | 530233043 | 266.80 | 10734 | 630044189 | 319.26 | 16280 | 630053520 | 123.06 |
| 5189 | 530233044 | 36.44 | 10735 | 630044190 | 1,039.25 | 16281 | 630053525 | 129.49 |
| 5190 | 530233045 | 1,443.50 | 10736 | 630044192 | 570.33 | 16282 | 630053526 | 5.89 |
| 5191 | 530233056 | 1,875.00 | 10737 | 630044193 | 31.81 | 16283 | 630053527 | 76.40 |
| 5192 | 530233057 | 240.24 | 10738 | 630044194 | 29.33 | 16284 | 630053528 | 635.93 |
| 5193 | 530233059 | 286.00 | 10739 | 630044195 | 31.02 | 16285 | 630053529 | 1,034.80 |
| 5194 | 530233063 | 80.08 | 10740 | 630044196 | 61.78 | 16286 | 630053532 | 27.00 |
| 5195 | 530233064 | 2,860.00 | 10741 | 630044198 | 123.22 | 16287 | 630053533 | 336.12 |
| 5196 | 530233065 | 1,198.34 | 10742 | 630044199 | 1,770.42 | 16288 | 630053534 | 425.91 |
| 5197 | 530233066 | 200.55 | 10743 | 630044200 | 3,442.19 | 16289 | 630053537 | 0.48 |
| 5198 | 530233068 | 326.86 | 10744 | 630044202 | 1,019.39 | 16290 | 630053539 | 136.47 |
| 5199 | 530233072 | 371.81 | 10745 | 630044204 | 267.36 | 16291 | 630053540 | 0.37 |
| 5200 | 530233073 | 42.72 | 10746 | 630044206 | 4,184.38 | 16292 | 630053541 | 33.55 |
| 5201 | 530233075 | 1,070.06 | 10747 | 630044207 | 267.09 | 16293 | 630053542 | 132.92 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5202 | 530233079 | 47.04 | 10748 | 630044208 | 241.48 | 16294 | 630053545 | 70.41 |
| 5203 | 530233085 | 294.58 | 10749 | 630044209 | 25.95 | 16295 | 630053546 | 557.33 |
| 5204 | 530233091 | 2,412.50 | 10750 | 630044211 | 310.03 | 16296 | 630053547 | 812.42 |
| 5205 | 530233092 | 219.96 | 10751 | 630044212 | 58.36 | 16297 | 630053548 | 490.29 |
| 5206 | 530233096 | 2,798.77 | 10752 | 630044213 | 103.72 | 16298 | 630053549 | 52.51 |
| 5207 | 530233098 | 2,802.22 | 10753 | 630044214 | 372.90 | 16299 | 630053555 | 328.59 |
| 5208 | 530233103 | 1,118.26 | 10754 | 630044215 | 9,744.17 | 16300 | 630053557 | 8.51 |
| 5209 | 530233108 | 423.28 | 10755 | 630044216 | 60.54 | 16301 | 630053558 | 46.89 |
| 5210 | 530233110 | 2,860.00 | 10756 | 630044217 | 280.73 | 16302 | 630053560 | 376.32 |
| 5211 | 530233114 | 265.20 | 10757 | 630044218 | 4,626.19 | 16303 | 630053562 | 171.02 |
| 5212 | 530233120 | 173.95 | 10758 | 630044219 | 441.16 | 16304 | 630053564 | 215.71 |
| 5213 | 530233121 | 715.01 | 10759 | 630044223 | 489.38 | 16305 | 630053567 | 252.24 |
| 5214 | 530233122 | 443.42 | 10760 | 630044225 | 32.48 | 16306 | 630053568 | 8.40 |
| 5215 | 530233124 | 478.00 | 10761 | 630044226 | 350.52 | 16307 | 630053569 | 740.12 |
| 5216 | 530233129 | 302.75 | 10762 | 630044227 | 650.35 | 16308 | 630053570 | 2,896.91 |
| 5217 | 530233132 | 49.38 | 10763 | 630044228 | 17.01 | 16309 | 630053577 | 51.07 |
| 5218 | 530233136 | 7.50 | 10764 | 630044230 | 51.74 | 16310 | 630053578 | 417.35 |
| 5219 | 530233146 | 18,324.02 | 10765 | 630044231 | 1,290.60 | 16311 | 630053579 | 193.92 |
| 5220 | 530233147 | 675.27 | 10766 | 630044232 | 1,257.89 | 16312 | 630053580 | 107.04 |
| 5221 | 530233148 | 8,751.60 | 10767 | 630044234 | 83.07 | 16313 | 630053581 | 105.46 |
| 5222 | 530233149 | 1,119.51 | 10768 | 630044235 | 156.50 | 16314 | 630053582 | 809.10 |
| 5223 | 530233154 | 274.56 | 10769 | 630044236 | 362.46 | 16315 | 630053585 | 22.26 |
| 5224 | 530233155 | 587.98 | 10770 | 630044237 | 0.32 | 16316 | 630053587 | 9.17 |
| 5225 | 530233156 | 2.25 | 10771 | 630044238 | 4.67 | 16317 | 630053588 | 266.36 |
| 5226 | 530233159 | 1,939.08 | 10772 | 630044239 | 176.35 | 16318 | 630053589 | 1.07 |
| 5227 | 530233161 | 707.59 | 10773 | 630044240 | 7.06 | 16319 | 630053590 | 414.98 |
| 5228 | 530233162 | 2,176.46 | 10774 | 630044241 | 118.25 | 16320 | 630053591 | 3.86 |
| 5229 | 530233167 | 2,063.56 | 10775 | 630044242 | 980.90 | 16321 | 630053592 | 41.00 |
| 5230 | 530233169 | 923.39 | 10776 | 630044243 | 139.77 | 16322 | 630053597 | 22.43 |
| 5231 | 530233178 | 572.00 | 10777 | 630044244 | 2,373.06 | 16323 | 630053600 | 423.33 |
| 5232 | 530233180 | 60.63 | 10778 | 630044245 | 724.86 | 16324 | 630053602 | 942.17 |
| 5233 | 530233183 | 263.00 | 10779 | 630044247 | 876.02 | 16325 | 630053603 | 264.89 |
| 5234 | 530233186 | 2,216.50 | 10780 | 630044248 | 164.30 | 16326 | 630053604 | 1.60 |
| 5235 | 530233191 | 582.15 | 10781 | 630044249 | 54.30 | 16327 | 630053606 | 418.53 |
| 5236 | 530233199 | 1,041.88 | 10782 | 630044251 | 1,422.48 | 16328 | 630053607 | 102.74 |
| 5237 | 530233202 | 95.55 | 10783 | 630044253 | 1.64 | 16329 | 630053611 | 164.88 |
| 5238 | 530233226 | 570.86 | 10784 | 630044256 | 98.38 | 16330 | 630053613 | 338.45 |
| 5239 | 530233228 | 915.20 | 10785 | 630044259 | 10.50 | 16331 | 630053615 | 104.14 |
| 5240 | 530233229 | 1,989.20 | 10786 | 630044260 | 943.34 | 16332 | 630053616 | 33.70 |
| 5241 | 530233230 | 2,860.00 | 10787 | 630044262 | 1.62 | 16333 | 630053617 | 103.00 |
| 5242 | 530233232 | 51.48 | 10788 | 630044263 | 1,044.09 | 16334 | 630053620 | 50.78 |
| 5243 | 530233233 | 6,289.14 | 10789 | 630044264 | 299.21 | 16335 | 630053625 | 175.65 |
| 5244 | 530233235 | 567.92 | 10790 | 630044265 | 354.40 | 16336 | 630053629 | 45.39 |
| 5245 | 530233238 | 203.60 | 10791 | 630044266 | 1,348.76 | 16337 | 630053630 | 2.95 |
| 5246 | 530233239 | 226.80 | 10792 | 630044267 | 1,167.52 | 16338 | 630053632 | 178.00 |
| 5247 | 530233242 | 36,364.90 | 10793 | 630044268 | 2.84 | 16339 | 630053633 | 1.09 |
| 5248 | 530233247 | 200.20 | 10794 | 630044270 | 117.12 | 16340 | 630053634 | 534.91 |
| 5249 | 530233248 | 481.95 | 10795 | 630044271 | 152.37 | 16341 | 630053636 | 0.03 |
| 5250 | 530233249 | 121.39 | 10796 | 630044272 | 1,185.80 | 16342 | 630053637 | 42.50 |
| 5251 | 530233262 | 102.00 | 10797 | 630044273 | 140.26 | 16343 | 630053638 | 173.70 |
| 5252 | 530233264 | 747.70 | 10798 | 630044275 | 171.13 | 16344 | 630053640 | 44.54 |
| 5253 | 530233272 | 94.09 | 10799 | 630044276 | 231.22 | 16345 | 630053643 | 672.11 |
| 5254 | 530233275 | 225.94 | 10800 | 630044277 | 27.81 | 16346 | 630053644 | 41.33 |
| 5255 | 530233279 | 710.93 | 10801 | 630044278 | 225.64 | 16347 | 630053647 | 333.46 |
| 5256 | 530233282 | 1,095.38 | 10802 | 630044281 | 521.17 | 16348 | 630053648 | 487.63 |
| 5257 | 530233285 | 162.00 | 10803 | 630044282 | 80.06 | 16349 | 630053649 | 18.01 |
| 5258 | 530233287 | 197.34 | 10804 | 630044285 | 69.02 | 16350 | 630053651 | 46.70 |
| 5259 | 530233288 | 402.90 | 10805 | 630044286 | 0.07 | 16351 | 630053652 | 50.54 |
| 5260 | 530233294 | 228.80 | 10806 | 630044288 | 104.20 | 16352 | 630053653 | 70.52 |
| 5261 | 530233301 | 251.68 | 10807 | 630044289 | 345.75 | 16353 | 630053656 | 330.09 |
| 5262 | 530233304 | 1,091.25 | 10808 | 630044292 | 97.75 | 16354 | 630053659 | 172.54 |
| 5263 | 530233307 | 714.15 | 10809 | 630044293 | 267.98 | 16355 | 630053661 | 7.55 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5264 | 530233309 | 476.30 | 10810 | 630044294 | 480.32 | 16356 | 630053662 | 407.73 |
| 5265 | 530233314 | 653.73 | 10811 | 630044296 | 0.03 | 16357 | 630053665 | 163.05 |
| 5266 | 530233321 | 955.58 | 10812 | 630044298 | 305.66 | 16358 | 630053666 | 290.73 |
| 5267 | 530233323 | 5,371.08 | 10813 | 630044299 | 189.46 | 16359 | 630053670 | 712.73 |
| 5268 | 530233331 | 3,883.88 | 10814 | 630044300 | 0.12 | 16360 | 630053671 | 39.74 |
| 5269 | 530233334 | 1,859.00 | 10815 | 630044301 | 282.46 | 16361 | 630053673 | 9.95 |
| 5270 | 530233347 | 5,956.50 | 10816 | 630044305 | 29.10 | 16362 | 630053674 | 20.54 |
| 5271 | 530233362 | 580.18 | 10817 | 630044307 | 972.64 | 16363 | 630053675 | 257.60 |
| 5272 | 530233364 | 143.00 | 10818 | 630044309 | 458.81 | 16364 | 630053678 | 2.03 |
| 5273 | 530233370 | 686.40 | 10819 | 630044310 | 258.44 | 16365 | 630053679 | 425.26 |
| 5274 | 530233371 | 572.00 | 10820 | 630044311 | 266.74 | 16366 | 630053680 | 0.94 |
| 5275 | 530233374 | 557.70 | 10821 | 630044312 | 177.03 | 16367 | 630053681 | 202.85 |
| 5276 | 530233375 | 529.10 | 10822 | 630044313 | 815.15 | 16368 | 630053686 | 240.52 |
| 5277 | 530233376 | 735.60 | 10823 | 630044314 | 335.72 | 16369 | 630053688 | 97.22 |
| 5278 | 530233388 | 726.10 | 10824 | 630044315 | 138.57 | 16370 | 630053689 | 214.98 |
| 5279 | 530233393 | 325.09 | 10825 | 630044316 | 75.10 | 16371 | 630053690 | 116.00 |
| 5280 | 530233396 | 550.58 | 10826 | 630044317 | 204.60 | 16372 | 630053692 | 142.62 |
| 5281 | 530233400 | 391.82 | 10827 | 630044318 | 35.56 | 16373 | 630053693 | 74.56 |
| 5282 | 530233404 | 171.52 | 10828 | 630044320 | 264.92 | 16374 | 630053696 | 162.04 |
| 5283 | 530233412 | 2,288.00 | 10829 | 630044321 | 770.82 | 16375 | 630053698 | 108.31 |
| 5284 | 530233413 | 3,489.20 | 10830 | 630044323 | 149.92 | 16376 | 630053700 | 161.99 |
| 5285 | 530233414 | 1,144.00 | 10831 | 630044325 | 770.71 | 16377 | 630053701 | 4.30 |
| 5286 | 530233421 | 168.74 | 10832 | 630044328 | 202.37 | 16378 | 630053702 | 148.87 |
| 5287 | 530233422 | 572.00 | 10833 | 630044329 | 70.60 | 16379 | 630053707 | 396.30 |
| 5288 | 530233425 | 2,655.40 | 10834 | 630044330 | 469.47 | 16380 | 630053710 | 46.52 |
| 5289 | 530233426 | 430.00 | 10835 | 630044331 | 284.72 | 16381 | 630053711 | 2.84 |
| 5290 | 530233428 | 541.82 | 10836 | 630044333 | 159.19 | 16382 | 630053712 | 601.42 |
| 5291 | 530233429 | 723.58 | 10837 | 630044334 | 105.51 | 16383 | 630053713 | 134.02 |
| 5292 | 530233430 | 660.90 | 10838 | 630044336 | 7.30 | 16384 | 630053714 | 103.64 |
| 5293 | 530233431 | 208.25 | 10839 | 630044337 | 32.47 | 16385 | 630053715 | 105.96 |
| 5294 | 530233432 | 424.50 | 10840 | 630044338 | 190.64 | 16386 | 630053716 | 878.33 |
| 5295 | 530233433 | 291.30 | 10841 | 630044339 | 319.78 | 16387 | 630053718 | 83.39 |
| 5296 | 530233438 | 533.40 | 10842 | 630044340 | 326.11 | 16388 | 630053719 | 453.42 |
| 5297 | 530233444 | 900.90 | 10843 | 630044342 | 4.74 | 16389 | 630053720 | 7.76 |
| 5298 | 530233449 | 371.80 | 10844 | 630044343 | 765.00 | 16390 | 630053721 | 15.19 |
| 5299 | 530233451 | 3,397.68 | 10845 | 630044345 | 306.49 | 16391 | 630053722 | 626.88 |
| 5300 | 530233457 | 1,758.11 | 10846 | 630044347 | 836.70 | 16392 | 630053724 | 98.93 |
| 5301 | 530233459 | 1,050.60 | 10847 | 630044348 | 20.37 | 16393 | 630053725 | 297.82 |
| 5302 | 530233460 | 286.00 | 10848 | 630044349 | 16.86 | 16394 | 630053727 | 465.39 |
| 5303 | 530233461 | 2,676.00 | 10849 | 630044351 | 962.37 | 16395 | 630053728 | 4,528.46 |
| 5304 | 530233464 | 1,890.00 | 10850 | 630044353 | 550.94 | 16396 | 630053730 | 52.74 |
| 5305 | 530233468 | 757.90 | 10851 | 630044354 | 701.37 | 16397 | 630053731 | 278.01 |
| 5306 | 530233476 | 9.88 | 10852 | 630044356 | 54.12 | 16398 | 630053732 | 92.69 |
| 5307 | 530233484 | 246.05 | 10853 | 630044357 | 296.24 | 16399 | 630053733 | 89.93 |
| 5308 | 530233485 | 856.35 | 10854 | 630044359 | 690.00 | 16400 | 630053734 | 27.79 |
| 5309 | 530233486 | 180.90 | 10855 | 630044362 | 765.62 | 16401 | 630053735 | 282.92 |
| 5310 | 530233487 | 165.15 | 10856 | 630044363 | 1,128.10 | 16402 | 630053738 | 393.00 |
| 5311 | 530233488 | 270.10 | 10857 | 630044366 | 927.63 | 16403 | 630053739 | 182.44 |
| 5312 | 530233493 | 172.00 | 10858 | 630044371 | 166.15 | 16404 | 630053740 | 89.00 |
| 5313 | 530233495 | 40,734.98 | 10859 | 630044374 | 0.00 | 16405 | 630053741 | 379.10 |
| 5314 | 530233497 | 773.16 | 10860 | 630044375 | 985.15 | 16406 | 630053742 | 0.45 |
| 5315 | 530233503 | 249.23 | 10861 | 630044376 | 282.32 | 16407 | 630053747 | 496.76 |
| 5316 | 530233504 | 286.00 | 10862 | 630044377 | 65.06 | 16408 | 630053748 | 563.03 |
| 5317 | 530233512 | 212.12 | 10863 | 630044378 | 15.60 | 16409 | 630053749 | 0.07 |
| 5318 | 530233514 | 1,244.10 | 10864 | 630044379 | 453.94 | 16410 | 630053751 | 44.20 |
| 5319 | 530233517 | 20.02 | 10865 | 630044381 | 293.28 | 16411 | 630053752 | 5.00 |
| 5320 | 530233520 | 962.94 | 10866 | 630044383 | 38.57 | 16412 | 630053753 | 165.95 |
| 5321 | 530233521 | 375.00 | 10867 | 630044384 | 1,372.91 | 16413 | 630053754 | 9.46 |
| 5322 | 530233527 | 669.00 | 10868 | 630044385 | 1,476.84 | 16414 | 630053756 | 121.72 |
| 5323 | 530233529 | 160.16 | 10869 | 630044386 | 1,063.63 | 16415 | 630053758 | 0.48 |
| 5324 | 530233534 | 2,860.00 | 10870 | 630044387 | 369.12 | 16416 | 630053759 | 17.46 |
| 5325 | 530233535 | 2,044.90 | 10871 | 630044388 | 1,629.50 | 16417 | 630053760 | 0.02 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5326 | 530233541 | 716.85 | 10872 | 630044389 | 453.19 | 16418 | 630053762 | 0.03 |
| 5327 | 530233542 | 1.89 | 10873 | 630044391 | 697.63 | 16419 | 630053767 | 36.54 |
| 5328 | 530233543 | 3,366.22 | 10874 | 630044392 | 1,049.38 | 16420 | 630053769 | 175.75 |
| 5329 | 530233544 | 491.92 | 10875 | 630044393 | 2,225.06 | 16421 | 630053770 | 538.18 |
| 5330 | 530233549 | 2,113.54 | 10876 | 630044396 | 237.58 | 16422 | 630053771 | 543.48 |
| 5331 | 530233553 | 1,146.86 | 10877 | 630044397 | 11.52 | 16423 | 630053772 | 365.27 |
| 5332 | 530233556 | 82.76 | 10878 | 630044399 | 469.14 | 16424 | 630053773 | 372.89 |
| 5333 | 530233559 | 772.20 | 10879 | 630044400 | 2,429.69 | 16425 | 630053774 | 228.31 |
| 5334 | 530233563 | 589.16 | 10880 | 630044402 | 0.04 | 16426 | 630053775 | 25.87 |
| 5335 | 530233566 | 85.50 | 10881 | 630044403 | 1,297.77 | 16427 | 630053776 | 184.87 |
| 5336 | 530233568 | 57.20 | 10882 | 630044404 | 1,870.28 | 16428 | 630053777 | 282.66 |
| 5337 | 530233573 | 2,293.72 | 10883 | 630044405 | 538.51 | 16429 | 630053779 | 1.96 |
| 5338 | 530233575 | 2,954.38 | 10884 | 630044407 | 26.38 | 16430 | 630053780 | 31.52 |
| 5339 | 530233578 | 8.58 | 10885 | 630044408 | 15.70 | 16431 | 630053781 | 40.56 |
| 5340 | 530233581 | 129.89 | 10886 | 630044410 | 168.93 | 16432 | 630053782 | 41.99 |
| 5341 | 530233585 | 2,574.00 | 10887 | 630044411 | 793.83 | 16433 | 630053783 | 30.19 |
| 5342 | 530233588 | 3,930.86 | 10888 | 630044413 | 663.66 | 16434 | 630053784 | 9.40 |
| 5343 | 530233592 | 5,005.00 | 10889 | 630044414 | 46.53 | 16435 | 630053786 | 594.60 |
| 5344 | 530233598 | 0.10 | 10890 | 630044415 | 358.39 | 16436 | 630053788 | 90.23 |
| 5345 | 530233603 | 1,409.98 | 10891 | 630044416 | 175.81 | 16437 | 630053791 | 558.95 |
| 5346 | 530233605 | 1,372.80 | 10892 | 630044417 | 151.95 | 16438 | 630053792 | 340.40 |
| 5347 | 530233608 | 19.20 | 10893 | 630044418 | 4,641.66 | 16439 | 630053793 | 22.06 |
| 5348 | 530233616 | 1,959.39 | 10894 | 630044419 | 891.77 | 16440 | 630053794 | 48.35 |
| 5349 | 530233620 | 41.15 | 10895 | 630044420 | 2,734.18 | 16441 | 630053796 | 219.88 |
| 5350 | 530233621 | 82.94 | 10896 | 630044421 | 574.07 | 16442 | 630053797 | 279.54 |
| 5351 | 530233623 | 572.00 | 10897 | 630044422 | 370.51 | 16443 | 630053798 | 81.43 |
| 5352 | 530233631 | 128.70 | 10898 | 630044425 | 441.88 | 16444 | 630053799 | 989.72 |
| 5353 | 530233633 | 489.60 | 10899 | 630044426 | 26.26 | 16445 | 630053800 | 4.09 |
| 5354 | 530233634 | 7,456.58 | 10900 | 630044427 | 208.30 | 16446 | 630053801 | 233.03 |
| 5355 | 530233635 | 597.80 | 10901 | 630044428 | 8.52 | 16447 | 630053802 | 268.97 |
| 5356 | 530233636 | 102.96 | 10902 | 630044430 | 3,824.37 | 16448 | 630053806 | 32.25 |
| 5357 | 530233638 | 902.96 | 10903 | 630044432 | 162.12 | 16449 | 630053807 | 70.75 |
| 5358 | 530233644 | 4,136.20 | 10904 | 630044435 | 88.49 | 16450 | 630053809 | 108.67 |
| 5359 | 530233649 | 714.30 | 10905 | 630044436 | 6.28 | 16451 | 630053810 | 411.75 |
| 5360 | 530233650 | 191.55 | 10906 | 630044437 | 477.71 | 16452 | 630053811 | 1,144.39 |
| 5361 | 530233656 | 2,663.94 | 10907 | 630044438 | 194.40 | 16453 | 630053815 | 329.65 |
| 5362 | 530233659 | 923.78 | 10908 | 630044439 | 218.01 | 16454 | 630053816 | 102.93 |
| 5363 | 530233660 | 231.83 | 10909 | 630044440 | 341.14 | 16455 | 630053817 | 581.13 |
| 5364 | 530233661 | 443.30 | 10910 | 630044441 | 599.88 | 16456 | 630053822 | 5.32 |
| 5365 | 530233662 | 705.80 | 10911 | 630044442 | 10.75 | 16457 | 630053824 | 8.28 |
| 5366 | 530233668 | 20,085.78 | 10912 | 630044448 | 588.79 | 16458 | 630053825 | 0.00 |
| 5367 | 530233679 | 1,893.32 | 10913 | 630044450 | 527.97 | 16459 | 630053826 | 244.73 |
| 5368 | 530233681 | 1,907.62 | 10914 | 630044458 | 8.96 | 16460 | 630053827 | 861.62 |
| 5369 | 530233683 | 243.10 | 10915 | 630044459 | 2,859.26 | 16461 | 630053829 | 52.17 |
| 5370 | 530233693 | 982.59 | 10916 | 630044460 | 14.69 | 16462 | 630053830 | 5.80 |
| 5371 | 530233703 | 2,297.35 | 10917 | 630044465 | 48.43 | 16463 | 630053831 | 126.38 |
| 5372 | 530233705 | 271.37 | 10918 | 630044466 | 146.02 | 16464 | 630053832 | 1,094.35 |
| 5373 | 530233707 | 3,168.88 | 10919 | 630044467 | 0.60 | 16465 | 630053833 | 115.65 |
| 5374 | 530233708 | 143.00 | 10920 | 630044469 | 132.29 | 16466 | 630053834 | 88.89 |
| 5375 | 530233709 | 65.00 | 10921 | 630044470 | 405.58 | 16467 | 630053835 | 3.64 |
| 5376 | 530233710 | 214.50 | 10922 | 630044472 | 1.45 | 16468 | 630053836 | 148.48 |
| 5377 | 530233715 | 201.80 | 10923 | 630044473 | 446.72 | 16469 | 630053838 | 0.11 |
| 5378 | 530233720 | 1.80 | 10924 | 630044475 | 1,332.74 | 16470 | 630053839 | 415.12 |
| 5379 | 530233721 | 764.05 | 10925 | 630044476 | 1,255.65 | 16471 | 630053840 | 183.38 |
| 5380 | 530233722 | 85.80 | 10926 | 630044477 | 78.60 | 16472 | 630053841 | 292.83 |
| 5381 | 530233725 | 85.80 | 10927 | 630044478 | 1,267.94 | 16473 | 630053842 | 34.84 |
| 5382 | 530233731 | 805.50 | 10928 | 630044479 | 452.25 | 16474 | 630053843 | 116.87 |
| 5383 | 530233732 | 698.67 | 10929 | 630044480 | 870.81 | 16475 | 630053844 | 221.26 |
| 5384 | 530233734 | 3,108.82 | 10930 | 630044482 | 414.99 | 16476 | 630053845 | 418.47 |
| 5385 | 530233737 | 459.50 | 10931 | 630044485 | 146.11 | 16477 | 630053846 | 140.91 |
| 5386 | 530233738 | 286.00 | 10932 | 630044486 | 206.70 | 16478 | 630053849 | 40.06 |
| 5387 | 530233739 | 1,826.35 | 10933 | 630044490 | 487.21 | 16479 | 630053850 | 229.32 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5388 | 530233740 | 4,882.53 | 10934 | 630044491 | 313.12 | 16480 | 630053851 | 358.75 |
| 5389 | 530233743 | 414.70 | 10935 | 630044492 | 2,548.12 | 16481 | 630053852 | 0.61 |
| 5390 | 530233745 | 143.00 | 10936 | 630044493 | 619.23 | 16482 | 630053853 | 78.66 |
| 5391 | 530233750 | 235.05 | 10937 | 630044496 | 434.43 | 16483 | 630053854 | 68.40 |
| 5392 | 530233754 | 81.20 | 10938 | 630044498 | 76.52 | 16484 | 630053856 | 143.36 |
| 5393 | 530233756 | 143.00 | 10939 | 630044500 | 3.55 | 16485 | 630053861 | 327.38 |
| 5394 | 530233757 | 1,711.40 | 10940 | 630044503 | 74.70 | 16486 | 630053863 | 211.84 |
| 5395 | 530233761 | 510.72 | 10941 | 630044506 | 448.22 | 16487 | 630053864 | 147.76 |
| 5396 | 530233764 | 357.50 | 10942 | 630044507 | 343.50 | 16488 | 630053865 | 483.06 |
| 5397 | 530233771 | 563.84 | 10943 | 630044508 | 433.91 | 16489 | 630053866 | 0.04 |
| 5398 | 530233776 | 1,730.30 | 10944 | 630044510 | 957.77 | 16490 | 630053868 | 6.12 |
| 5399 | 530233779 | 3,827.56 | 10945 | 630044513 | 3.92 | 16491 | 630053870 | 351.17 |
| 5400 | 530233780 | 2,187.90 | 10946 | 630044516 | 899.73 | 16492 | 630053871 | 394.75 |
| 5401 | 530233781 | 284.05 | 10947 | 630044517 | 0.87 | 16493 | 630053872 | 132.06 |
| 5402 | 530233788 | 39.00 | 10948 | 630044519 | 649.72 | 16494 | 630053873 | 557.12 |
| 5403 | 530233790 | 2,165.02 | 10949 | 630044520 | 298.44 | 16495 | 630053874 | 6.97 |
| 5404 | 530233791 | 5,629.80 | 10950 | 630044525 | 214.21 | 16496 | 630053875 | 177.62 |
| 5405 | 530233795 | 202.37 | 10951 | 630044526 | 53.05 | 16497 | 630053876 | 0.17 |
| 5406 | 530233797 | 3,856.99 | 10952 | 630044527 | 389.14 | 16498 | 630053878 | 25.30 |
| 5407 | 530233804 | 897.50 | 10953 | 630044528 | 305.33 | 16499 | 630053880 | 0.85 |
| 5408 | 530233808 | 2,402.61 | 10954 | 630044529 | 39.08 | 16500 | 630053883 | 66.94 |
| 5409 | 530233810 | 4,290.00 | 10955 | 630044530 | 1,232.60 | 16501 | 630053885 | 488.54 |
| 5410 | 530233817 | 1,573.00 | 10956 | 630044531 | 21.21 | 16502 | 630053887 | 0.02 |
| 5411 | 530233819 | 572.00 | 10957 | 630044533 | 69.15 | 16503 | 630053888 | 230.61 |
| 5412 | 530233820 | 471.90 | 10958 | 630044534 | 345.34 | 16504 | 630053889 | 456.21 |
| 5413 | 530233823 | 286.00 | 10959 | 630044535 | 345.02 | 16505 | 630053890 | 347.79 |
| 5414 | 530233824 | 65.78 | 10960 | 630044536 | 384.60 | 16506 | 630053892 | 192.23 |
| 5415 | 530233826 | 1,552.98 | 10961 | 630044537 | 34.92 | 16507 | 630053893 | 5.17 |
| 5416 | 530233830 | 151.58 | 10962 | 630044539 | 17.13 | 16508 | 630053894 | 31.40 |
| 5417 | 530233835 | 175.72 | 10963 | 630044540 | 192.73 | 16509 | 630053902 | 1,238.08 |
| 5418 | 530233840 | 241.35 | 10964 | 630044541 | 65.31 | 16510 | 630053906 | 99.77 |
| 5419 | 530233847 | 248.99 | 10965 | 630044542 | 709.59 | 16511 | 630053910 | 3,680.52 |
| 5420 | 530233853 | 248.82 | 10966 | 630044543 | 24.30 | 16512 | 630053911 | 52.82 |
| 5421 | 530233854 | 165.57 | 10967 | 630044547 | 591.31 | 16513 | 630053913 | 551.14 |
| 5422 | 530233860 | 1,430.00 | 10968 | 630044549 | 1.58 | 16514 | 630053914 | 35.31 |
| 5423 | 530233862 | 363.75 | 10969 | 630044552 | 153.14 | 16515 | 630053915 | 1,274.26 |
| 5424 | 530233863 | 248.20 | 10970 | 630044555 | 0.64 | 16516 | 630053916 | 123.37 |
| 5425 | 530233869 | 2,010.21 | 10971 | 630044556 | 898.59 | 16517 | 630053920 | 27.90 |
| 5426 | 530233870 | 5,278.48 | 10972 | 630044558 | 0.56 | 16518 | 630053923 | 6.80 |
| 5427 | 530233871 | 185.30 | 10973 | 630044559 | 226.70 | 16519 | 630053925 | 14.00 |
| 5428 | 530233874 | 88.66 | 10974 | 630044561 | 594.59 | 16520 | 630053927 | 1,793.58 |
| 5429 | 530233877 | 157.30 | 10975 | 630044562 | 409.71 | 16521 | 630053928 | 0.64 |
| 5430 | 530233878 | 234.52 | 10976 | 630044564 | 700.77 | 16522 | 630053930 | 2.30 |
| 5431 | 530233880 | 266.80 | 10977 | 630044565 | 2.92 | 16523 | 630053932 | 658.47 |
| 5432 | 530233882 | 286.00 | 10978 | 630044566 | 0.71 | 16524 | 630053934 | 367.05 |
| 5433 | 530233884 | 572.00 | 10979 | 630044567 | 14.61 | 16525 | 630053936 | 632.42 |
| 5434 | 530233886 | 100.10 | 10980 | 630044568 | 10.67 | 16526 | 630053937 | 1,402.64 |
| 5435 | 530233890 | 275.00 | 10981 | 630044570 | 195.90 | 16527 | 630053938 | 6.81 |
| 5436 | 530233894 | 214.50 | 10982 | 630044571 | 183.23 | 16528 | 630053939 | 70.90 |
| 5437 | 530233896 | 269.83 | 10983 | 630044572 | 281.36 | 16529 | 630053941 | 97.72 |
| 5438 | 530233898 | 104.50 | 10984 | 630044575 | 677.93 | 16530 | 630053946 | 6.16 |
| 5439 | 530233905 | 225.73 | 10985 | 630044577 | 198.10 | 16531 | 630053948 | 1,180.63 |
| 5440 | 530233907 | 494.78 | 10986 | 630044578 | 185.02 | 16532 | 630053953 | 594.00 |
| 5441 | 530233920 | 185.90 | 10987 | 630044579 | 218.17 | 16533 | 630053954 | 909.25 |
| 5442 | 530233921 | 1,227.11 | 10988 | 630044580 | 505.31 | 16534 | 630053956 | 478.27 |
| 5443 | 530233924 | 284.20 | 10989 | 630044581 | 305.57 | 16535 | 630053957 | 42.23 |
| 5444 | 530233925 | 1,930.50 | 10990 | 630044582 | 86.87 | 16536 | 630053958 | 826.62 |
| 5445 | 530233935 | 375.20 | 10991 | 630044583 | 260.21 | 16537 | 630053960 | 382.70 |
| 5446 | 530233937 | 1,218.36 | 10992 | 630044584 | 251.04 | 16538 | 630053961 | 0.72 |
| 5447 | 530233944 | 214.50 | 10993 | 630044586 | 737.44 | 16539 | 630053963 | 501.99 |
| 5448 | 530233946 | 1,441.44 | 10994 | 630044588 | 86.08 | 16540 | 630053968 | 643.01 |
| 5449 | 530233949 | 729.30 | 10995 | 630044590 | 169.81 | 16541 | 630053973 | 79.11 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5450 | 530233954 | 71.50 | 10996 | 630044591 | 358.93 | 16542 | 630053974 | 223.51 |
| 5451 | 530233957 | 359.30 | 10997 | 630044592 | 37.05 | 16543 | 630053975 | 86.39 |
| 5452 | 530233961 | 715.00 | 10998 | 630044594 | 0.00 | 16544 | 630053976 | 228.99 |
| 5453 | 530233967 | 363.63 | 10999 | 630044595 | 995.47 | 16545 | 630053977 | 78.51 |
| 5454 | 530233968 | 1,797.40 | 11000 | 630044596 | 2.98 | 16546 | 630053979 | 276.30 |
| 5455 | 530233976 | 8,637.76 | 11001 | 630044597 | 254.26 | 16547 | 630053981 | 4.36 |
| 5456 | 530233977 | 5,885.88 | 11002 | 630044599 | 0.00 | 16548 | 630053982 | 174.66 |
| 5457 | 530233979 | 847.00 | 11003 | 630044603 | 12.34 | 16549 | 630053983 | 24.13 |
| 5458 | 530233980 | 720.72 | 11004 | 630044604 | 973.40 | 16550 | 630053985 | 83.39 |
| 5459 | 530233984 | 10.81 | 11005 | 630044606 | 162.81 | 16551 | 630053986 | 711.34 |
| 5460 | 530233988 | 12,800.00 | 11006 | 630044614 | 213.78 | 16552 | 630053988 | 409.24 |
| 5461 | 530233990 | 106.52 | 11007 | 630044614 | 14.70 | 16553 | 630053991 | 3.02 |
| 5462 | 530233991 | 5,965.96 | 11008 | 630044616 | 189.93 | 16554 | 630053992 | 187.73 |
| 5463 | 530233992 | 598.75 | 11009 | 630044617 | 210.75 | 16555 | 630053994 | 338.90 |
| 5464 | 530233993 | 527.88 | 11010 | 630044619 | 167.36 | 16556 | 630053998 | 518.69 |
| 5465 | 530233997 | 6,108.96 | 11011 | 630044620 | 299.90 | 16557 | 630053999 | 227.04 |
| 5466 | 530234000 | 1,151.25 | 11012 | 630044621 | 0.76 | 16558 | 630054000 | 355.22 |
| 5467 | 530234004 | 27,170.00 | 11013 | 630044622 | 1,245.96 | 16559 | 630054001 | 0.29 |
| 5468 | 530234014 | 465.78 | 11014 | 630044623 | 93.74 | 16560 | 630054004 | 82.24 |
| 5469 | 530234016 | 1,713.14 | 11015 | 630044624 | 4,933.93 | 16561 | 630054007 | 47.01 |
| 5470 | 530234020 | 520.00 | 11016 | 630044626 | 441.01 | 16562 | 630054009 | 0.13 |
| 5471 | 530234023 | 6,823.28 | 11017 | 630044627 | 546.30 | 16563 | 630054010 | 171.36 |
| 5472 | 530234025 | 388.15 | 11018 | 630044630 | 305.87 | 16564 | 630054012 | 920.90 |
| 5473 | 530234031 | 3,869.58 | 11019 | 630044631 | 942.95 | 16565 | 630054013 | 730.83 |
| 5474 | 530234044 | 16,613.74 | 11020 | 630044633 | 1,599.67 | 16566 | 630054014 | 359.06 |
| 5475 | 530234045 | 351.38 | 11021 | 630044634 | 3.26 | 16567 | 630054016 | 98.45 |
| 5476 | 530234047 | 77.22 | 11022 | 630044635 | 2.84 | 16568 | 630054017 | 1,044.97 |
| 5477 | 530234057 | 2,002.00 | 11023 | 630044636 | 906.66 | 16569 | 630054019 | 10.66 |
| 5478 | 530234059 | 1,135.85 | 11024 | 630044637 | 391.93 | 16570 | 630054020 | 249.56 |
| 5479 | 530234067 | 24.08 | 11025 | 630044638 | 336.91 | 16571 | 630054021 | 236.23 |
| 5480 | 530234069 | 872.30 | 11026 | 630044639 | 872.03 | 16572 | 630054022 | 76.48 |
| 5481 | 530234070 | 451.88 | 11027 | 630044640 | 987.24 | 16573 | 630054024 | 0.01 |
| 5482 | 530234072 | 4,900.00 | 11028 | 630044641 | 183.42 | 16574 | 630054025 | 10.31 |
| 5483 | 530234073 | 2,688.45 | 11029 | 630044642 | 74.83 | 16575 | 630054026 | 783.80 |
| 5484 | 530234075 | 72.80 | 11030 | 630044643 | 2,267.42 | 16576 | 630054027 | 253.18 |
| 5485 | 530234079 | 185.90 | 11031 | 630044644 | 0.03 | 16577 | 630054029 | 0.09 |
| 5486 | 530234082 | 700.70 | 11032 | 630044645 | 1,587.45 | 16578 | 630054030 | 33.82 |
| 5487 | 530234088 | 1.54 | 11033 | 630044647 | 3,448.76 | 16579 | 630054031 | 434.58 |
| 5488 | 530234090 | 474.76 | 11034 | 630044648 | 2,129.83 | 16580 | 630054035 | 20.99 |
| 5489 | 530234094 | 88.66 | 11035 | 630044657 | 456.77 | 16581 | 630054036 | 163.26 |
| 5490 | 530234097 | 1,430.00 | 11036 | 630044659 | 527.61 | 16582 | 630054037 | 350.16 |
| 5491 | 530234099 | 629.21 | 11037 | 630044665 | 1,154.80 | 16583 | 630054042 | 0.59 |
| 5492 | 530234104 | 23,881.00 | 11038 | 630044667 | 882.15 | 16584 | 630054043 | 0.01 |
| 5493 | 530234106 | 241.50 | 11039 | 630044668 | 254.55 | 16585 | 630054045 | 237.94 |
| 5494 | 530234107 | 120.12 | 11040 | 630044669 | 465.87 | 16586 | 630054046 | 300.63 |
| 5495 | 530234113 | 123.00 | 11041 | 630044670 | 1,839.30 | 16587 | 630054050 | 298.84 |
| 5496 | 530234122 | 214.50 | 11042 | 630044671 | 49.35 | 16588 | 630054051 | 53.57 |
| 5497 | 530234129 | 25,740.00 | 11043 | 630044672 | 171.33 | 16589 | 630054054 | 238.48 |
| 5498 | 530234130 | 815.10 | 11044 | 630044675 | 4.77 | 16590 | 630054056 | 61.53 |
| 5499 | 530234133 | 114.40 | 11045 | 630044676 | 5.52 | 16591 | 630054057 | 199.17 |
| 5500 | 530234138 | 94.68 | 11046 | 630044678 | 9.96 | 16592 | 630054060 | 389.91 |
| 5501 | 530234139 | 426.14 | 11047 | 630044680 | 651.14 | 16593 | 630054065 | 2,081.59 |
| 5502 | 530234156 | 96.62 | 11048 | 630044681 | 185.10 | 16594 | 630054067 | 6,738.08 |
| 5503 | 530234157 | 112.00 | 11049 | 630044682 | 432.70 | 16595 | 630054068 | 42.53 |
| 5504 | 530234158 | 572.86 | 11050 | 630044685 | 107.03 | 16596 | 630054071 | 18.17 |
| 5505 | 530234159 | 291.00 | 11051 | 630044685 | 3.86 | 16597 | 630054072 | 123.61 |
| 5506 | 530234167 | 100.10 | 11052 | 630044687 | 575.56 | 16598 | 630054073 | 0.94 |
| 5507 | 530234168 | 1,592.63 | 11053 | 630044689 | 0.03 | 16599 | 630054077 | 0.01 |
| 5508 | 530234172 | 1,043.90 | 11054 | 630044690 | 182.49 | 16600 | 630054079 | 21.81 |
| 5509 | 530234175 | 250.45 | 11055 | 630044691 | 60.12 | 16601 | 630054081 | 574.47 |
| 5510 | 530234176 | 1,001.82 | 11056 | 630044693 | 1,657.89 | 16602 | 630054084 | 16.52 |
| 5511 | 530234179 | 601.75 | 11057 | 630044698 | 507.79 | 16603 | 630054087 | 706.33 |

CenturyLink Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5512 | 530234181 | 253.73 | 11058 | 630044699 | 55.74 | 16604 | 630054088 | 15.85 |
| 5513 | 530234184 | 449.60 | 11059 | 630044703 | 7.52 | 16605 | 630054089 | 707.39 |
| 5514 | 530234198 | 461.58 | 11060 | 630044706 | 294.57 | 16606 | 630054090 | 202.10 |
| 5515 | 530234199 | 22,330.60 | 11061 | 630044707 | 41.11 | 16607 | 630054092 | 120.19 |
| 5516 | 530234200 | 17,258.40 | 11062 | 630044710 | 460.51 | 16608 | 630054094 | 328.56 |
| 5517 | 530234201 | 57.20 | 11063 | 630044711 | 312.56 | 16609 | 630054095 | 69.33 |
| 5518 | 530234208 | 700.70 | 11064 | 630044712 | 564.37 | 16610 | 630054096 | 44.42 |
| 5519 | 530234212 | 143.00 | 11065 | 630044714 | 2.78 | 16611 | 630054097 | 698.81 |
| 5520 | 530234214 | 665.90 | 11066 | 630044716 | 2.98 | 16612 | 630054098 | 0.08 |
| 5521 | 530234217 | 142.03 | 11067 | 630044717 | 15.63 | 16613 | 630054100 | 904.33 |
| 5522 | 530234225 | 1,318.46 | 11068 | 630044718 | 27.50 | 16614 | 630054101 | 79.35 |
| 5523 | 530234226 | 469.77 | 11069 | 630044719 | 24.59 | 16615 | 630054104 | 477.81 |
| 5524 | 530234228 | 572.00 | 11070 | 630044721 | 353.47 | 16616 | 630054106 | 94.05 |
| 5525 | 530234239 | 530.41 | 11071 | 630044723 | 1.14 | 16617 | 630054107 | 403.84 |
| 5526 | 530234240 | 77.22 | 11072 | 630044726 | 8.51 | 16618 | 630054108 | 161.09 |
| 5527 | 530234246 | 45.10 | 11073 | 630044728 | 332.26 | 16619 | 630054109 | 4.14 |
| 5528 | 530234250 | 1,258.40 | 11074 | 630044729 | 49.38 | 16620 | 630054110 | 239.26 |
| 5529 | 530234251 | 471.90 | 11075 | 630044731 | 350.77 | 16621 | 630054111 | 34.71 |
| 5530 | 530234252 | 31.18 | 11076 | 630044732 | 26.15 | 16622 | 630054114 | 35.31 |
| 5531 | 530234255 | 34.65 | 11077 | 630044733 | 326.34 | 16623 | 630054115 | 321.18 |
| 5532 | 530234256 | 17.95 | 11078 | 630044734 | 1.54 | 16624 | 630054119 | 723.49 |
| 5533 | 530234259 | 1,184.88 | 11079 | 630044736 | 43.09 | 16625 | 630054121 | 213.58 |
| 5534 | 530234262 | 1,604.46 | 11080 | 630044737 | 426.36 | 16626 | 630054122 | 1,035.02 |
| 5535 | 530234267 | 723.62 | 11081 | 630044738 | 1.8898 | 16627 | 630054124 | 671 |
| 5536 | 530234269 | 560.4974 | 11082 | 630044739 | 1206.3195 | 16628 | 630054125 | $354.91 |
| 5537 | 530234272 | 2145 | 11083 | 630044740 | 129.6905 | 16629 | 630054127 | 640.2511 |
| 5538 | 530234281 | 389.25 | 11084 | 630044741 | 23.2591 | 16630 | 630054129 | 10.4741 |
| 5539 | 530234282 | 312.8 | 11085 | 630044742 | 484.0808 | 16631 | 630054130 | 1484.9299 |
| 5540 | 530234283 | 1891.7269 | 11086 | 630044743 | 475.8729 | 16632 | 630054131 | 33.523 |
| 5541 | 530234285 | 286 | 11087 | 630044745 | 93.1494 | 16633 | 630054132 | 877.7774 |
| 5542 | 530234286 | 4453.02 | 11088 | 630044746 | 61.1955 | 16634 | 630054133 | 808.1053 |
| 5543 | 530234288 | 1035.32 | 11089 | 630044747 | 28.4023 | 16635 | 630054134 | 719.9063 |
| 5544 | 530234290 | 6516.8446 | 11090 | 630044748 | 20.1965 | 16636 | 630054135 | 79.7529 |
| 5545 | 530234291 | 698.05 | 11091 | 630044750 | 142.497 | 16637 | 630054136 | 533.3931 |
| 5546 | 530234292 | 128.7 | 11092 | 630044751 | 73.7028 | | | |